Exhibit B156

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/washington-praises-mexicos-war-aid.html | WASHINGTON PRAISES MEXICO'S WAR AID | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/poland-and-russia-poland-and-russia-the-last-quarter-century-by-ann.html | Poland and Russia; POLAND AND RUSSIA: The Last Quarter Century. By Ann Su Cardwell. 256 pp. New York: Sheed & Ward. $2.75. | True | By Walter Bara | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/elected-to-dual-post.html | Elected to Dual Post | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nimitz-eyes-bases-closer-to-japan-we-will-get-fields-for-intense.html | NIMITZ EYES BASES CLOSER TO JAPAN; We Will Get Fields for Intense Air War Much Nearer Than We Have, He Says on Saipan | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-deep-south-many-fear-trend-to-power-politics-imperils-peace.html | THE DEEP SOUTH; Many Fear Trend to Power Politics Imperils Peace | True | By James E. Crown | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ge-holahan-dies-police-exinspector.html | GE. HOLAHAN DIES; POLICE EX-INSPECTOR | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/care-of-the-poinsettia.html | CARE OF THE POINSETTIA | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/opera-guilds-latest-drive-calls-for-privately-owned-musical.html | OPERA GUILD'S LATEST DRIVE; Calls for Privately Owned Musical Instruments to Be Donated To Our Armed Forces Here and Overseas | True | By Olin Downes | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/more-dangerous-when-wounded.html | MORE DANGEROUS WHEN WOUNDED" | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/toriello-leaves-for-us-guatemalan-revolt-leader-on-mission-of.html | TORIELLO LEAVES FOR U.S.; Guatemalan Revolt Leader on Mission of Good-Will | True | By Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/college-changes-to-follow-the-war.html | College Changes to Follow the War | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/dear-dead-professor-by-k-alison-la-roche-253-pp-new-york-phoenix.html | DEAR DEAD PROFESSOR. By K. Alison La Roche. 253 pp. New York: Phoenix Press. $2. | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/city-college-five-trips-panzer-4138-beavers-surge-ahead-in-last-5.html | CITY COLLEGE FIVE TRIPS PANZER, 41-38; Beavers Surge Ahead in Last 5 Minutes on Home Court -- Schmones Has 14 Points | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/free-press-urged-as-an-aid-to-peace-jagger-tells-600-women-of-the.html | FREE PRESS URGED AS AN AID TO PEACE; Jagger Tells 600 Women of the Importance of Keeping Unhindered News Flow | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/sundry-notes-on-books-and-authors.html | Sundry Notes on Books and Authors | True | Dr. Lin Speaks Up | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-stoc_kbridge-to-wed-daughter-of-late-journalist-isi-fiancee-of.html | MISS STOC_KBRIDGE TO WED; Daughter of Late Journalist IsI Fiancee of Corp. Charles DigbyI | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/helen-m-dauncey-gets-post.html | Helen M. Dauncey Gets Post | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/tokyo-says-it-can-take-many-years-of-bombings.html | Tokyo Says It Can Take Many Years of Bombings | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/woman-recluse-82-found-dead-of-gas.html | WOMAN RECLUSE, 82, FOUND DEAD OF GAS | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hilda-hutchinson-becomes-a-bride-married-to-john-chichester.html | HILDA HUTCHINSON BECOMES A BRIDE; Married to John Chichester Collingwood Jr. in Chapel of St. Bartholomew's BISHOP LARNED OFFICIATES Lucy, Lawrence Hutchinson Attend Sister -- Lieut. John H. Ray Is Best Man | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/small-plant-aid-put-at-98511000-total-covers-44-prime-grants-with.html | SMALL PLANT AID PUT AT $98,511,000; Total Covers '44 Prime Grants With Subcontracts $5,420,500, Regional SWPC Reveals $54,703,673 LOANS MADE $22,862,859 Given New York and Brooklyn Firms -- Loss Ratio Is Less Than 1% | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-anne-burton-married-incapitali-new-canaan-girl-is-bride-here.html | !MISS ANNE BURTON 'MARRIED INCAPITALI; New Canaan Girl Is Bride Here of Walter Jacob Baker at Grandfather's Residence | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/michigan-nuptials-for-edith-seyburn-she-is-wed-in-grosse-pointe-to.html | MICHIGAN NUPTIALS FOR EDITH SEYBURN; She Is Wed in Grosse Pointe to Manuel Quintana, Son of Argentine Diplomat | True | Recial to Tsi NEW NOR: TiM. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/janet-a-jlidd-wed-to-dr-w-s-fcomb-has-sister-as-only-attendant-at.html | JANET A. JLIDD WED TO DR. W. S. FCOMB; Has Sister as Only Attendant at Marriage to Surgeon in Chapel of St. George's | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/on-the-causes-of-war-war-and-its-causes-by-ll-bernard-479-pp-new.html | On the Causes of War; WAR AND ITS CAUSES. By L.L. Bernard. 479 pp. New York: Henry Holt & Co. $4.25. Some Causes of War | True | By Edward Whiting Fox Department of History, Harvard | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/haile-selassie-plot-laid-to-3-italians.html | HAILE SELASSIE PLOT LAID TO 3 ITALIANS | True | By Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/german.html | German | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/praises-tinhorn-jailing-mayor-commends-magistrate-for-his-policy-on.html | PRAISES 'TINHORN' JAILING; Mayor Commends Magistrate for His Policy on 'Bookies' | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-ayres-engaged-to-cadet-i.html | Miss Ayres Engaged to Cadet I | True | Special to THE EW YORK Tn-_S. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nelle-g-crawley-makes-debut.html | Nelle G. Crawley Makes Debut | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/rest-centers-boon-to-merchant-marine.html | REST CENTERS BOON TO MERCHANT MARINE | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/32000-left-in-1941-now-267562-plus-value-of-vicomte-gabriel-de.html | $32,000 LEFT IN 1941 NOW $267,562 PLUS; Value of Vicomte Gabriel de Fontarce's Estate Depends on Where Shares Are Sold | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/indian-fighter-plainsman-general-cavalryman-out-of-the-west-by.html | Indian Fighter, Plainsman, General; CAVALRYMAN OUT OF THE WEST. By George F. Brimlow. 442 pp. Caldwell, Idaho: Caxton Printers, Ltd. $5. | True | ERNEST HAYCOX. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bulgarians-to-be-tried-russia-to-give-up-officials-demanded-by.html | BULGARIANS TO BE TRIED; Russia to Give Up Officials Demanded by Sofia | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/il-trovatore-is-heard-stella-roman-heads-cast-at-metropolitan-opera.html | IL TROVATORE' IS HEARD; Stella Roman Heads Cast at Metropolitan Opera House | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cornellburtis.html | CornellBurtis | True | Special to 'IE NnW YO' Tr. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/foote-wolfe.html | Foote -- Wolfe | True | pecia] to THE Nrw YORK Tl.fg. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/americans-will-rebuild-mount-cassino-abbey.html | Americans Will Rebuild Mount Cassino Abbey | True | By Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/1000-police-attend-a-f-mginley-rites.html | 1,000 POLICE ATTEND A. F. M'GINLEY RITES | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/-hitler-farewell-heard-on-luxembourg-radio.html | ' Hitler Farewell' Heard On Luxembourg Radio | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/jp-hurley-dies62i-01qsular-0fficlalj-in-service-since-end-of-first.html | J.P. HURLEY DIES,62;I (01qSULAR OFFICIALI; In Service Since End of First World War -- Won DSC for Heroism With Old 69th | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-hitler-story-is-presented.html | New Hitler Story Is Presented | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/preaches-final-sermon-at-john-hall-chapel.html | Preaches Final Sermon At John Hall Chapel | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/messages-from-the-men-at-the-front-carried-on-the-winds-of-battle.html | Messages From the Men at the Front; Carried on the winds of battle, they tell how difficult is the task that lies ahead. Messages From the Men at the Front | True | By Drew Middleton | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/i-marie-louise-bauer-engaged.html | i Marie Louise Bauer Engaged | True | t Special to TII Nw Yolt! .rMls. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ship-disposal-unit-set-up-maritime-commission-acts-to-aid-postwar.html | SHIP DISPOSAL UNIT SET UP; Maritime Commission Acts to Aid Post-War Business | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/tide-in-the-affairs-of-men.html | TIDE IN THE AFFAIRS OF MEN" | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-jean-hannah-betrothed.html | Miss Jean Hannah Betrothed | True | Special to T[E NZW YO TMZS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/dr-w-l-phillips-dies-oldest-of-wesleyan.html | DR. W. L. PHILLIPS DIES; OLDEST OF WESLEYAN | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/american-league-broke-13-records-8-major-marks-set-6-tied-5-circuit.html | AMERICAN LEAGUE BROKE 13 RECORDS; 8 Major Marks Set, 6 Tied -- 5 Circuit Standards Established and 3 Equaled AMERICAN LEAGUE BROKE 13 RECORDS | True | By John Drebinger | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/refugee-takes-breath-the-magic-year-by-joachim-maass-translated-by.html | Refugee Takes Breath; THE MAGIC YEAR. By Joachim Maass. Translated by Erika M. Meyer. 315 pp. New York: L.B. Fischer Publishing Company. $2.75. | True | By Marguerite Young | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/1s-charles-e-shull.html | 1S. CHARLES E. SHULL | True | Special to THE NEW yORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/sports-of-the-times-a-christmas-letter-back-home.html | Sports of the Times; A Christmas Letter Back Home | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/swiss-will-make-tires-americans-arrange-for-materials-for-plant.html | SWISS WILL MAKE TIRES; Americans Arrange for Materials for Plant Near Basle | True | By Telephone To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/j-iris-wolff-debutante-feted-j.html | J Iris Wolff, Debutante, Feted J | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-bear-warms-up-for-the-push-to-berlin.html | THE BEAR WARMS UP FOR THE PUSH TO BERLIN | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/veterans-intelligence-army-and-hines-office-start-operation-of.html | Veterans' Intelligence; Army and Hines Office Start Operation of Schooling Plan | True | By Charles Hurdspecial To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/two-lynchings-in-1944-one-less-than-in-1943-recorded-in-tuskegee.html | TWO LYNCHINGS IN 1944; One Less Than in 1943 Recorded in Tuskegee Head's Report | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-world-of-music-mimi-benzell-will-be-queen-of-the-night-in-her.html | THE WORLD OF MUSIC; Mimi Benzell Will Be Queen of the Night In Her Metropolitan Debut | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/russians-in-pest-nazis-spurn-truce-red-army-smashes-into-east-part.html | RUSSIANS IN PEST; NAZIS SPURN TRUCE; Red Army Smashes Into East Part of Hungarian Capital After Foe Kills Envoys RUSSIANS IN PEST; NAZIS SPURN TRUCE RUSSIANS PUSH INTO BUDAPEST FROM THE EAST | True | By the United Press. | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/care-urged-in-plans-for-army-training.html | CARE URGED IN PLANS FOR ARMY TRAINING | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/zotom-gains-honors-in-frosbite-regatta.html | ZOTOM GAINS HONORS IN FROSBITE REGATTA | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ijoyce-reynolds-will-be-marriedi.html | IJoyce Reynolds Will Be MarriedI | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/experts-salvaging-tuscan-art-works-german-vandalism-repaired-in.html | EXPERTS SALVAGING TUSCAN ART WORKS; German Vandalism Repaired in Part in Florence -- Many Landmarks Are Gone | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/records-debussy-and-vivaldi-group-of-recent-releases-includes-album.html | RECORDS: DEBUSSY AND VIVALDI; Group of Recent Releases Includes Album of Piano Encores | True | By Mark A. Schubart | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/alf_xander-knox-weds-screen-actor-marries-doris-m-nolan-of-stage.html | ALF _XANDER KNOX WEDS; Screen Actor Marries Doris M. Nolan of Stage and Films | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/us-secret-weapon-in-burma.html | U.S. 'Secret Weapon' in Burma | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/minerals-output-ickes-reports-8543000000-in-value-a-billion-above.html | MINERALS OUTPUT; Ickes Reports $8,543,000,000 in Value, a Billion Above Total Last Year | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/states-high-court-backs-price-laws-packer-who-defied-opa-rules.html | STATE'S HIGH COURT BACKS PRICE LAWS; Packer Who Defied OPA Rules, Affirmed by War Council, Loses on Appeal | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/paper-to-share-profits-haverhill-gazette-sets-up-trust-to-cover.html | PAPER TO SHARE PROFITS; Haverhill Gazette Sets Up Trust to Cover Employes | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/japanese-on-leyte-from-manchuria-presence-of-2-divisions-from.html | JAPANESE ON LEYTE FROM MANCHURIA; Presence of 2 Divisions From Kwantung Army Arouses Speculation on Russia | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/events-of-interest-in-shipping-world-economist-sounds-warning-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Economist Sounds Warning on Excessive Optimism Over ILO Maritime Parley | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/four-saved-by-firemen-mother-3-children-carried-down-ladder-at.html | FOUR SAVED BY FIREMEN; Mother, 3 Children Carried Down Ladder at Tenement Blaze | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/5-football-games-on-card-tomorrow-will-draw-300000-southern.html | 5 FOOTBALL GAMES ON CARD TOMORROW WILL DRAW 300,000; Southern California to Meet Tennessee Before 93,000 -- East Favored Over West 72,000 WILL WATCH DUKE Blue Devils Battle Alabama -- Georgia Tech Faces Tulsa, Okla. Aggies Play T.C.U. 5 FOOTBALL GAMES WILL DRAW 300,000 | True | By Allison Danzig | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/heavy-rail-damage-from-air.html | Heavy Rail Damage From Air | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/snowber-gascoigne.html | Snowber -- Gascoigne | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/future-hair-styles.html | Future Hair Styles | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/churchill-holds-reports-of-his-death-exaggerated.html | Churchill Holds Reports Of His Death 'Exaggerated' | True | By Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nisei-will-return-to-coast-colleges-equality-with-others-pledged-to.html | NISEI WILL RETURN TO COAST COLLEGES; Equality With Others Pledged to Loyal Japanese Students as Army Lifts Area Ban | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/norway-is-confident-of-freedom-in-1945.html | NORWAY IS CONFIDENT OF FREEDOM IN 1945 | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-west-front-battle-a-balance-sheet-while-the-enemy-is-gainer-so.html | THE WEST FRONT BATTLE: A BALANCE SHEET; While the Enemy Is Gainer So Far, He Still Faces Possible Defeat | True | By Hanson W. Baldwin | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/brooklyn-army-flier-killed.html | Brooklyn Army Flier Killed | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/medical-officer-killed-capt-am-duschatko-of-scarsdale-victim-in.html | MEDICAL OFFICER KILLED; Capt. A.M. Duschatko of Scarsdale Victim in Belgium | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/of-dear-ruth-a-note-on-norman-krasnas-comedy-and-on-children-in-the.html | OF 'DEAR RUTH'; A Note on Norman Krasna's Comedy, and on Children in the Theatre | True | By Lewis Nichols | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/5-bands-for-color-at-tea-bowl-game-cossack-riding-and-indian.html | 5 BANDS FOR COLOR AT TEA BOWL GAME; Cossack Riding and Indian Dancing Also to Mark GI London Football Today | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/sl-mather-in-new-post.html | S.L. Mather in New Post | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/barbara-knapp-engaged-wellesley-junior-is-brideelect-of-ensign.html | BARBARA KNAPP ENGAGED; Wellesley Junior Is Bride-Elect of Ensign William H. Millan | True | Special to THg NuW'0: Trzs. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/athens-battle-is-unabated.html | Athens Battle Is Unabated | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/france-extending-callup-to-20yearolds-british-home-guard-weapons-to.html | France Extending Call-Up to 20-Year-Olds; British Home Guard Weapons to Aid Arming | True | By Dana Adams Schmidtby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/walsh-order-is-upheld-court-of-appeals-rules-against-firemen-on.html | WALSH ORDER IS UPHELD; Court of Appeals Rules Against Firemen on Extra Duty | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/97-spars-are-graduated-receive-diplomas-from-coast-guard-hospital.html | 97 SPARS ARE GRADUATED; Receive Diplomas From Coast Guard Hospital Training School | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/marriages-in-city-drop-68749-licenses-issued-in-the-5-boroughs-in.html | MARRIAGES IN CITY DROP; 68,749 Licenses Issued in the 5 Boroughs in 1944 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/great-moments-in-the-theatre-a-notable-half-dozen-that-occur-in-the.html | Great Moments In the Theatre; A notable half dozen that occur in the plays and musicals current on Broadway. | True | By Lewis Nichols | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/stunned-belgians-place-faith-in-us-the-enemys-sudden-thrust-revives.html | STUNNED BELGIANS PLACE FAITH IN US; The Enemy's Sudden Thrust Revives Occupation Fears -- About 30% Quitting Area | True | By David Andersonby Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/a-years-notes-and-comments.html | A Year's Notes and Comments | True | By Catherine MacKenzie | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/big-leagues-meet-in-chicago-friday-byrnes-directive-likely-to-be.html | BIG LEAGUES MEET IN CHICAGO FRIDAY; Byrnes Directive Likely to Be Discussed Along With Major Agreement by Committee | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/rubino-defeats-frechette.html | Rubino Defeats Frechette | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/urges-use-of-wax-to-save-hose.html | Urges Use of Wax to Save Hose | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/jacob-kiefer.html | JACOB KIEFER | True | I Special to rHu Nr,v NoK Ti.r.s. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/urges-a-live-church-for-saving-humanity.html | URGES A LIVE CHURCH FOR SAVING HUMANITY | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/counterblow.html | Counter-Blow | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/lame-ducks-move-from-capitol-hill-house-office-buildings-are-in.html | LAME DUCKS' MOVE FROM CAPITOL HILL; House Office Buildings Are in Confusion as Many Survivors Seek Better Quarters | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nicaragua-allots-works-fund.html | Nicaragua Allots Works Fund | True | By Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/jurists-son-killed-in-europe.html | Jurist's Son Killed in Europe | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mirage-of-a-tax-cut.html | MIRAGE OF A TAX CUT | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-reno-divorce-mark-7076-actions-filed-in-1944-as-against-1943.html | NEW RENO DIVORCE MARK; 7,076 Actions Filed in 1944 as Against 1943 Peak of 5,884 | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/in-the-field-of-travel-mexicos-farflung-hideaways-sought-out-by-the.html | IN THE FIELD OF TRAVEL; Mexico's Far-Flung Hideaways Sought Out By the Initiates -- Guide to Manhattan | True | By Diana Rice | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/uniform-concern-cited-organized-by-stores-it-supplied-garb-for.html | UNIFORM CONCERN CITED; Organized by Stores, It Supplied Garb for Service Women | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/eisenhowers-faith-in-men-cited-by-wife.html | EISENHOWER'S FAITH IN MEN CITED BY WIFE | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/t-w-bacchus-dead-explosives-maker-retired-official-of-hercules.html | T. W. BACCHUS DEAD; EXPLOSIVES MAKER; Retired Official of Hercules Powder Co., in Field for 47 Years, Once With du Pont | True | Special to TE N,' Yo Tr.s. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/gold-heilbrun.html | Gold -- Heilbrun | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/motorists-demand-safety-in-new-cars-clearer-vision-and-danger.html | MOTORISTS DEMAND SAFETY IN NEW CARS; Clearer Vision and Danger Caused by Reflections From Shiny Ornaments Stressed UTILITARIAN AUTO IS IDEAL Wide Range of Advances Is Proposed by Drivers in 37 States, Mexico, Canada | True | By Bert Pierce | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-weasel.html | THE WEASEL | True | L.A.H. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/midweset-states-restraint-even-caution-felt-in-foreignpolicy-talk.html | MIDWESET STATES; Restraint, Even Caution, Felt in Foreign-Policy Talk | True | By Roland M. Jones | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mrs-h-galq-dies-led-in-ohild-btlidy-founder-head-of-nationwide.html | MRS, H. S. GAlq$ DIES: LED IN OHILD BTLIDY; Founder, Head of Nation-Wide Association 41 Years, Also Fostered Play Schools | True | Spectal to NITw lroRli TrMrs. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/laughing-off-the-cigarette-shortage.html | LAUGHING OFF THE CIGARETTE SHORTAGE | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bulgarian.html | Bulgarian | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/whitman-quits-as-dewey-aide.html | Whitman Quits as Dewey Aide | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/other-fronts.html | OTHER FRONTS | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/park-department-areas-enjoyed-by-116000000.html | Park Department Areas Enjoyed by 116,000,000 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/navy-names-press-aides-former-baltimore-sun-man-and-ap-writer-get.html | NAVY NAMES PRESS AIDES; Former Baltimore Sun Man and AP Writer Get Posts | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/foe-still-fleeing-toward-mandalay-only-suicide-rearguards-are-in.html | FOE STILL FLEEING TOWARD MANDALAY; Only Suicide Rearguards Are in Path of British in Push Southward in Burma | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-guinea-air-raid-reported.html | New Guinea Air Raid Reported | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/st-johns-defeats-dartmouth-5338-as-18105-look-on-extends-unbeaten.html | ST. JOHN'S DEFEATS DARTMOUTH, 53-38, AS 18,105 LOOK ON; Extends Unbeaten Streak to Six With Victory Over Ivy Ruler on Garden Court N.Y.U. TOPS COLGATE, 57-36 Tanenbaum and Goldstein Lead the Speedy Violet Quintet With 14 Points Apiece ST. JOHN'S DEFEATS DARTMOUTH, 53-38 | True | By Louis Effrat | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/wings-for-eben-eben-the-crane-by-alma-savage-illustrated-by-charjc.html | Wings for Eben EBEN THE CRANE.; By Alma Savage. Illustrated by CharJcS Keller. 74 pp. New York: Sheed & Tarcl. $1.$0. | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mauliffe-retort-typical-say-gis-general-had-promised-wounded-man.html | M'AULIFFE RETORT TYPICAL, SAY GI'S; General Had Promised Wounded Man Earlier That He Would Not Give Up Bastogne | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/walter-g-scott-i.html | WALTER G. SCOTT I | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/heads-yeshiva-community-unit.html | Heads Yeshiva Community Unit | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/coast-hostile-to-evacuees-but-shouts-of-protest-expected-on-ending.html | COAST HOSTILE TO EVACUEES; But Shouts of Protest Expected on Ending of Japanese Ban Fail to Develop | True | By Lawrence E. Davies | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/named-to-handle-phone-pay-disputes.html | NAMED TO HANDLE PHONE PAY DISPUTES | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/catroux-envoy-to-russia-french-government-completes-shakeup-of.html | CATROUX ENVOY TO RUSSIA; French Government Completes Shake-Up of Diplomatic Posts | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/george-wharton-peppers-views-philadelphia-lawyer-an-autobiography.html | George Wharton Pepper's Views; PHILADELPHIA LAWYER. An Autobiography. By George Wharton Pepper. 407 pp. Philadelphia: J.B. Lippincott Company. $3.75. | True | By Allan Nevins | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/what-makes-a-fine-cook.html | What Makes a Fine Cook? | True | By Jane Holt | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/300-horses-reach-mexico-many-leave-california-tracks-before-odt-ban.html | 300 HORSES REACH MEXICO; Many Leave California Tracks Before ODT Ban Takes Effect | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/a-place-for-everything.html | A Place for Everything | True | By Mary Hoche | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cattlemen-descend-on-capital-to-protest-proposed-ceiling-conference.html | Cattlemen Descend on Capital To Protest Proposed Ceiling; Conference Is Scheduled for Tomorrow With Vinson -- One OPA Official Is Accused of Misrepresentation | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bloomer-becomes-colonel.html | Bloomer Becomes Colonel | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/herbert-durand-lecturer-and-author-86-known-for-my-wildflower.html | HERBERT DURAND; Lecturer and Author, 86, Known for 'My Wild-Flower Garden' | True | Special to THE NEw YOK TXMZS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cotton-1-point-up-to-3-points-lower.html | COTTON 1 POINT UP TO 3 POINTS LOWER | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/about-.html | About -- | True | L.H.R. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-laura-m-lundin-i-i-professor-of-mathematics-andi-physics-long.html | MISS LAURA M. LUNDIN I; I Professor of Mathematics and I Physics, Long at Russell Sage I | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/united-states.html | United States | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/those-who-sublet-get-opa-warning-all-such-persons-must-register.html | THOSE WHO SUBLET GET OPA WARNING; All Such Persons Must Register Units at the Nearest Rent Office | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/wintering-of-tree-roses.html | WINTERING OF TREE ROSES | True | By Helen van Pelt Wilson | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/enemy-seems-desperate-as-marthur-closes-in-next-round-in-battle-of.html | ENEMY SEEMS DESPERATE AS M'ARTHUR CLOSES IN; Next 'Round in Battle of Philippines Promises to Be Bitterly Fought | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/german-war-criminal-military-law-holds-superior-liable-for-illegal.html | German War Criminal; Military Law Holds Superior Liable for Illegal Order | True | RAFAEL TAUBENSCHLAG. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/puerto-ricos-case-to-be-heard-a-new-commissioner-will-press-needs.html | PUERTO RICO'S CASE TO BE HEARD; A New Commissioner Will Press Needs On Congress | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/i-col-a-lq-ere.html | I COL. A. lq[- ]?-ERE | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/old-year-new-year.html | OLD YEAR -- NEW YEAR | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ourway-ecretsay-anguageslay-that-means-our-secret-languages-in-pig.html | Ourway Ecretsay Anguageslay; That means 'our secret languages' in Pig Latin, one of several synthetic tongues used by some 50,000,000 Americans. | True | Dr. JAMES F. BENDER | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/von-rundstedt-message-to-troops.html | Von Rundstedt Message to Troops | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/agencies-for-stock-named.html | Agencies for Stock Named | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/named-assistant-prosecutor.html | Named Assistant Prosecutor | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/lighting-anniversary-first-street-system-shown-65-years-ago-tonight.html | LIGHTING ANNIVERSARY; First Street System Shown 65 Years Ago Tonight | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/main-soviet-offensive-is-awaited-by-allies-switch-in-strategy-has.html | MAIN SOVIET OFFENSIVE IS AWAITED BY ALLIES; Switch in Strategy Has Given Rise to Speculation as to Moscow's Motives | True | By Raymond Daniellby Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/writer-held-in-car-crash-lm-cherne-accused-of-leaving-scene-he.html | WRITER HELD IN CAR CRASH; L.M. Cherne Accused of Leaving Scene -- He Denies It | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/evergreen-pictures-most-pleasing-effects-for-home-grounds-can-be.html | EVERGREEN PICTURES; Most Pleasing Effects for Home Grounds Can Be Planned in the Winter Months | True | By Mary Deputy Lamson | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bond-sales-of-city-colleges.html | Bond Sales of City Colleges | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/state-tax-aid-to-cities-asked.html | State Tax Aid to Cities Asked | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mosconi-downs-greenleaf-twice.html | Mosconi Downs Greenleaf Twice | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/highlights-of-the-near.html | HIGHLIGHTS OF THE NEAR | True | By Jack Gould | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miriam-wheeler-brideelect.html | Miriam Wheeler Bride-Elect | True | Special to THE NEW YORK TIMKS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ball-for-equality-in-all-labor-cases-petrillo-issue-should-have.html | BALL FOR EQUALITY IN ALL LABOR CASES; Petrillo Issue Should Have Been Treated Like That of Montgomery Ward, He Says | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ando-in-2-formosa-posts-commander-of-armed-forces-becomes-governor.html | ANDO IN 2 FORMOSA POSTS; Commander of Armed Forces Becomes Governor General | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hughes-congleton.html | Hughes Congleton | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/iev-dr-adrian-kilkel.html | IEV. DR. ADRIAN KILKEI | True | special to T=. Ngw Yomi Tnzs. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-sara-lwillis-iswed-in-kentijgky-governors-daughter-becomes.html | MISS SARA L, WILLIS ISWED IN KENTIJGKY; Governor's Daughter Becomes Bride of Lieut. Henry Meigs 2d of Air Forces in Frankfort SHE HAS 10 ATTENDANTS Bishop of Lexington Officiates mBridegroom, a New Yorker, Has Won Many Citations | True | Special to TIIE Nrv Yor TIMFI, | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/philip-reed-resigns-former-ge-chairman-quits-trade-mission-in.html | PHILIP REED RESIGNS; Former GE Chairman Quits Trade Mission in London | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/caffery-visits-de-gaulle.html | Caffery Visits de Gaulle | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/condelli-van-de-water.html | Condelli -- Van de Water | True | SDIal to TH NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hood-river-legion-stirs-ire-at-front.html | HOOD RIVER LEGION STIRS IRE AT FRONT | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hear-their-son-overseas-parents-here-talk-with-wounded-boy-in.html | HEAR THEIR SON OVERSEAS; Parents Here Talk With Wounded Boy in England | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/acts-to-aid-output-of-infants-wear-wpb-develops-special-program.html | ACTS TO AID OUTPUT OF INFANTS WEAR; WPB Develops Special Program Covering First Quarter -- Other Agency Action ACTS TO AID OUTPUT OF INFANTS WEAR | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/powellboiardi.html | PowellBoiardi | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cornell-five-victor-6453.html | Cornell Five Victor, 64-53 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/harry-bridges-sues-wife-west-coast-labor-leader-asks-divorce-for.html | HARRY BRIDGES SUES WIFE; West Coast Labor Leader Asks Divorce for Cruelty | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/unrest-is-spreading-in-liberated-europe-worst-problems-of-postwar.html | UNREST IS SPREADING IN LIBERATED EUROPE; Worst Problems of Post-War Period Are Clamoring for Solution Now | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/3000000-babies-born-statisticians-estimate-population-rose-by.html | 3,000,000 BABIES BORN; Statisticians Estimate Population Rose by 1,400,000 in 1944 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/years-end.html | YEAR'S END | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ernst__-_heden-1-swedish-shipbuilding-leader-is-dead-at-age-of-61.html | ERNST___HEDEN 1; Swedish Shipbuilding Leader Is Dead at Age of 61 | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/airmail-rates-at-issue-4-companies-must-show-why-charges-should-not.html | AIR-MAIL RATES AT ISSUE; 4 Companies Must Show Why Charges Should Not Be Cut | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/-ediin-l-kemp-i.html | [ EDIIN L. KEMP ] I | True | Special to Nv Nomi TxMzs. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/joyce-and-his-first-selfportrait-james-joyce-stephen-dedalus-and.html | Joyce and His First Self-Portrait; James Joyce, Stephen Dedalus -- and Ireland | True | By James T. Farrell | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/recital-by-copeland-to-assist-red-cross.html | RECITAL BY COPELAND TO ASSIST RED CROSS | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/two-theatre-parties-will-help-charities.html | TWO THEATRE PARTIES WILL HELP CHARITIES | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/job-plan-offered-by-liberal-party-state-economic-council-and.html | JOB PLAN OFFERED BY LIBERAL PARTY; State Economic Council and Finance Corporation in Program for Legislature | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/im-running-a-french-railroad.html | I'm Running a French Railroad' | True | By Lieut. S.b. Valentine.corps of Engineers. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/dr-francis-j-dever-former-navy-physician-once-taught-at-u-of.html | DR. FRANCIS J. DEVER; !Former Navy Physician Once Taught at U. of Pennsylvania | True | Special to THE iW YoX TF-. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/france-russia-aim-at-oaks-plan-link-de-gaulle-support-is-seen-for.html | FRANCE, RUSSIA AIM AT OAKS PLAN LINK; De Gaulle Support Is Seen for Soviet View That Council's Votes Be Unanimous | True | By Harold Callenderby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/louise-hunt-officers-fiancee.html | Louise Hunt Officer's Fiancee | True | Special to THE ' Yox 'FIMZS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-louise-schwarz-betrothed-to-major.html | MISS LOUISE SCHWARZ BETROTHED TO MAJOR | True | Special to THZ NEW YOP. X TrM1. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/rumanian.html | Rumanian | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/made-in-new-york.html | Made in New York | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-york.html | New York | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hungarian-regime-at-war-with-reich-sovietsponsored-debrecen.html | HUNGARIAN REGIME AT WAR WITH REICH; Soviet-Sponsored Debrecen Government Asks the Allied States for Peace Terms | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/schwartz-takes-two-tennis-titles-beats-rubin-in-boys-eastern-final.html | SCHWARTZ TAKES TWO TENNIS TITLES; Beats Rubin in Boys' Eastern Final, Then Joins Steiner for Doubles Triumph WATSON VICTOR IN 4 SETS Vanquishes Baldwin to Gain Junior Singles Honors at 69th Regiment Armory | True | By William D. Richardson | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/73000-volunteer-workers-asked-in-new-war-manpower-crisis-here-73000.html | 73,000 Volunteer Workers Asked In New War Manpower Crisis Here; 73,000 Volunteer Workers Asked In New War Manpower Crisis Here | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/thousands-in-army-to-open-businesses-surveys-indicate-11-of-all.html | THOUSANDS IN ARMY TO OPEN BUSINESSES; Surveys Indicate 11% of All Enlisted Personnel Plan Such Careers in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/acquires-hall-manufacturing.html | Acquires Hall Manufacturing | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/reeducation-advocated.html | Re-education Advocated | True | DAVID I. LEVY. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/scarcity-to-plague-gis-in-business-on-us-loans.html | Scarcity to Plague GI's In Business on U.S. Loans | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/dr-warsaw-deal-i-dia6nosticlan-84-cholera-plague-of-90s.html | DR. WARSAW DEAl); i DIA6NOSTICIAN, 84; Cholera Plague of '90s | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/central-states-criticisms-of-foreign-policy-mark-new-isolationist.html | CENTRAL STATES; Criticisms of Foreign Policy Mark New Isolationist Surge | True | By Louther S. Horne | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-news-of-the-year-in-review-outstanding-events-and-trends.html | THE NEWS OF THE YEAR IN REVIEW: OUTSTANDING EVENTS AND TRENDS; Success of Allied Arms in Both the European and Pacific Theatres Had Repercussions in the Diplomatic Fields and on the Home Front | True | By C.b. Palmer | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-state-department-setup-is-under-way-secretary-and-his-aides.html | NEW STATE DEPARTMENT SET-UP IS UNDER WAY; Secretary and His Aides Settle Down To Tasks Under New Program | True | By Bertram D. Hulen | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/yugoslav.html | Yugoslav | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/canisius-checks-tcu-victor-4030-after-tennessee-defeats-ohio.html | CANISIUS CHECKS T.C.U.; Victor, 40-30, After Tennessee Defeats Ohio Quintet, 40-36 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cuban-officer-shot-dead-paymaster-of-cabana-fortress-is-believed-a.html | CUBAN OFFICER SHOT DEAD; Paymaster of Cabana Fortress Is Believed a Suicide | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/four-die-in-holiday-fire.html | Four Die in Holiday Fire | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/building-activity-off-in-november-federal-work-sharply-cut-from.html | BUILDING ACTIVITY OFF IN NOVEMBER; Federal Work Sharply Cut From October -- Dwelling Projects Show a Gain | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/chinese-attack-in-hunan.html | Chinese Attack in Hunan | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/sutherland-johnston.html | Sutherland -- Johnston | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/price-index-rises-to-wartime-peak-commodity-gauge-is-up-02-per-cent.html | PRICE INDEX RISES TO WARTIME PEAK; Commodity Gauge Is Up 0.2 Per Cent in Week -- Increase of 1.7 Per Cent in Year | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/best-liked-begonias.html | BEST LIKED BEGONIAS | True | By Hildegard Schneider | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/i-clara-banta-will-be-married.html | I Clara Banta Will Be Married | True | ] Special to Taa NEW Yo Tmxs. I | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/london-steps-out-premiere-of-oliviers-henry-v-rated-as-social-event.html | LONDON STEPS OUT; Premiere of Olivier's 'Henry V Rated As Social Event -- Other Film Matters | True | By C.a. Lejeunelondon. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/poet-vs-philistine-keats-and-the-victorians-a-study-of-his.html | Poet vs. Philistine; KEATS AND THE VICTORIANS. A Study of His Influence and Rise to Fame 1821-1895. By George H. Ford. 200 pp. New Haven: Yale University Press. $3. Keats and the Philistines | True | By Carlos Baker Department of English, Princeton | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/emory-van-peter.html | EMORY VAN ]PETER | True | Special to TRE Nv You TLS. | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/denies-fox-film-motion-court-orders-plagiarism-damages-study-in.html | DENIES FOX FILM MOTION; Court Orders Plagiarism Damages Study in Favor of Writer | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/out-of-town.html | OUT OF TOWN | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/stocks-irregular-in-yearend-rush-gains-extended-moderately-and-rail.html | STOCKS IRREGULAR IN YEAR-END RUSH; Gains Extended Moderately and Rail and Other Averages Advance PROFIT-TAKING CUTS PEAKS Turnover on Exchange Passes Million Shares for Third Saturday in Month | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/lady-in-distress.html | LADY IN DISTRESS" | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/governor-will-urge-st-lawrence-plan.html | GOVERNOR WILL URGE ST. LAWRENCE PLAN | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/russian-days-communiques.html | Russian; Day's Communiques | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/asks-war-service-bonus-uaw-chief-urges-payment-when-soldier-resumes.html | ASKS 'WAR SERVICE BONUS; UAW Chief Urges Payment When Soldier Resumes Work | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/canada-to-send-more-defense-chief-pledges-greater-forces-overseas.html | CANADA TO SEND MORE; Defense Chief Pledges Greater Forces Overseas | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/stettinius-a-sponsor-he-accepts-post-in-fund-drive-of-bible-society.html | STETTINIUS A SPONSOR; He Accepts Post in Fund Drive of Bible Society | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-morgan-stanley-partners.html | New Morgan Stanley Partners | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/-just-as-we-were-about-to-take-a-snooze.html | " JUST AS WE WERE ABOUT TO TAKE A SNOOZE" | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/money-and-liquor-plentiful-to-mark-the-advent-of-1945-many-parties.html | MONEY AND LIQUOR PLENTIFUL TO MARK THE ADVENT OF 1945; Many Parties, 'On the House' for GI's and Expensive for Others, Planned Here WATCH NIGHT IN CHURCHES Prayers That 5 in 1945 Will Spell V for Victory and Peace Will Be Given CITY IS PREPARED TO WELCOME 1945 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/helen-a-jones-wed-in-england.html | Helen A. Jones Wed in England | True | Special to Tllu NEw YORK . | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-england-people-convinced-we-should-be-firm-in-world-affairs.html | NEW ENGLAND; People Convinced We Should Be Firm in World Affairs | True | By William M. Blair | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/in-the-publishing-field.html | IN THE PUBLISHING FIELD | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/j-paul-ja_ueso.html | J. PAUL JA_UESO' | True | Special tO TiqE NEW Yore¦ TI.ES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/leiselcurley.html | leiselCurley | True | Special to Tltl Nv YoaK TiliE. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/king-georges-declaration.html | KING GEORGE'S DECLARATION | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/kennel-club-rule-dominated-by-east-problems-posed-by-wide.html | KENNEL CLUB RULE DOMINATED BY EAST; Problems Posed by Wide Representation Are Cited as March Meeting Is Set | True | By Henry R. Ilsley | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/tax-accountancy-being-developed-improved-procedure-sought-for.html | TAX ACCOUNTANCY BEING DEVELOPED; Improved Procedure Sought for Federal Reports on Corporate Incomes NEW PROBLEMS DISCUSSED Levies Classed Generally as Expenses in Conclusions of Professional Group TAX ACCOUNTANCY BEING DEVELOPED | True | By Godfrey N. Nelson | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/wfa-assures-consumers-of-ample-coffee-stocks.html | WFA Assures Consumers Of Ample Coffee Stocks | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/florida-rental-cars-cut-odt-says-many-use-them-to-get-around.html | FLORIDA RENTAL CARS CUT; ODT Says Many Use Them to Get Around Automobile Rules | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cobwebs-and-clues-by-ernestine-malan-and-alma-k-ledig-244-pp.html | COBWEBS AND CLUES. By Ernestine Malan and Alma K. Ledig. 244 pp. Philadelphia: Dorrance & Co. $2. | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/films-face-competition-abroad.html | FILMS FACE COMPETITION ABROAD | True | By Thomas M. Pryor | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/chiefs-trial-postponed.html | Chief's Trial Postponed | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/higgins-contract-stands-wlb-shipbuilding-commission-backs-afl.html | HIGGINS CONTRACT STANDS; WLB Shipbuilding Commission Backs AFL Contention | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/perrault-dies-of-wounds-brooklyn-man-was-with-antiaircraft-group-in.html | PERRAULT DIES OF WOUNDS; Brooklyn Man Was With Anti-Aircraft Group in Holland | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/notable-year-for-new-germicides.html | Notable Year for New Germicides | True | W.K. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/capital-sees-old-patterns-taking-shape-in-europe-but-one-faction.html | CAPITAL SEES OLD PATTERNS TAKING SHAPE IN EUROPE; But One Faction Argues That America Has The Power to Change Trend | True | By James B. Reston | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/buttery-morese.html | Buttery -- Morese | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/george-papashvily-enjoys-america-anything-can-happen-by-george-and.html | George Papashvily Enjoys America; ANYTHING CAN HAPPEN. By George and Helen Papashvily. 202 pp. New York: Harper & Brothers. $2. | True | By Isarelle Mallet | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ccc-food-aid-costs-rise-to-750000000.html | CCC FOOD AID COSTS RISE TO $750,000,000 | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/many-restaurants-shut-for-hew-year-acute-meat-shortage-closes-70.html | MANY RESTAURANTS SHUT FOR HEW YEAR; Acute Meat Shortage Closes 70 Per Cent of Big Group for the Holiday Eve MANY RESTAURANTS SHUT FOR NEW YEAR | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/socialwork-scholarships.html | SOCIAL-WORK SCHOLARSHIPS | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/plenty-of-rain.html | Plenty of Rain | True | JOHN W. CAMPBELL | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nimble-amazon-of-the-wctu-frances-willard-from-prayers-to-politics.html | Nimble Amazon of the W.C.T.U.; FRANCES WILLARD. From Prayers to Politics. By Mary Earhart. 418 pp. Chicago: University of Chicago Press. $3.75. | True | By John T. Flanagan Assistant Professor of English, University of Minnesota. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/two-groups-hold-up-plan-for-new-haven.html | TWO GROUPS HOLD UP PLAN FOR NEW HAVEN | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/slowdown-sign-put-on-food-ration-tightening-reflects-drop-in.html | SLOWDOWN SIGN PUT ON FOOD; Ration Tightening Reflects Drop in Supplies To Lowest Point Since the War | True | By Jay Walz | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/tva-net-for-year-was-14116000-revenue-from-sale-of-power-was-eight.html | TVA NET FOR YEAR WAS $14,116,000; Revenue From Sale of Power Was Eight Per Cent Above 1943 Figure | True | Special to THE NEW YORK TIMES. | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nuptials-of-miss-keese-i-she-is-wed-in-chapel-to-lieut-robert-e.html | NUPTIALS OF MISS KEESE; I She Is Wed in Chapel to Lieut. Robert E, Jarrett of Navy | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/sam-dolai.html | SAM DOLAI | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/french-lynchings-laid-to-war-turn-german-offensive-said-to-cause.html | FRENCH LYNCHINGS LAID TO WAR TURN; German Offensive Said to Cause Revival of Revolutionary Spirit Among Patriots | True | By G.h. Archambaultby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/40to1-air-record-set-by-us-fliers-in-china.html | 40-to-1 Air Record Set By U.S. Fliers in China | True | By the United Press. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/spokesman-for-the-little-nation-partner-in-three-worlds-by-dorothy.html | Spokesman for the 'Little Nation'; PARTNER IN THREE WORLDS. By Dorothy Duncan. 340 pp. New York: Harper & Brothers. $2.75. | True | By Nona Balakian | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/frank-iccloskey-.html | FRANK ]IcCLOSKEY { | True | Special to THE NW N0P.K TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/best-promotions-in-week-crepe-dress-is-called-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Crepe Dress Is Called Leader by Meyer Both | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/muhlenberg-beats-penn-scores-by-4238-in-convention-hall-basketball.html | MUHLENBERG BEATS PENN; Scores by 42-38 in Convention Hall Basketball Game | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/green-and-murray-send-appeals-to-afl-cio-to-work-new-years-union.html | Green and Murray Send Appeals To AFL, CIO to Work New Year's; Union Chiefs Call for Full Operation of War Plants on Holiday -- Army Ordnance Head Here Reports Drop in Absenteeism | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mrs-lloyd-c-douglas-i-wife-of-the-robe-author-diesl-i-n.html | MRS. LLOYD C. DOUGLAS; i Wife of 'The Robe' Author .Diesl i ,n WsepsttoHUjbandy.o,n Hsp | True | ,ta, | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-s-g-townsend-engaged-to-marry-garden-city-girl-exstudent-at.html | MISS S. G. TOWNSEND ENGAGED TO MARRY; Garden City Girl, Ex-Student at Smith ColleEe, Is Fiancee of John D. Mallett | True | Special to NW YOiK 'rl,fl | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/-miss-annie-m-ackerman-.html | { MISS ANNIE M. ACKERMAN [ | True | { Specia] to THe: Nr' YO.K TXMr. S. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/british-mp-is-killed-macnamara-dies-in-italy-he-led-invasion-of.html | BRITISH M.P. IS KILLED; Macnamara Dies in Italy -- He Led 'Invasion' of Yugoslavia | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-global-stoker.html | THE GLOBAL STOKER" | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/meeting-to-speed-grenfell-benefit-mrs-busch-greenough-head-of.html | MEETING TO SPEED GRENFELL BENEFIT; Mrs. Busch Greenough, Head of Charity Performance of Opera, to Entertain Friday WALKUERE ON JAN. 18 SET Mrs. Carnegie Is the Honorary Chairman -- Notables Among Sponsors for the Event | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/churchill-sees-victory-before-many-months.html | Churchill Sees Victory 'Before Many Months' | True | By Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-nation.html | THE NATION | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/our-airmen-return-from-attacks-on-the-japanese-flier-from.html | OUR AIRMEN RETURN FROM ATTACKS ON THE JAPANESE; Flier From Westchester Killed in Pacific Action | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/broadcast-by-negrin-to-rally-canceled.html | BROADCAST BY NEGRIN TO RALLY CANCELED | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nelson-k-moody-head-of-sinclair-oil-compan-subsidiaries-dies-at-67.html | NELSON K. MOODY; Head of Sinclair Oil Compan) Subsidiaries Dies at 67 | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/trading-favorites-in-44-lowpriced-only-two-of-the-twenty-most.html | TRADING FAVORITES IN '44 LOW-PRICED; Only Two of the Twenty Most Active Above $25 a Share -- Year's Leaders | True | By Burton Crane | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/no-44-sabotage-by-aliens-says-fbi-enemy-espionage-is-also-under.html | NO '44 SABOTAGE BY ALIENS, SAYS FBI; Enemy Espionage Is Also Under Control, Hoover Reports -- All Convictions 13,108 | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/some-philosophers-in-the-sun-john-steinbecks-novel-cannery-row-is-a.html | SOME PHILOSOPHERS IN THE SUN; John Steinbeck's Novel "Cannery Row" Is a Tale of Lovable Bums in Monterey CANNERY ROW. By John Steinbeck. 208 pp. New York: The Viking Press. $2. Cannery Row' | True | By F.o. Matthiessen | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/state-republicans-to-name-bedenkapp.html | STATE REPUBLICANS TO NAME BEDENKAPP | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/oarylmay-martin-fiancee-of-officer-graduate-of-wheeler-school-is.html | OARYL'MAY MARTIN FIANCEE OF OFFICER; ,Graduate of Wheeler School Is ungaged to Lieut. Franklin Harper Elmoro, USMS | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/byrnes-declines-to-ease-race-ban-regrets-he-says-that-war-needs.html | BYRNES DECLINES TO EASE RACE BAN; Regrets, He Says, That War Needs Prevented Notice - WMC Halts Track Jobs BYRNES DECLINES TO EASE RACE BAN | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/east-absorbs-south-in-defense-command.html | EAST ABSORBS SOUTH IN DEFENSE COMMAND | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/sweden-gets-new-navy-chief.html | Sweden Gets New Navy Chief | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/-there-must-be-no-letdown-says-marshall-chief-of-all-our-armies.html | ' There Must Be No Let-Down,' Says Marshall; Chief of all our armies views events abroad as a stern call to duty at home. There Must Be No Let-Down' Must Be No Let-Down' | True | By S.j. Woolf | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/lieut-anne-nims-wed-to-lieut-j-a-nixon-jr.html | LIEUT. ANNE NIMS WED TO LIEUT. J. A. NIXON JR. | True | lecia! [0 TH NEw ORK TIM. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/leafs-blank-hawks-40-mccool-scores-second-shutout-for-toronto.html | LEAFS BLANK HAWKS, 4-0; McCool Scores Second Shut-Out for Toronto Sextet | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/tokyo-claims-ten-transports.html | Tokyo Claims Ten Transports | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/demands-removal-of-liquor-unit-aide-albany-inquiry-chief-says-dolan.html | DEMANDS REMOVAL OF LIQUOR UNIT AIDE; Albany Inquiry Chief Says Dolan of County Board Abused His Office | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/no-delay-in-gi-bill-pay-hines-says-parttime-students-will-go-on-pay.html | NO DELAY IN GI BILL PAY; Hines Says Part-Time Students Will Go on Payroll at Once | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ideas-are-revised-on-freeze-order.html | IDEAS ARE REVISED ON FREEZE ORDER | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-sales-gains-loom-despite-war-5-increase-forecast-in-first-half.html | NEW SALES GAINS LOOM DESPITE WAR; 5% Increase Forecast in First Half Despite Shortages and Prospect of Longer War UNCERTAINTY MARKS FALL Based on Continued Scarcities, Including Manpower, Times Retail Survey Shows NEW SALES GAINS LOOM DESPITE WAR | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hylans-folly.html | HYLAN'S FOLLY' | True | MURRAy HULBERT, Judge, | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-future-in-california.html | THE FUTURE IN CALIFORNIA | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ward-books-stay-in-company-hands-federal-aide-says-they-have-been.html | WARD BOOKS STAY IN COMPANY HANDS; Federal Aide Says They Have Been Offered to Army, but Without Help in Their Use WARD BOOKS STAY IN COMPANY HANDS | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nancy-tiernan-bride-of-army-lieutenant.html | NANCY TIERNAN BRIDE OF ARMY LIEUTENANT | True | ! {laealal to Tmc Ngw Yomm TTMZS. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mary-birk-brideelect-kentucky-girl-fiancee-of-lieut-john-s-mcgilly.html | MARY BIRK BRIDE-ELECT; Kentucky Girl Fiancee of Lieut, John S. McGilly of Air Forces | True | | C1B 656767 |
| 1944-12-31 | | https://www.nytimes.com/1944/12/31/archives/fund-for-neediest-at-290836-total-10765-contributors-in-all-have.html | FUND FOR NEEDIEST AT $290,836 TOTAL; 10,765 Contributors in All Have Responded to Appeal for City's Unfortunates $9,898 RECEIVED IN DAY Donations to Date Are $6,266 More Than the Amount Last Year When Books Closed | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/altar-screen-found-safe-masterpiece-stolen-by-germans-recovered.html | ALTAR SCREEN FOUND SAFE; Masterpiece Stolen by Germans Recovered Near Colmar | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/finnish.html | Finnish | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/two-more-quit-nazis-officials-said-to-ask-foreign-passports-in.html | TWO MORE QUIT NAZIS; Officials Said to Ask Foreign Passports in Sweden | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/new-cabinet-is-sought.html | New Cabinet Is Sought | True | By Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-dickie-bride-of-r-i-dunlap-jr-wears-gown-of-white-lace-and.html | MISS DICKIE BRIDE OF R. I. DUNLAP JR.; Wears Gown of White Lace and Satin at Her Marriage in South Orange Church | True | Special to TH NEW YOltK TiMr. S. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/grant-wood-artist-artist-in-iowa-a-life-of-grant-wood-by-darrell.html | Grant Wood, Artist; ARTIST IN IOWA. A Life of Grant Wood. By Darrell Garwood. Illustrated. 254 pp. New York: W.W. Norton & Company. $3.50. | True | By C.b. Palmer | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/exmaquis-leader-killed-col-pierre-fabien-is-hit-by-german-shell-on.html | EX-MAQUIS LEADER KILLED; Col. Pierre Fabien Is Hit by German Shell on Rhine Front | True | By Wireless To the New York Times | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/perth-amboy-gives-bonuses.html | Perth Amboy Gives Bonuses | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/billion-outlay-set-to-improve-stores-figure-is-based-on-survey-of.html | BILLION OUTLAY SET TO IMPROVE STORES; Figure Is Based on Survey of NRDGA Membership to Get Idea of Post-War Plans 30.9% DUE FOR EXPANSION 11.1% Is Fixed for Branch Outlets, 10.4% for Escalators, 10.2% for Fixtures | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mrs-w-s-stokes-philadelphia-war-relief-worker-was-a-noted.html | MRS. W. S. STOKES; Philadelphia War Relief Worker Was a Noted Horsewoman | True | Special to Taz Nv Yoa | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/la-boheme-at-opera-tonight.html | La Boheme' at Opera Tonight | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/i-rev-dr-wtiam-h-poiiter.html | I REV. DR. W.T.IA.M H. POiiTER | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/all-faiths-aid-orphanage-fete.html | All Faiths Aid Orphanage Fete | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/jules-t-martin-i-.html | JULES T. MARTIN I [ | True | Special to Titu NEW YOP. X TrM,. ] | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/technical-matters-notes-on-engineering-developments-during-the-last.html | TECHNICAL MATTERS; Notes on Engineering Developments During the Last Twelve Months | True | By T.r. Kennedy Jr. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/to-make-sluggers-for-army.html | To Make 'Sluggers' for Army | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/cuban-group-backs-miklos.html | Cuban Group Backs Miklos | True | By Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bowles-explains-rationing-changes-no-civilian-food-crisis-looms-but.html | BOWLES EXPLAINS RATIONING CHANGES; No Civilian Food Crisis Looms, but There Are Scarcities of Some Items, He Says | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/a-new-world-for-rural-america.html | A New World for Rural America | True | By Betty Fible Martinfairfax, Va. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/panama-president-refuses-to-resign-de-la-guardia-tells-junta-he.html | PANAMA PRESIDENT REFUSES TO RESIGN; De la Guardia Tells Junta He Plans to Stick to June 15 -- Opposition Seems Divided | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/latin-americas-ask-postwar-role-state-department-gets-views-from.html | LATIN AMERICAS ASK POST-WAR ROLE; State Department Gets Views From Nine for Dumbarton Oaks Organization | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/frank-opeka.html | FRANK OPEKA | True | Special to THE NV Nop.K TIMF-, | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/mrs-gresser-won-title.html | Mrs. Gresser Won Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/three-able-to-run-black-widow-guns-pilot-and-two-men-in-planes.html | THREE ABLE TO RUN BLACK WIDOW GUNS; Pilot and Two Men in Plane's Interior Can Control the 50-Caliber Weapons | True | By the United Press. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/hit-shows-get-moss-order-to-bar-tickets-to-brokers-ruling-sent-to.html | Hit Shows Get Moss Order To Bar Tickets to Brokers; Ruling, Sent to at Least Seven Houses, Will Become Effective on Jan. 8 -- Fight in Courts Planned HIT SHOWS ORDERED TO LIMIT TICKETS | True | By Irving Spiegel | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/what-miranda-knew-by-gladys-l-adshead-pictures-by-elizabeth-orton.html | WHAT MIRANDA KNEW. By Gladys L. Adshead. Pictures by Elizabeth Orton Jones. Unpaged. New York: Oxford University Press. $1.50. | True | By Anne T. Eaton | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/kandinsky-burma-etcetera.html | KANDINSKY, BURMA ETCETERA | True | By Howard Devree | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/song-for-the-women-who-wait-american-citizen-by-kay-boyle-15-pp-new.html | Song for the Women Who Wait; AMERICAN CITIZEN. By Kay Boyle. 15 pp. New York: Simon & Schuster. 50 cents. | True | By F. Cudworth Flint Department of English, Dartmouth | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/japanese-planes-attack-our-ships-8-downed-off-panay-as-enemy-claims.html | JAPANESE PLANES ATTACK OUR SHIPS; 8 Downed Off Panay as Enemy Claims Fliers Sank 11 Vessels in Mindoro-Bound Convoy JAPANESE PLANES ATTACK OUR SHIPS | True | By the United Press. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/frederic-a-godcharles-exdirector-of-pennsylvania-library-a.html | FREDERIC A. GODCHARLES; ExDirector of Pennsylvania Library a Historian | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/master-of-amphibious-warfare-general-krueger-has-led-macarthurs.html | Master of Amphibious Warfare; General Krueger has led MacArthur's ground forces in their long leaps across the Pacific. Master of Amphibious Warfare | True | By Frank L. Kluckhohn | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ensign-wh-beatty-dead-fighter-pilot-killed-in-action-in-pacific-war.html | ENSIGN W.H. BEATTY DEAD; Fighter Pilot Killed in Action in Pacific War Theatre | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/german-leaders-promise-victory-new-years-proclamation-by-goebbels.html | GERMAN LEADERS PROMISE VICTORY; New Year's Proclamation by Goebbels Says Hitler's Illness Was a Sham | True | By Telephone To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/ohio-state-five-halts-michigan-in-overtime.html | Ohio State Five Halts Michigan in Overtime | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/honors-and-awards-some-critical-considerations-of-the-years.html | HONORS AND AWARDS; Some Critical Considerations of the Year's Achievements on the Screen THE YEAR'S 'BEST' Herewith the Annual Selection of Top Films and Personalities | True | By Bosley Crowther | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/firm-short-383000-man-held.html | Firm Short $383,000, Man Held | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/yule-gift-ship-launched.html | Yule Gift Ship Launched | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/service-men-will-hear-leading-bowl-contests.html | Service Men Will Hear Leading Bowl Contests | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/pioneers-behind-the-microphone-radios-100-men-of-science.html | Pioneers Behind the Microphone; RADIO'S 100 MEN OF SCIENCE. Biographical Narratives of Pathfinders in Electronics and Television. By Orrin E. Dunlap Jr. 294 pp. New York: Harper & Brothers. $3.50. | True | By Waldemar Kaempffert | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/science-courses-urged-dean-carman-of-columbia-asks-for-a-broader.html | SCIENCE COURSES URGED; Dean Carman of Columbia Asks for a Broader Training | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/psyche-in-a-downspin-brainstorm-by-carlton-brown-302-pp-new-york.html | Psyche in a Down-Spin; BRAINSTORM, By Carlton Brown. 302 pp. New York: Farter & Rinehart. $2.75. | True | By John K. Hutchens | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/rome-paper-suspended-publication-of-mussolinis-talk-costs-it-one.html | ROME PAPER SUSPENDED; Publication of Mussolini's Talk Costs It One Issue | True | By Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/loses-frostbitten-fingers.html | Loses Frostbitten Fingers | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/the-upper-south-area-is-disappointed-over-american-role-abroad.html | THE UPPER SOUTH; Area Is Disappointed Over American Role Abroad | True | By Virginius Dabney | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/soccer-play-postponed-games-scheduled-here-today-and-tomorrow.html | SOCCER PLAY POSTPONED; Games Scheduled Here Today and Tomorrow Called Off | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/union-club-under-opa-inquiry.html | Union Club Under OPA Inquiry | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/nazi-underground-at-work-in-france-germans-long-trained-for-the-job.html | NAZI UNDERGROUND AT WORK IN FRANCE; Germans Long Trained for the Job Are Aided by Garrisons in Ports and Quislings | True | By George Axelssonby Wireless To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/science-in-review-the-year-saw-many-discoveries-and-advances.html | SCIENCE IN REVIEW; The Year Saw Many Discoveries and Advances Hastened by the Demands of the War | True | By Waldemar Kaempffert | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/coaches-see-rise-in-1945-football-quality-may-suffer-but-17yearolds.html | COACHES SEE RISE IN 1945 FOOTBALL; Quality May Suffer, but 17-Year-Olds Will Keep Game Entertaining, Mentors Say TRAINEES WILL BE MISSED Confidence Felt in Youngsters -- McMillin Cites Courage Learned on Gridiron | True | | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/charlotte-b-stiles-affianced.html | Charlotte B. Stiles Affianced | True | SpeciaJ [o TH NEW YORK TLF-% | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/doubts-about-us-role-are-spreading-abroad-clarification-and.html | DOUBTS ABOUT U.S. ROLE ARE SPREADING ABROAD; Clarification and Specification of Our Foreign Policy Seen Called For in The Very Near Future MAY START IN MEXICO CITY | True | By Edwin L. James | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/1944-was-the-wettest-year-here-since-1890-but-summer-months-were.html | 1944 Was the Wettest Year Here Since 1890, But Summer Months Were Both Dry and Hot | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/uphold-sex-tension-of-moratorium-act-court-of-appeals-finds-against.html | UPHOLD SEX TENSION OF MORATORIUM ACT; Court of Appeals Finds Against Savings Bank on Legislation Approved in 1943 | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/braman-sh.html | Braman -- Sh | True | Special to THE NEW YORK Txizs. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/jane-s-111-alumna-of-ethel-walker-school-engaged-to-lieut-gardner.html | Jane S. 111, Alumna of Ethel Walker School, Engaged to Lieut. Gardner Van Duyne, Army | True | Special to Tm Nv YORK Tnzs. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/germans-active-in-atlantic.html | Germans Active in Atlantic | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/british.html | British | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/expect-state-pay-rises-civil-service-leaders-meet-gov-dewey-at.html | EXPECT STATE PAY RISES; Civil Service Leaders Meet Gov. Dewey at Albany | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/here-and-there-with-playwright-patrick-presenting-a-furloughed.html | HERE AND THERE WITH PLAYWRIGHT PATRICK; Presenting a Furloughed Member of the American Field Service | True | By Elliot Norton | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/a-remedy-is-needed.html | A REMEDY IS NEEDED | True | WILLIAM P. RUDD. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/damaskinos-rules-action-of-george-ii-is-seen-as-forerunner-to-loss.html | DAMASKINOS RULES; Action of George II Is Seen as Forerunner to Loss of Throne PEACE STAGE NOW SET Cleric May Take Oath Today -- Fighting Still Raging in Athens DAMASKINOS RULES AS GREEK REGENT | True | By Raymond Daniellby Cable To the New York Times. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/pacific-states-idea-of-collaboration-for-peace-still-holds-public.html | PACIFIC STATES; Idea of Collaboration for Peace Still Holds Public | True | By Lawrence E. Davies | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/grain-prices-rise-on-yearend-buying-shorts-cover-as-millers-bid-for.html | GRAIN PRICES RISE ON YEAR-END BUYING; Shorts Cover as Millers Bid for Wheat Futures and Gains of 1 1/8 to 1 3/8 Are Recorded CORN TRADING IS ACTIVE Farmers Refuse to Sell Freely -- Oats and Barley Advance in General Movement | True | Special to THE NEW YORK TIMES. | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/bombing-then-and-now-fighting-wings-by-gilbert-paust-and-milton.html | Bombing Then and Now; FIGHTING WINGS. By Gilbert Paust and Milton Lancelot. Illustrated by photographs. 256 pp. New York: Essential Books. Distributed by Duell, Sloan & Pearce. $2.75. | True | By Frank S. Adams | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/education-in-review-war-department-plans-free-education-for.html | EDUCATION IN REVIEW; War Department Plans Free Education for Soldiers in Europe After the War | True | By Benjamin Fine | C1B 656767 |
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/miss-8aoo_-b-etothe-vassar-junior-fiancee-of-insigni-maurice-f.html | Miss 8A.oo_-. B ET.OTHE; Vassar Junior Fiancee of Insignl Maurice F. Goodbody Jr. I | True | Special to NL'W YORK TrMzs. { | C1B 656767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1944-12-31 | 1944-12-31 | https://www.nytimes.com/1944/12/31/archives/us-battalions-stand-saves-regiment-division-and-army-one-us.html | U.S. Battalion's Stand Saves Regiment, Division and Army; ONE U.S. BATTALION SAVES WHOLE ARMY | True | By Harold Dennyby Wireless To the New York Times. | C1B 656767 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/the-text-of-the-new-years-war-broadcast-by-adolf-hitler-to-the.html | The Text of the New Year's War Broadcast by Adolf Hitler to the German People | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/captain-wins-second-medal.html | Captain Wins Second Medal | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/baltimore-defeats-rover-sextet-by-60.html | BALTIMORE DEFEATS ROVER SEXTET BY 6-0 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/meat-supply-gone-with-the-old-year-but-stores-expect-to-get-more-to.html | MEAT SUPPLY GONE WITH THE OLD YEAR; But Stores Expect to Get More Tomorrow and Mayor Sees Other Improvements POULTRY EMBARGO GROWS Fairer Share Expected for City -- Livestock Ceilings Likely to Increase Shipments Here | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/any-bonds-today-is-now-their-theme-song.html | 'ANY BONDS TODAY' IS NOW THEIR THEME SONG | True | The New York Times | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/chaplin-hurt-is-in-hospital.html | Chaplin, Hurt, Is in Hospital | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/jewish-women-to-meet-jan-17.html | Jewish Women to Meet Jan. 17 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/whitmore-quits-chapel-preaches-his-final-sermon-at-john-hall.html | WHITMORE QUITS CHAPEL; Preaches His Final Sermon at John Hall Memorial | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/okla-aggies-rated-over-tcu-today-injuries-and-illness-expected-to.html | OKLA. AGGIES RATED OVER T.C.U. TODAY; Injuries and Illness Expected to Handicap Horned Frogs in Cotton Bowl Fray | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/cotton-prices-up-by-10-to-21-points-they-reach-best-levels-here.html | COTTON PRICES UP BY 10 TO 21 POINTS; They Reach Best Levels Here Since End of September-- Rise Began Slowly | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/profitsharing-initiated-machlett-laboratories-adopts-plan-to-aid.html | PROFIT-SHARING INITIATED; Machlett Laboratories Adopts Plan to Aid Employes | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fire-routs-bronx-families-91092046.html | Fire Routs Bronx Families | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mrs-luce-returns-from-tour-in-europe.html | MRS. LUCE RETURNS FROM TOUR IN EUROPE | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/meyer-bags-35th-nazi-plane.html | Meyer Bags 35th Nazi Plane | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/designs-inspired-by-south-america-carolyn-schnurer-shows-new.html | DESIGNS INSPIRED BY SOUTH AMERICA; Carolyn Schnurer Shows New Playclothes in Four Stores in Various Cities COLORS ARE OUTSTANDING Larger Places By-Passed on Trip of 15,000 Miles to Peru and Ecuador by Artist | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/boy-13-hangs-himself.html | Boy, 13, Hangs Himself | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/leaders-to-confer-on-possibility-of-naming-a-republican-as.html | Leaders to Confer on Possibility of Naming A Republican as Candidate for Mayor Here | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/cigarette-seeker-arrested.html | Cigarette Seeker Arrested | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/columbias-war-service.html | COLUMBIA'S WAR SERVICE | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/urges-work-for-peace-margaret-a-hickey-asks-women-to-sign-contract.html | URGES WORK FOR PEACE; Margaret A. Hickey Asks Women to Sign Contract to That Effect | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/honored-as-assault-boat-hero.html | Honored as Assault Boat Hero | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/hunter-puritan-boy-wins-gains-title-at-the-secor-farms-showthunder.html | HUNTER PURITAN BOY WINS; Gains Title at the Secor Farms Show--Thunder Boy Victor | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/iwo-is-attacked-again.html | Iwo Is Attacked Again | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/nazis-camp-data-bare-its-killings-witnesses-tell-of-the-gassing-of.html | NAZIS' CAMP DATA BARE ITS KILLINGS; Witnesses Tell of the Gassing of 80 Screaming Women at Prison in Alsace | True | By Milton Bracker By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/david-lloyd-george-made-an-earl-takes-title-from-welsh-stream-by.html | David Lloyd George Made an Earl; Takes Title From Welsh Stream; By Wireless to THE NEW YORK TIMES. | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/us-goals-outlined-for-east-europe-territorial-shifts-envisaged-for.html | U.S. GOALS OUTLINED FOR EAST EUROPE; Territorial Shifts Envisaged for Small Allied Lands and Axis Satellites | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/colonel-hobby-honored-director-of-the-wac-gets-distinguished.html | COLONEL HOBBY HONORED; Director of the Wac Gets Distinguished Service Medal | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/chiang-pledges-democratic-china-while-enemy-is-being-driven-out.html | Chiang Pledges Democratic China While Enemy Is Being Driven Out; DEMOCRATIC SHIFT PLEDGED BY CHIANG | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/georgia-tech-team-choice-over-tulsa-highscoring-game-expected-on.html | GEORGIA TECH TEAM CHOICE OVER TULSA; High-Scoring Game Expected on Orange Bowl Gridiron at Miami Today | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/all-holiday-soccer-games-off.html | All Holiday Soccer Games Off | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/gestapo-nest-in-oslo-hit-by-raf-in-daylight-attack.html | Gestapo Nest in Oslo Hit By RAF in Daylight Attack | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/navy-sells-elk-hills-oil.html | Navy Sells Elk Hills Oil | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/news-of-food-many-good-products-are-available-as-meat-substitutes.html | News of Food; Many Good Products Are Available as Meat Substitutes To Ease Preparation of Meals in Period of Shortage | True | By Jane Holt | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/foundation-for-peace-righteous-living-by-men-and-nations-seen-as.html | FOUNDATION FOR PEACE; Righteous Living by Men and Nations Seen as Key | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/government-maturities-50340248226-in-year.html | Government Maturities $50,340,248,226 in Year | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/2-german-officials-stay-in-a-freed-french-town.html | 2 German Officials Stay In a Freed French Town | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/grain-trade-sees-more-active-year-brokers-predict-an-enlarged.html | GRAIN TRADE SEES MORE ACTIVE YEAR; Brokers Predict an Enlarged Volume of Speculation in Latter Part of 1945 BIG CROPS ARE EXPECTED Prices Are Lower Than a Year Ago-- Conditions in Europe Held to Be Not Bright | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/griffiths-warns-against-smugness-redemption-is-no-matter-for.html | GRIFFITHS WARNS AGAINST SMUGNESS; Redemption Is No Matter for Complacency, He Says in St. Patrick's Sermon | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/books-and-authors.html | Books and Authors | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/market-expects-cash-corn-influx-capacity-movement-in-january-seen.html | MARKET EXPECTS CASH CORN INFLUX; Capacity Movement in January Seen as Elevator Interests Make Large Purchases | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/president-raczkiewicz-sees-poles-decisive-year.html | President Raczkiewicz Sees Poles' Decisive Year | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/3d-army-hits-out-bombs-and-shells-they-close-a-year-and-usher-in-a.html | 3D ARMY HITS OUT; BOMBS AND SHELLS: THEY CLOSE A YEAR AND USHER IN A NEW ONE FOR GERMANY | True | By Drew Middleton By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/sets-plane-trip-record-army-air-transport-command-gives-data-for.html | SETS PLANE TRIP RECORD; Army Air Transport Command Gives Data for 1944 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fliers-gis-play-today-spaghetti-bowl-game-expected-to-draw-35000-in.html | FLIERS, GI'S PLAY TODAY; Spaghetti Bowl Game Expected to Draw 35,000 in Italy | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fire-record.html | Fire Record | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/queens-democrats-cut-group.html | Queens Democrats Cut Group | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/lieut-vorhaus-prisoner-in-reich.html | Lieut. Vorhaus Prisoner in Reich | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/waist-cut-to-twelve-miles.html | Waist Cut to Twelve Miles | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fuel-use-at-36-per-cent.html | Fuel Use at 36 Per Cent | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/8th-air-force-claims-7000-planes-in-1944.html | 8TH AIR FORCE CLAIMS 7,000 PLANES IN 1944 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/washington-sees-lublin-difficulty-recognition-of-new-government-in.html | WASHINGTON SEES LUBLIN DIFFICULTY; Recognition of New Government in Poland Would Conflict With Present Course | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/bid-to-us-russia-reported.html | Bid to U.S., Russia Reported | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/137-warships-built-at-charleston.html | 137 Warships Built at Charleston | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/promise-to-china.html | PROMISE TO CHINA | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/norfolk-naval-building-burns.html | Norfolk Naval Building Burns | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/hitler-defiant.html | HITLER DEFIANT | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/by-the-dawns-early-light-and-rockets-red-glare.html | BY THE DAWN'S EARLY LIGHT AND ROCKETS' RED GLARE | True | The New York Times (U.S. Navy) | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/dolan-resigns-at-albany-says-he-quit-liquor-unit-before-monaghan.html | DOLAN RESIGNS AT ALBANY; Says He Quit Liquor Unit Before Monaghan Accused Him | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/leading-summaries-in-tournament.html | Leading Summaries in Tournament | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/germans-now-held-in-camp.html | Germans Now Held in Camp | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/poultry-awards-made-ten-exhibitors-at-garden-get-grand.html | POULTRY AWARDS MADE; Ten Exhibitors at Garden Get Grand Championships | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/3500-planes-rip-17-reich-targets-1300-us-heavies-smash-at-strategic.html | 3,500 PLANES RIP 17 REICH TARGETS; 1,300 U.S. 'Heavies' Smash at Strategic Objectives and Fighting Areas MOSQUITOS ROCK BERLIN Record Force Strikes at Night --94 Enemy Aircraft Shot Down--Allies Lose 54 | True | By Sydney Gruson By Cable To the New York Times | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/syndicates-active-in-midtown-area-groups-buy-tall-apartment-in-57th.html | SYNDICATES ACTIVE IN MIDTOWN AREA; Groups Buy Tall Apartment in 57th Street and Hotel in Forty-sixth Street | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/london-doubts-early-issue.html | London Doubts Early Issue | True | By Cable to the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/purchases-updike-stock.html | Purchases Updike Stock | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/uboats-claim-6-transports.html | U-Boats Claim 6 Transports | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/quislings-in-liege-heiled-nazi-surge-exultant-prisoners-packed-in.html | QUISLINGS IN LIEGE HEILED NAZI SURGE; Exultant Prisoners Packed in Cells Threatened to Wreak Vengeance on Captors | True | By David Anderson By Wireless To the New York Times | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/changes-in-stock-listings.html | Changes in Stock Listings | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/beach-fashions-inspired-by-our-south-american-neighbors.html | BEACH FASHIONS INSPIRED BY OUR SOUTH AMERICAN NEIGHBORS | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/ends-long-vice-presidency.html | Ends Long Vice Presidency | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/miss-nancy-dunn-bride-in-vermont-has-6-attendants-at-wedding.html | MISS NANCY DUNN BRIDE IN VERMONT; Has 6 Attendants at Wedding in Burlington Church to James Green Wolcott | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/banks-in-connecticut-form-credit-group.html | BANKS IN CONNECTICUT FORM CREDIT GROUP | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/middleeast-bars-to-imports-eased-first-lifting-of-restrictions.html | MIDDLE-EAST BARS TO IMPORTS EASED; First Lifting of Restrictions Announced in Washington, London and Cairo SOME ITEMS STILL SCARCE Lack of Shipping Also Will Check Supplies--Countries to Make Own Choices | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/pravda-attacks-popes-message-as-an-apologia-for-nazi-crimes.html | Pravda Attacks Pope's Message As an Apologia for Nazi Crimes | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/tising-bought-by-portland.html | Tising Bought by Portland | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/trading-in-cash-lard-is-near-a-standstill-as-result-of-priority-to.html | Trading in Cash Lard Is Near a Standstill As Result of Priority to Get U.S. Supplies | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/london-market-adopts-a-new-basis-for-silver.html | London Market Adopts A New Basis for Silver | True | By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/21-state-recreation-committees.html | 21 State Recreation Committees | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/sports-of-the-times-bowling-along-on-new-years-day.html | Sports of the Times; Bowling Along on New Year's Day | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/invasion-of-luzon-near-says-enemy-japanese-expect-blow-before.html | INVASION OF LUZON NEAR, SAYS ENEMY; Japanese Expect Blow Before Americans Overrun Mindoro, German Dispatch Reports | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mosconi-triumphs-twice.html | Mosconi Triumphs Twice | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/radio-today.html | RADIO TODAY | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/baseball-troupers-back-reardon-lindell-stainback-in-150-shows-on.html | BASEBALL TROUPERS BACK; Reardon, Lindell, Stainback in 150 Shows on Pacific Tour | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/die-meistersinger-to-return-on-jan-12.html | 'DIE MEISTERSINGER' TO RETURN ON JAN. 12 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/electrical-goods-needed-schools-want-old-appliances-for-use-of.html | ELECTRICAL GOODS NEEDED; Schools Want Old Appliances for Use of Veterans' Classes | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/holdings-of-banks-on-east-side-sold-savings-institutions-dispose-of.html | HOLDINGS OF BANKS ON EAST SIDE SOLD; Savings Institutions Dispose of Business Parcels and Apartment Houses | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/de-gaulle-hails-rebirth-of-france-says-allied-aid-assures-big-army.html | De Gaulle Hails Rebirth of France; Says Allied Aid Assures Big Army | True | By Harold Callender By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/theatre-school-benefit-hasty-heart-performance-on-friday-to-aid.html | THEATRE SCHOOL BENEFIT; 'Hasty Heart' Performance on Friday to Aid Institution Here | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/5th-army-retakes-town-lost-in-drive-reoccupies-barga-in-serchio.html | 5TH ARMY RETAKES TOWN LOST IN DRIVE; Reoccupies Barga in Serchio Valley as Heavy Gun Duel Flares in Adriatic Sector | True | By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/finegoldpeyton.html | Finegold—Peyton | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/joan-rydell-leaves-hospital.html | Joan Rydell Leaves Hospital | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/kingsley-leaves-penn-mutual.html | Kingsley Leaves Penn Mutual | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/news-of-the-screen-monty-woolley-to-appear-in-night-and-day-based.html | NEWS OF THE SCREEN; Monty Woolley to Appear in 'Night and Day,' Based on Cole Porter's Life-- 'Mr. Emmanuel' Due | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/civilians-warned-to-cut-train-trips.html | Civilians Warned To Cut Train Trips | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/cures-for-worries-listed-by-bonnell-live-one-day-at-a-time-is-first.html | CURES FOR WORRIES LISTED BY BONNELL; 'Live One Day at a Time' Is First of His Remedies for Wartime Cares | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/army-rivals-will-meet-in-riviera-bowl-contest.html | Army Rivals Will Meet In Riviera Bowl Contest | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/rome-pleas-grow-for-italian-army-socialists-and-actionists-join.html | ROME PLEAS GROW FOR ITALIAN ARMY; Socialists and Actionists Join Communists in Demand for Strong Force at Front | True | By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/stewart-is-crosscountry-victor-as-dartmouth-keeps-skiing-lead.html | Stewart Is Cross-Country Victor As Dartmouth Keeps Skiing Lead; Norwegian Jack Takes Open Class Contest in Fast Time at the Lake Placid Meet-- Hovey-Hewitt Slalom Tie Announced | True | By Frank Elkins Special To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/joseph-a-mowen-expartner-in-ga-mcdevitt-co-newspaper.html | JOSEPH A. M'OWEN; Ex-Partner in G.A. McDevitt Co., Newspaper Representatives | True | Special to THE NEW YORK TIMES. | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/the-texts-of-the-days-communiques-on-fighting-in-united-nations.html | The Texts of the Day's Communiques on Fighting in; United Nations | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/policeman-wins-a-bet-but-spoils-chance-of-collecting-by-arresting.html | POLICEMAN WINS A BET; But Spoils Chance of Collecting by Arresting Man as Bookmaker | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/record-achieved-by-airlines-in-44-express-trebled-and-mail-doubled.html | RECORD ACHIEVED BY AIRLINES IN '44; Express Trebled and Mail Doubled With 320 Fewer Planes Than in 1943 | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/morgenthau-11-years-in-office.html | Morgenthau 11 Years in Office | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/eam-blames-right.html | Eam Blames Right | True | By Cable To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/union-to-ask-steel-talks-moves-for-new-pacts-after-vinson-approves.html | UNION TO ASK STEEL TALKS; Moves for New Pacts After Vinson Approves Pay Rises | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mrs-wm-bringhurst-on-nyu-staff-44.html | MRS. WM. BRINGHURST, ON N.Y.U. STAFF, 44 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fosdick-stresses-hope-for-future-he-says-mankind-is-trying-to.html | FOSDICK STRESSES HOPE FOR FUTURE; He Says Mankind Is Trying to 'Escape From Egypt of One War After Another' | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/tea-bowl-game-won-by-service-command.html | TEA BOWL GAME WON BY SERVICE COMMAND | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/new-year-greeted-with-hope-and-joy-by-citys-millions-the-sum-total.html | NEW YEAR GREETED WITH HOPE AND JOY BY CITY'S MILLIONS; THE SUM TOTAL OF 12:01 A.M. AND THOUSANDS IS 1945 | True | The New York Times (by Sneddon) | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fortune-in-paper-mills-a-change-in-places.html | Fortune in Paper Mills; A Change in Places | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/new-130000000-state-surplus-to-be-reported-for-current-year-states.html | New $130,000,000 State Surplus To Be Reported for Current Year; STATE'S SURPLUS UP BY $130,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/banks-in-chicago-report-good-year-earnings-deposits-savings.html | BANKS IN CHICAGO REPORT GOOD YEAR; Earnings, Deposits, Savings Accounts and Loans All Increased Materially | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/7-theatres-to-fight-moss-ticket-order-hit-houses-will-ask-court-for.html | 7 THEATRES TO FIGHT MOSS TICKET ORDER; Hit Houses Will Ask Court for Injunction--Agency Group to Start Suit Friday Also | True | By Irving Spiegel | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/holiday-spirit-aids-fund-for-neediest-gifts-continue-to-arrive-to.html | HOLIDAY SPIRIT AIDS FUND FOR NEEDIEST; Gifts Continue to Arrive to Alleviate Suffering of the Deserving Unfortunate AIMS OF APPEAL PRAISED Mgr. Reddy of the Brooklyn Catholic Charities Stresses Its Broad Scope | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fifty-of-dead-accounted-for.html | Fifty of Dead Accounted For | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | Master | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/damaskinos-takes-over-power-eam-asserts-it-accepts-basis-for.html | Damaskinos Takes Over Power -- Eam Asserts It Accepts Basis for Armistice; RESIGNS GREEK POST | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/greek-premier-out-regent-is-sworn-in.html | GREEK PREMIER OUT, REGENT IS SWORN IN | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/hollywood-wins-coast-title.html | Hollywood Wins Coast Title | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/rangers-triumph-over-bruins-32-goldup-and-de-marco-score-in-3d.html | RANGERS TRIUMPH OVER BRUINS, 3-2; Goldup and De Marco Score in 3d Period After Gladu Goal Puts Boston Six Even FINE SAVES BY M'AULEY Bennett Also Alert in CloseChecking Garden StruggleWitnessed by 14,987 | True | By Joseph C. Nichols | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/take-larger-quarters-jaffin-co-and-previews-move-into-new-offices.html | TAKE LARGER QUARTERS; Jaffin Co. and Previews Move Into New Offices | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/booklet-guides-british-brides-in-us-ways-12000-to-15000-in-44.html | Booklet Guides British Brides in U.S. Ways; 12,000 to 15,000 in '44 Sought to Come Here | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/gideonse-criticizes-our-foreign-policy-characterizing-recent-events.html | GIDEONSE CRITICIZES OUR FOREIGN POLICY; Characterizing recent events in Greece and Poland as representing a "tragic possibility of throwing the peace away before we win the military victory," Harry D. ... | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/icc-order-is-attacked-several-railroads-seek-to-annul-directive-on.html | ICC ORDER IS ATTACKED; Several Railroads Seek to Annul Directive on Seatrain Routes | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/b29s-herald-1945-to-japanese-cities-tokyo-reports-millions-alerted.html | B-29'S HERALD 1945 TO JAPANESE CITIES; Tokyo Reports Millions Alerted in Yokohama and Capital --Nagoya Fired | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/german-tank-guns-slew-115-captives-americans-lined-up-six-deep-to.html | GERMAN TANK GUNS SLEW 115 CAPTIVES; Americans Lined Up Six Deep to Be Massacred, Supreme Headquarters Finds | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/russians-capture-300-blocks-in-buda-red-army-follows-noquarter.html | RUSSIANS CAPTURE 300 BLOCKS IN BUDA; Red Army Follows No-Quarter Policy in Hungarian Capital --Pilis Pocket Cleared | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mannerheim-gives-up-command-in-finland.html | MANNERHEIM GIVES UP COMMAND IN FINLAND | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/smith-and-watts-join-forces.html | Smith and Watts Join Forces | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/alabama-passer-primed-for-duke-crimson-tide-hopes-gilmers-tosses.html | ALABAMA PASSER PRIMED FOR DUKE; Crimson Tide Hopes Gilmer's Tosses Will Upset Rivals in Sugar Bowl Today | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/ruth-hanna-simms-republican-figure-national-committeewoman-is-dead.html | RUTH HANNA SIMMS REPUBLICAN FIGURE; National Committeewoman Is Dead at 64-- Publisher and Ex-Member of Congress | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/army-eulogizes-negro-soldiers-special-to-the-new-york-times.html | ARMY EULOGIZES NEGRO SOLDIERS; Special to THE NEW YORK TIMES. | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/commodity-average-unchanged-for-week.html | COMMODITY AVERAGE UNCHANGED FOR WEEK | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/letters-to-the-times-president-benes-defended-criticism-of-foreign.html | Letters to The Times; President Benes Defended Criticism of Foreign Policy Regarded as Having Little Factual Basis | True | IGNAC SCHULTZ. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/woman-beaten-by-robber-suffers-possible-skull-fracture-in-attack-in.html | WOMAN BEATEN BY ROBBER; Suffers Possible Skull Fracture in Attack in Subway | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/agua-caliente-reopens-opa-checks-on-american-autos-crossing-into.html | AGUA CALIENTE REOPENS; OPA Checks on American Autos Crossing Into Mexico | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/kentucky-favored-in-garden-tonight-wildcats-face-liu-five-on-card.html | KENTUCKY FAVORED IN GARDEN TONIGHT; Wildcats Face L.I.U. Five on Card With Texas Christian and Brooklyn College | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/macarthurs-next-step-in-luzon-invasion-our-forces-face-hazards-of.html | MacArthur's Next Step; In Luzon Invasion Our Forces Face Hazards of Approach in Narrow Waters | True | By Hanson W. Baldwin | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/better-life-held-need-dr-neumann-discusses-demands-of-moral-leaders.html | BETTER LIFE HELD NEED; Dr. Neumann Discusses Demands of Moral Leaders | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/parisienne-run-extended.html | 'Parisienne' Run Extended | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/score-of-displays-on-weeks-art-list-exhibitions-wednesday-by-the.html | SCORE OF DISPLAYS ON WEEK'S ART LIST; Exhibitions Wednesday by the Whitney Museum, Buchholz Gallery Top Calendar | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/negroes-in-flower-bowl-today.html | Negroes in Flower Bowl Today | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/bryant-navy-wins-bout-fleet-heavyweight-champion-is-victor-at.html | BRYANT, NAVY, WINS BOUT; Fleet Heavyweight Champion Is Victor at Guadalcanal | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/greenwoodnelb.html | Greenwood--Nelb | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/national-hockey-league.html | National Hockey League | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/peace-called-adventure-london-minister-here-proposes-agency-to.html | PEACE CALLED ADVENTURE; London Minister Here Proposes Agency to Affect Changes | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/col-howard-dies-noted-turfman-77-led-moneywinners-in-1938-with.html | COL. HOWARD DIES; NOTED TURFMAN, 77; Led Money-Winners in 1938 With Stagehand--Headed Chain of Paper Mills | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/hollander-fur-division-to-start.html | Hollander Fur Division to Start | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/fire-routs-bronx-families.html | Fire Routs Bronx Families | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/hitler-said-to-announce-the-death-of-kesselring.html | Hitler Said to Announce The Death of Kesselring | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/tops-draft-law-job-pledge.html | Tops Draft Law Job Pledge | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/cherry-orchard-opens-run-tonight-le-gallienne-and-schildkraut-in.html | 'CHERRY ORCHARD' OPENS RUN TONIGHT; Le Gallienne and Schildkraut in Comedy at City Center--'Happy Returns' Due Friday | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/gifts-for-the-neediest.html | Gifts for the Neediest | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/army-at-wards-ignores-holiday-general-and-staff-work-all-day-in.html | ARMY AT WARD'S IGNORES HOLIDAY; General and Staff Work All Day in Chicago to Prepare for Operations Tuesday | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/our-troops-attack-salient-as-foe-probes-our-lines.html | OUR TROOPS ATTACK SALIENT AS FOE PROBES OUR LINES | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/the-financial-week-stocks-break-heavily-recovering-loss-at-weekend.html | THE FINANCIAL WEEK; Stocks Break Heavily, Recovering Loss at Week-end --Grain Strong, but Irregular | True | By Alexander D. Noyes | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/superficial-optimismt-and-croaking-criticism-in-present-world.html | Superficial Optimism and Croaking Criticism In Present World Crisis Barred by Sockman | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/bob-hope-to-get-gold-medal.html | Bob Hope to Get Gold Medal | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/goldwater-beats-fjans-marshall-chess-tourney-leader-bows-after-six.html | GOLDWATER BEATS F'JANS; Marshall Chess Tourney Leader Bows After Six Straight | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/gloomy-outlook-seen-on-furniture-prospect-faces-showing-due-to-open.html | GLOOMY OUTLOOK SEEN ON FURNITURE; Prospect Faces Showing Due to Open in Chicago From Jan. 4 to 13 | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/new-investments-largest-in-4-years-bonds-for-2299346000-and-stocks.html | NEW INVESTMENTS LARGEST IN 4 YEARS; Bonds for $2,299,346,000 and Stocks for $339,177,000-- War Loans Not Counted PUBLIC UTILITIES IN LEAD Railway Financing in Second Place--Statistical Summary of Offerings | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/red-wings-vanquish-black-hawk-six-62.html | RED WINGS VANQUISH BLACK HAWK SIX, 6-2 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/electric-industry-sets-new-records-nations-output-of-power-in-year.html | ELECTRIC INDUSTRY SETS NEW RECORDS; Nation's Output of Power in Year About Equal to That of Rest of World | True | By Thomas P. Swift | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/courage-for-new-year-auman-bespeaks-a-strong-outlook-for-the-future.html | COURAGE FOR NEW YEAR; Auman Bespeaks a Strong Outlook for the Future | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/held-on-burglary-charges.html | Held on Burglary Charges | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/governor-honors-white-dewey-orders-flags-flown-at-halfstaff-for.html | GOVERNOR HONORS WHITE; Dewey Orders Flags Flown at Half-Staff for Thirty Days | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/maximum-servings-from-a-minimum-of-meat.html | MAXIMUM SERVINGS FROM A MINIMUM OF MEAT | True | The New York Times Studio | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/new-years-festival-schubert-music-society-gives-annual-holiday.html | NEW YEAR'S FESTIVAL; Schubert Music Society Gives Annual Holiday Program | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/50-dead-in-wreck-of-pacific-limited-near-ogden-utah-southern.html | 50 DEAD IN WRECK OF PACIFIC LIMITED NEAR OGDEN, UTAH; SOUTHERN PACIFIC TRAIN WRECK IN WHICH SCORES WERE KILLED | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/labors-aims-told-by-green-murray-in-new-years-statements-they.html | LABOR'S AIMS TOLD BY GREEN, MURRAY; In New Year's Statements They Stress Workers' Role in War Production | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/rate-of-cutbacks-in-steel-revised-25-drop-instead-of-40-is-seen-in.html | RATE OF CUTBACKS IN STEEL REVISED; 25% Drop Instead of 40% Is Seen in War Contracts After the Defeat of Germany FARM EQUIPMENT SOUGHT Manpower Shortages Bar the Fabrication of Material on Hand at the Mills | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/ja-white-dead-a-conservationist-state-commissioner-for-last-year.html | J.A. WHITE DEAD; A CONSERVATIONIST; State Commissioner for Last Year Added Soil Bureau and Led Research on Game | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/year-of-opportunity.html | YEAR OF OPPORTUNITY | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/governors-first-job-a-wedding.html | Governor's First Job a Wedding | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/bank-sells-bronx-plot-building-planned-on-westchester-avenue-site.html | BANK SELLS BRONX PLOT; Building Planned on Westchester Avenue Site Sold for Cash | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/war-news-summarized.html | War News Summarized | True | MONDAY, JANUARY 1, 1945 | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/secret-senate-session-urged.html | Secret Senate Session Urged | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/scileppi-heads-italian-group.html | Scileppi Heads Italian Group | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/big-trade-in-rye-futures-may-delivery-lifted-to-peak-price-since.html | BIG TRADE IN RYE FUTURES; May Delivery Lifted to Peak Price Since Last July | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/to-fight-antisemitism-four-jewish-groups-pledge-a-fund-of-25000.html | TO FIGHT ANTI-SEMITISM; Four Jewish Groups Pledge a Fund of $25,000 | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/stopped-by-freight-train.html | Stopped by Freight Train | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/lublin-polish-group-names-itself-provisional-regime-heads-lublin.html | Lublin Polish Group Names Itself Provisional Regime; HEADS LUBLIN REGIME | True | By W.h. Lawrence By Cable To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/london-markets-improve-a-trifle-desire-to-await-developments-in.html | LONDON MARKETS IMPROVE A TRIFLE; Desire to Await Developments in Greece and on Western Front Restrains Trade | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/doubtful-of-value-of-antibias-board.html | DOUBTFUL OF VALUE OF ANTI-BIAS BOARD | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/death-rate-of-city-shows-drop-in-1944-103-is-below-1943-and-close.html | DEATH RATE OF CITY SHOWS DROP IN 1944; 10.3 Is Below 1943 and Close to Record-- Alcoholics to Get Different Treatment | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/honor-brooklyn-prep-stars.html | Honor Brooklyn Prep Stars | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/nazi-chief-speaks-tells-reich-war-will-go-into-1946-or-germany-will.html | NAZI CHIEF SPEAKS; Tells Reich War Will Go Into 1946 or Germany Will Win by Then SCORNS ALLIED AIMS Order of Day to German Army Rallies It to a Defense 'Unto Death' | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/shot-carrying-marijuana-man-is-wounded-by-customs-guards-on-pier.html | SHOT CARRYING MARIJUANA; Man Is Wounded by Customs Guards on Pier Here | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/laurels-to-knapp-at-manhasset-bay-larchmont-fleet-skipper-is-first.html | LAURELS TO KNAPP AT MANHASSET BAY; Larchmont Fleet Skipper Is First in Frostbite Dinghy Regatta Point Scoring | True | By James Robbins Special To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/puccini-honored-here-portrait-of-opera-composer-is-presented-to.html | PUCCINI HONORED HERE; Portrait of Opera Composer Is Presented to Mayor | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/frozen-road-saved-our-st-vith-units-7th-armored-divisions-battle.html | FROZEN ROAD SAVED OUR ST. VITH UNITS; 7th Armored Division's Battle That Kept Nazis Split for Week an Epic of War | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/wpb-hails-labor-response.html | WPB Hails Labor Response | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/pavey-is-chess-victor-downs-kramer-in-manhattan-playleaders-adjourn.html | PAVEY IS CHESS VICTOR; Downs Kramer in Manhattan Play--Leaders Adjourn | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/amateur-hockey.html | Amateur Hockey | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/dr-butler-views-future-but-darkly-he-sees-end-of-all-that-has-been.html | DR. BUTLER VIEWS FUTURE, BUT DARKLY; He Sees End of All That Has Been Accomplished Unless World Is Rebuilt Morally 7 BIG POST-WAR PROBLEMS Year-End Report on Activities at Columbia University Issued With Message | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/football-starting-times.html | Football Starting Times | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/abroad-liberated-countries-posing-serious-problem.html | Abroad; Liberated Countries Posing Serious Problem | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/jews-will-confer-on-aid-to-veterans-3500-invitations-are-sent-to.html | JEWS WILL CONFER ON AID TO VETERANS; 3,500 Invitations Are Sent to Groups in City for Jan. 11 Meeting of Coordinators | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/strike-on-tenmile-front.html | Strike on Ten-Mile Front | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/federal-spending-97-billion-in-1944-1943-record-exceeded-by-9.html | FEDERAL SPENDING 97 BILLION IN 1944; 1943 Record Exceeded by 9 Billion, but Drop in 1945 to 90 Billion Is Expected | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/on-local-bank-committee.html | On Local Bank Committee | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mrs-aj-beller-48-red-cross-home-aide.html | MRS. A.J. BELLER, 48, RED CROSS HOME AIDE | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/admiral-davis-gets-decoration.html | Admiral Davis Gets Decoration | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/voiselle-is-no-1-rookie-in-chicago-writers-vote.html | Voiselle Is No. 1 Rookie In Chicago Writers' Vote | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/deepest-oil-well-a-failure.html | Deepest Oil Well a Failure | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/george-f-nash-80-veteran-of-stage-retired-actor-on-broadway-for-50.html | GEORGE F. NASH, 80, VETERAN OF STAGE; Retired Actor, on Broadway for 50 Years, Dies--Debut Here in 1888 a 'The Rivals' | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mr-vinsons-strange-logic.html | MR. VINSON'S STRANGE LOGIC | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/latest-war-casualties-reported-by-the-army.html | Latest War Casualties Reported by the Army | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/new-panama-cabinet-president-de-la-guardia-names-a-coalition-group.html | NEW PANAMA CABINET; President de la Guardia Names a Coalition Group | True | By Cable To the New York Times. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/weeks-carloadings-mostly-increased.html | WEEK'S CARLOADINGS MOSTLY INCREASED | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/marilyn-duxbury-becomes-engaged-exstudent-at-penn-hall-will-be-wed.html | MARILYN DUXBURY BECOMES ENGAGED; Ex-Student at Penn Hall Will Be Wed to Hudson J. Wilson Jr., Navy Medical Student | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/blaze-routs-celebrants-celluloid-factory-is-destroyed-in-greenwich.html | BLAZE ROUTS CELEBRANTS; Celluloid Factory Is Destroyed in Greenwich Street Fire | True | | C1B 656790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/60000-will-watch-east-oppose-west-kerrcoached-eleven-depends-on.html | 60,000 WILL WATCH EAST OPPOSE WEST; Kerr-Coached Eleven Depends on Horvath and Other Star Backs on Coast Today | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mayor-would-ban-race-wire-service-laguardia-asks-western-union-to.html | MAYOR WOULD BAN RACE WIRE SERVICE; LaGuardia Asks Western Union to Cooperate by Refusing Gamblers' Messages | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/yugoslav-regency-seen-peter-is-expected-to-follow-greek-kings.html | YUGOSLAV REGENCY SEEN; Peter Is Expected to Follow Greek King's Course | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/barbara-c-norton-aviators-fiancee-alumna-of-smith-betrothed-to.html | BARBARA C. NORTON AVIATOR'S FIANCEE; Alumna of Smith Betrothed to Lieut. James R. Morrow Jr., an Army Bomber Pilot | True | Sargent | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/herbert-s-richland-advertising-man-was-official-of-the-pal-blade-co.html | HERBERT S. RICHLAND; Advertising Man Was Official of the Pal Blade Co. Here | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/books-of-the-times-by-orville-prescott.html | Books of the Times; By ORVILLE PRESCOTT | True | | C1B 656790 |
| 1945-01-01 | 1945-01-01 | https://www.nytimes.com/1945/01/01/archives/mnutt-calls-us-to-speed-output-letter-to-300-wmc-committees-says-we.html | M'NUTT CALLS U.S. TO SPEED OUTPUT; Letter to 300 WMC Committees Says We Must 'Outproduce' Our '43, '44 Records. | True | Special to THE NEW YORK TIMES. | C1B 656790 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/14th-air-force-ace-killed-on-mission.html | 14TH AIR FORCE ACE KILLED ON MISSION | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/world-air-service-switch-pan-american-ends-navy-set-uparmy-begins.html | WORLD AIR SERVICE SWITCH; Pan American Ends Navy Set. Up-- Army Begins Usual Truns | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/chinese-communist-asks-coalition-now.html | CHINESE COMMUNIST ASKS COALITION NOW | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/clizbe-heads-clinton-co.html | Clizbe Heads Clinton Co. | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/equitable-life-sells-2-houses.html | Equitable Life Sells 2 Houses | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/plumber-killed-by-towear.html | Plumber Killed by Tow-Car | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/miss-culbertson-engaged-to-marry-daughter-of-exambassador-to-chile.html | MISS CULBERTSON ENGAGED TO MARRY; Daughter of Ex-Ambassador to Chile to Be Wed to Lieut. Edmund E. Pendleton Jr. | True | Special to THE NEW YORK TIMES.Harris & Ewing | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/grew-says-peace-plan-will-not-please-all.html | GREW SAYS PEACE PLAN WILL NOT PLEASE ALL | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/fontaine-outboxes-shapiro.html | Fontaine Outboxes Shapiro | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/jersey-deals-closed-cities-service-executive-sells-house-at.html | JERSEY DEALS CLOSED; Cities Service Executive Sells House at Monmouth Beach | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/tulsa-victor-over-georgia-tech-on-orange-bowl-gridiron-2612-a-tulsa.html | Tulsa Victor Over Georgia Tech On Orange Bowl Gridiron, 26-12; A TULSA BALL-CARRIER AWAY FOR A GAIN IN ORANGE BOWL GAME | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/big-bombers-tear-reichs-rail-lines-8ths-heavies-also-hit-an-oil.html | BIG BOMBERS TEAR REICH'S RAIL LINES; 8th's 'Heavies' Also Hit an Oil Plant--RAF Mosquitos Use Blockbusters on Tunnels Main Blow by the Eighth 2-Ton Ship Bombs Tried by RAF | True | By Sydney Gruson By Cable To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/breckerscholl.html | Brecker--Scholl | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/in-the-nation-congress-and-mr-byrnes-in-the-same-boat.html | In The Nation; Congress and Mr. Byrnes in the Same Boat | True | By Arthur Krock | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/aluminum-output-triple-peace-peak-several-plants-closed-but-wider.html | ALUMINUM OUTPUT TRIPLE PEACE PEAK; Several Plants Closed, but Wider Civilian Use IS Reported Needed | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/george-f-stanton-promoted.html | George F. Stanton Promoted | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/he-rolls-defeats-signator-by-head-morning-racing-draws-nearrecord.html | HE ROLLS DEFEATS SIGNATOR BY HEAD; MORNING RACING DRAWS NEAR-RECORD CROWD AT TROPICAL | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/moscow-has-gay-holiday-greatest-festivities-since-start-of-war-mark.html | MOSCOW HAS GAY HOLIDAY; Greatest Festivities Since Start of War Mark New Year | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mexico-will-press-literacy-campaign.html | MEXICO WILL PRESS LITERACY CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/fairly-strong-quake-reported.html | 'Fairly Strong' Quake Reported | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/pravda-criticizes-allies-says-russia-keeps-hands-off-in-liberated.html | PRAVDA CRITICIZES ALLIES; Says Russia Keeps Hands Off in Liberated Countries | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/war-heavy-burden-on-french-budget-43000000000-francs-for-defense.html | WAR HEAVY BURDEN ON FRENCH BUDGET; 43,000,000,000 Francs for Defense for First Quarter Provided in Estimate | True | By G.h. Archambault By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/steel-restriction-on-cans-removed-metal-regains-former-place-as.html | STEEL RESTRICTION ON CANS REMOVED; Metal Regains Former Place as Substitutes Move Into the Critical Class MANPOWER SAVING SEEN WPB Says Less Labor Will Be Required--Other Rulings by Government Agencies Other Announcements | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/many-banking-problems-madeira-sees-1945-outlook-as-grave-as-any-in.html | MANY BANKING PROBLEMS; Madeira Sees 1945 Outlook as Grave as Any in History | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/balloon-in-oregon-like-that-found-in-montana-it-is-laid-to-enemy.html | BALLOON IN OREGON; Like That Found in Montana It Is Laid to Enemy Origin | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/texas-college-wins-180-beats-a-t-of-greensboro-in-negro-flower-bowl.html | TEXAS COLLEGE WINS, 18-0; Beats A.& T. of Greensboro in Negro Flower Bowl Game | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/costa-rica-president-attacked.html | Costa Rica President Attacked | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/highways-hazardous-upstate.html | Highways Hazardous Up-State | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/yearend-reports-list-bank-changes-bankers-trusts-capital-and.html | YEAR-END REPORT'S LIST BANK CHANGES; Bankers Trust's Capital and Surplus Increased--Chemical Adds to Its Surplus OTHER BANK STATEMENTS First National Bank Central Hanover Chemical Bank and Trust's YEAR-END REPORTS LIST BANK CHANGES. OUT-OF-TOWN BANK --Bayside National Boatmens National, St. Louis Banco Popular de Puerto Rico | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/new-years-day-reception-at-archbishops-residence.html | NEW YEAR'S DAY RECEPTION AT ARCHBISHOP'S RESIDENCE | True | The New York Times | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/london-columnist-seconds-economist.html | LONDON COLUMNIST SECONDS ECONOMIST | True | By Cable To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/king-honors-professor-flynn-actors-father-rewarded-for-airaid-work.html | KING HONORS PROFESSOR; Flynn, Actor's Father, Rewarded for Air-Raid Work | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/glasgow-rangers-bow-70000-watch-as-celtic-downs-scottish-soccer.html | GLASGOW RANGERS BOW; 70,000 Watch as Celtic Downs Scottish Soccer Leader, 1-0 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/margaret-filgate-engaged.html | Margaret Filgate Engaged | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/jane-brower-affianced-her-betrothal-to-sgt-john-h-wyckoff-announced.html | JANE BROWER AFFIANCED; Her Betrothal to Sgt. John H. Wyckoff Announced on Coast | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mcnutt-an-paris-on-way-to-front-after-visits-to-ports-and-beaches.html | McNutt an Paris on Way to Front After Visits to Ports and Beaches; Says German Offensive Emphasizes Danger of Premature Planning for Return to Civilian Economy and Jobs By HAROLD CALLENDER | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/us-has-equal-share-in-ruling-belgium.html | U.S. HAS EQUAL SHARE IN RULING BELGIUM | True | By Cable To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/kenneth-j-howe-varnish-manufacturer-officer-of-firm-in-long-island.html | KENNETH J. HOWE; Varnish Manufacturer, Officer of Firm in Long Island City | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/job-goal-deemed-to-hinge-on-credit-morris-says-presidents-mark-of.html | JOB GOAL DEEMED TO HINGE ON CREDIT; Morris Says President's Mark of 60,000,000 After War Can Be Attained in the U.S. | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/more-nurses-needed.html | MORE NURSES NEEDED | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/hague-would-keep-post-jersey-city-mayor-to-run-for-9th-term-as.html | HAGUE WOULD KEEP POST; Jersey City Mayor to Run for 9th Term as Commissioner | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/revised-tax-law-simplifies-filing-with-employers-cooperation-income.html | REVISED TAX LAW SIMPLIFIES FILING; With Employer's Cooperation Income Returns Can Be Cleared by Jan. 15 Withholding Receipt Required Thirty Days to Pay Tax Bill | True | By J.c. Forrest | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/us-flier-gets-3-planes.html | U.S. Flier Gets 3 Planes | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dr-james-f-faulkner-nose-and-throat-specialist-was-decorated-in.html | DR. JAMES F. FAULKNER; Nose and Throat Specialist Was Decorated in First World War | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/us-anthracite-production-in-44-exceeded-59000000-tons-highest.html | U.S. Anthracite Production in '44 Exceeded 59,000,000 Tons, Highest Figure in 13 Years | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/named-aide-to-erie-president.html | Named Aide to Erie President | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/leaders-are-hopeful-on-baseball-boxing.html | LEADERS ARE HOPEFUL ON BASEBALL, BOXING | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/drive-cuts-waist-a-part-of-germany-held-by-our-troops-drive-cuts.html | DRIVE CUTS WAIST; A PART OF GERMANY HELD BY OUR TROOPS DRIVE CUTS WAIST ABOVE BASTOGNE Foe Fight Tenaciously One Mile From Wiltz May Try to Loosen Hold | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/london-exiles-see-coercion-in-lublin-polish-regime-accuses-rivals.html | LONDON EXILES SEE COERCION IN LUBLIN; Polish Regime Accuses Rivals of Stamping Out Freedom and Usurping Government | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/new-year-holiday-cuts-coal-output-absenteeism-in-the-anthracite.html | NEW YEAR 'HOLIDAY' CUTS COAL OUTPUT; Absenteeism in the Anthracite Region Is Reported to Cause 150,000-Ton Loss | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/news-of-the-screen-pamela-britton-gets-role-in-no-leave-no-love.html | NEWS OF THE SCREEN; Pamela Britton Gets Role in 'No Leave, No Love'-- Film Houses Report Heavy Holiday Sales | True | Special to THE NEW YORK TIMES. | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/news-of-food-looking-backward-into-the-past-year-for-delicacies.html | News of Food; Looking Backward Into the Past Year For Delicacies That Stood Test of Time Treatise on Cheeses Tokay Wine Date Loaf French and Italian Bread Dressed-Up Prunes WEDNESDAY'S MENUS | True | By Jane Holt | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/typhus-spreads-in-amsterdam.html | Typhus Spreads in Amsterdam | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/badoglio-makes-bid-to-be-premier-again.html | BADOGLIO MAKES BID TO BE PREMIER AGAIN | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/2000-freight-cars-ordered.html | 2,000 Freight Cars Ordered | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/radio-today.html | RADIO TODAY | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/sunnyside-taxpayer-among-queens-sales.html | SUNNYSIDE TAXPAYER AMONG QUEENS SALES | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/resident-offices-report-on-trade-buyer-influx-is-scheduled-for.html | RESIDENT OFFICES REPORT ON TRADE; Buyer Influx Is Scheduled for Week--Piece Goods Freeze Stirs Additional Interest | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/enemy-in-budapest-hangs-on-grimly-german-planes-drop-supplies-as.html | ENEMY IN BUDAPEST HANGS ON GRIMLY; German Planes Drop Supplies as Red Army Seizes 200 More Ruined Blocks Enemy Battles Tenaciously | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/helen-rentschler-prospective-bride-student-at-sarah-lawrence.html | HELEN RENTSCHLER PROSPECTIVE BRIDE; Student at Sarah Lawrence College Becomes Fiancee of Pfc. Norman Parke Patch | True | Special to THE NEW YORK TIMES.Haley | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/tribute-to-lloyd-george-neighbors-throng-to-congratu-late-him-on-his.html | TRIBUTE TO LLOYD GEORGE; Neighbors Throng to Congratu late Him on His Peerage | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/nelson-harding-news-cartoonist-winner-of-pulitzer-prize-in-26-and.html | NELSON HARDING, NEWS CARTOONIST; Winner of Pulitzer Prize in '26 and '27 Is Dead at 68--Served Eagle and Journal | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/3cent-price-seen-key-to-sugar-pact-braden-is-quoted-in-cuba-as.html | 3-CENT PRICE SEEN KEY TO SUGAR PACT; Braden Is Quoted in Cuba as Saying CCC Will Insist on It as Basis for Contract | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/new-york-city-and-nearby-hospitals-endorsed-by-surgeons.html | New York City and Near-By Hospitals Endorsed by Surgeons | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/bond-redemptions-in-month-and-year-total-for-december-largest-since.html | BOND REDEMPTIONS IN MONTH AND YEAR; Total for December Largest Since 1936--Public Utility Issues in Lead | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/fifth-army-checks-12th-air-force-in-spaghetti-bowl-game-in-italy.html | Fifth Army Checks 12th Air Force In Spaghetti Bowl Game in Italy; Wins, 20-0, as Moody, Negro Corporal, Scores Twice, Kicks Two Points at Florence --Pageantry Shows Home Memories Rips Around Right End Fumble on Third Try | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/toronto-mayor-beaten-by-2-to-1.html | Toronto Mayor Beaten by 2 to 1 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/bond-notes.html | BOND NOTES | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mrs-wc-breed-to-be-hostess.html | Mrs. W.C. Breed to Be Hostess | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/italian-partisans-active-wreck-bridge-near-bologna-and-destroy-arms.html | ITALIAN PARTISANS ACTIVE; Wreck Bridge Near Bologna and Destroy Arms Train | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/left-trend-marks-parties-in-france-but-first-elections-are-held.html | LEFT TREND MARKS PARTIES IN FRANCE; But First Elections Are Held Likely to Turn Mostly on Personality Issues New Life for Old Parties Socialists Profit Most Still Relies on Priests Marked by Conservatism | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/6500000-in-aid-sent-to-russians-3-months-shipments-of-us-clothing.html | $6,500,000 IN AID SENT TO RUSSIANS; 3 Months' Shipments of U.S. Clothing, Household Supplies, Medicines Evaluated | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/triple-7th-child-is-first-son.html | Triple, 7th Child, Is First Son | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/w-kentucky-downs-canisius-by-50-to-43.html | W. KENTUCKY DOWNS CANISIUS BY 50 TO 43 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/says-black-market-deals-in-infants-maud-morlock-reports-illicit.html | SAYS BLACK MARKET DEALS IN INFANTS; Maud Morlock Reports Illicit Sales of Babies Run as High as $2,QOO Each ILLEGITIMACY A FACTOR Children's Bureau Consultant Says Also That FosterParent Demand Rises | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/cling-to-window-ledge-3-us-officers-in-pajamas-saved-in-london.html | CLING TO WINDOW LEDGE; 3 U.S. Officers in Pajamas Saved in London Apartment Fire | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/red-wings-triumph-over-hawks-4-to-2-detroit-sextet-hands-chicago.html | RED WINGS TRIUMPH OVER HAWKS, 4 TO 2; Detroit Sextet Hands Chicago Its Second Defeat in as Many Nights of Play | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/to-aid-polio-fund-drive-dr-wade-heads-division-of-new-york-school.html | TO AID 'POLIO FUND DRIVE; Dr. Wade Heads Division of New York School Teachers | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/orchard-at-city-center.html | 'Orchard' at City Center | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/kentucky-topples-liu-five-62-to-52-unbeaten-wildcats-triumph-in-an.html | KENTUCKY TOPPLES L.I.U. FIVE, 62 TO 52; Unbeaten Wildcats Triumph in an Overtime Thriller After 51-51 Regular Time Tie GROZA TALLIES 25 POINTS Equals Garden Season Record -- Brooklyn College Crushes T.C.U. Team by 56-31 Change to Driving Game Foul Ties the Score Fall Behind Early | True | By Louis Effrat | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/martin-outlines-gop-plans.html | Martin Outlines GOP Plans | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/miller-triumphs-over-finney.html | Miller Triumphs Over Finney | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/john-f-mdonnell-newspaper-man-61.html | JOHN F. M'DONNELL, NEWSPAPER MAN, 61 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/montgomery-seen-in-higher-position-marshal-will-become-deputy.html | MONTGOMERY SEEN IN HIGHER POSITION; Marshal Will Become Deputy Supreme Commander of Allies, Swedes Say | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/stranded-travelers.html | STRANDED TRAVELERS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/capt-richardson-cited-as-awards-officer-in-south-pacific-he-wins.html | CAPT. RICHARDSON CITED; As Awards Officer in South Pacific He Wins Commendation | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/research-is-intensified-by-gas-utility-industry.html | Research Is Intensified By Gas Utility Industry | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/sports-of-the-times-ed-mckeever-joins-the-circus-saints-and-sinners.html | Sports of the Times; Ed McKeever Joins the Circus Saints and Sinners The Elusive Explanation The Juggling Idol | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/seats-on-stock-markets-highest-in-44-since-38.html | Seats on Stock Markets Highest in '44 Since '38 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/crosley-corp-reports-virtually-all-business-for-year-was-war.html | CROSLEY CORP. REPORTS; Virtually All Business for Year Was War Production | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/skating-title-to-bozich-miss-melewski-also-scores-in-midwest-meet.html | SKATING TITLE TO BOZICH; Miss Melewski Also Scores in Midwest Meet at Detroit | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/debutantes-feted-at-new-years-ball.html | DEBUTANTES FETED AT NEW YEAR'S BALL | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/racing-publications-halt-armstrong-group-in-temporary-suspension.html | RACING PUBLICATIONS HALT; Armstrong Group in Temporary Suspension After Today | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/pension-plan-for-employes.html | Pension Plan for Employes | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/digest-of-byrnes-report-on-manpower-industrial-and-economic-factors.html | Digest of Byrnes Report on Manpower, Industrial and Economic Factors in Wartime and Post-War America; MOBILIZATION AND RECONVERSION TO DATE Keeping Manpower for War ECONOMIC STABILIZATION For Better Way Than Seizure Consequences of War's End MANPOWER Dependence on New Workers Calls by Armed Services TAXATION Policy on Depreciation Easing of Tax Load SURPLUS PROPERTY CONTRACT TERMINATION AGRICULTURE FOREIGN ECONOMIC OPERATIONS TRANSPORTATION SHIPPING HOUSING INDUSTRIAL FACILITIES | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/builders-buy-schiff-polo-field.html | Builders Buy Schiff Polo Field | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/65ton-german-tank-due-here.html | 65-Ton German Tank Due Here | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/wu-men-to-pick-a-union-tomorrow-balloting-by-50000-all-over-the.html | W.U. MEN TO PICK A UNION TOMORROW; Balloting by 50,000 All Over the Country Under NLRB Will Last a Week | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/tj-hargrave-elected-by-bank.html | T.J. Hargrave Elected by Bank | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mrs-scoville-bride-in-millbrook-church.html | MRS. SCOVILLE BRIDE IN MILLBROOK CHURCH | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/foe-surprises-brussels.html | Foe Surprises Brussels | True | By David Anderson By Cable To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/two-uboat-fugitives-retaken.html | Two U-Boat Fugitives Retaken | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/red-cross-suggestions-to-cut-nurse-shortage.html | Red Cross Suggestions To Cut Nurse Shortage | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/fepc-wins-navy-accord-agrees-on-procedure-for-handling-charges-of.html | FEPC WINS NAVY ACCORD; Agrees on Procedure for Handling Charges of Discrimination | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/susan-peters-wounded-film-actress-is-accidentally-shot-on-duck.html | SUSAN PETERS WOUNDED; Film Actress Is Accidentally Shot on Duck Hunting Trip | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/greek-regency.html | GREEK REGENCY | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/uncertainty-seen-facing-investors-halsey-stuart-44-bond-review.html | UNCERTAINTY SEEN FACING INVESTORS; Halsey Stuart' 44 Bond Review Finds Trend of Government Chief Problem Ahead | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/childcare-course-new-training-class-to-begin-here-on-jan-15.html | CHILD-CARE COURSE; New Training Class to Begin Here on Jan. 15 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/anthracite-supplies-in-new-york-area-termed-adequate-for-household.html | Anthracite Supplies in New York Area Termed Adequate for Household Needs | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/2-us-generals-honored-wedemeyer-and-stratemeyer-to-be-commanders-of.html | 2 U.S. GENERALS HONORED; Wedemeyer and Stratemeyer to Be Commanders of Bath | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/books-of-the-times-life-on-the-lower-mental-levels-his-characters.html | Books of the Times; Life on the Lower Mental Levels His Characters Lack Personality | True | By Orville Prescott | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/france-offers-aid-in-making-supplies-allies-study-a-request-for.html | FRANCE OFFERS AID IN MAKING SUPPLIES; Allies Study a Request for 6,000,000-Tons Imports in Next Six Months PLANTS NEED MORE FUEL Reallocation of Shipping Would Be Necessary at Time of Shortage in All Areas French Need More Fuel Coal Needed in Sugar Plants | True | By James B. Reston Special To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/southwestern-tops-mexican-eleven-350.html | SOUTHWESTERN TOPS MEXICAN ELEVEN, 35-0 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/postwar-position-of-gold-examined-economist-sees-continued-use.html | POST-WAR POSITION OF GOLD EXAMINED; Economist Sees Continued Use Internationally and Maintenance of Price Cure for Inflation in Egypt Opposition to Bretton Woods | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/korngrube.html | Korn--Grube | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/maj-gen-gullion-is-retired.html | Maj. Gen. Gullion Is Retired | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/ringing-in-the-new-year-in-italy.html | RINGING IN THE NEW YEAR IN ITALY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | DelarSpecial to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/leaves-shell-union-oil.html | Leaves Shell Union Oil | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/oil-company-sells-yonkers-buildings.html | OIL COMPANY SELLS YONKERS BUILDINGS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/london-poles-keep-recognition-of-us-stettinius-statement-accords.html | LONDON POLES KEEP RECOGNITION OF U.S.; Stettinius Statement Accords With Like Policy on Lublin Revealed in London LONDON POLES KEEP RECOGNITION OF U.S. Britain's Attitude May Change Britain Withholds Recognition Lublin Regime Is Optimistic | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/shuberts-denounce-moss-order-pemberton-to-start-court-fight-theatre.html | Shuberts Denounce Moss Order; Pemberton to Start Court Fight; Theatre Owners Assert Ban on Sale of HitShow Tickets to Brokers Will DoMore Harm Than Good | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/fascism-survives-and-perils-italy-fifth-column-spreads-rumors-and.html | FASCISM SURVIVES AND PERILS ITALY; Fifth Column Spreads Rumors and Propaganda in All Liberated Regions | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/17-rise-in-sales-of-rail-equipment-1300000000-in-purchases-during.html | 17% RISE IN SALES OF RAIL EQUIPMENT; $1,300,000,000 in Purchases During 1944 Listed, With Production Figures | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mile-of-fires-set-in-tokyo-by-b29-superfortress-over-capital-2.html | MILE OF FIRES SET IN TOKYO BY B-29; Superfortress Over Capital 2 Hours Later Sees Flames and Starts Some More Japanese Naval Base Visited Avengers Attack Yap | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/rationing-is-seen-for-infants-wear-step-forecast-early-this-year.html | RATIONING IS SEEN FOR INFANTS WEAR; Step Forecast Early This Year for Knit Underwear by Industry Circles | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/byrnes-not-contemplating-order-to-halt-sports-other-than-racing-but.html | Byrnes Not Contemplating Order To Halt Sports Other Than Racing; But Legislation by Congress to Put 4-F's in Limited Service or War Plants Is Favored by Mobilization Director Can Hear the Foreman Reports to President Not Acting As Reformer | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/tuscan-treasures-slowly-repaired-task-handicapped-by-lack-of.html | TUSCAN TREASURES SLOWLY REPAIRED; Task Handicapped by Lack of Workers and Thefts of Tiles for New Roofs Castle Also Destroyed Black Market Lures Workers Townspeople Oppose Shift Cathedral's Tiles Stolen | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/more-cigarettes-in-2-years-perhaps.html | More Cigarettes In 2 Years, Perhaps | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/35000000-sought-for-state-housing-dewey-will-propose-that.html | $35,000,000 SOUGHT FOR STATE HOUSING; Dewey Will Propose That Legislature Raise City's Total to $220,000,000 Repaid Out of Income $35,000,000 SOUGHT FOR STATE HOUSING Permits Advance Preparation Caucuses Scheduled Today | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/banking-group-adds-members.html | Banking Group Adds Members | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/biehl-becomes-partner.html | Biehl Becomes Partner | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/chairmen-appointed-for-red-cross-drive.html | CHAIRMEN APPOINTED FOR RED CROSS DRIVE | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/marianas-women-now-nurses-aides-most-knew-no-english-when-trained.html | MARIANAS WOMEN NOW NURSES AIDES; Most Knew No English When Trained by Lt. Lois R. Benson of U.S. Army | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/latest-navy-casualties.html | Latest Navy Casualties | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mrs-godley-to-marry-will-become-bride-of-admiral-sir-charles-g.html | MRS. GODLEY TO MARRY; Will Become Bride of Admiral Sir Charles G. Ramsey | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/kesselring-aliveto-gis.html | Kesselring Alive--to G.I.'s | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/sales-made-in-bronx-31-and-30family-apartments-pass-to-new.html | SALES MADE IN BRONX; 31 and 30-Family Apartments Pass to New Ownerships | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/charlotte-e-gaynor-brideelect.html | Charlotte E. Gaynor Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/us-steel-studies-jobs-for-injured-survey-shows-many-positions-where.html | U.S. STEEL STUDIES JOBS FOR INJURED; Survey Shows Many Positions Where Handicapped Veterans Can Be Employed | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/booksauthors.html | Books--Authors | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mussolini-urges-manual-labor.html | Mussolini Urges Manual Labor | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/first-gi-note-of-thanks-in-35-years-stirs-general.html | First GI Note of Thanks In 35 Years Stirs General | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/2-swedish-freighters-home.html | 2 Swedish Freighters Home | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/war-output-in-area-to-rise-35-in-1945.html | WAR OUTPUT IN AREA TO RISE 35% IN 1945 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/west-scores-twice-in-4th-period-to-trip-easts-allstars-by-137-60000.html | West Scores Twice in 4th Period To Trip East's All-Stars by 13-7; 60,000 See Kennedy Race Across Line and Then Pass to Waterfield for a Tally-- Forward by Dancewicz Connects Hall Catches Short Pass Horvath Is Spectacular | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/hosiery-men-to-ask-pricing-be-continued.html | HOSIERY MEN TO ASK PRICING BE CONTINUED | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/gm-plant-workers-get-18800000-extra-pay.html | G.M. Plant Workers Get $18,800,000 Extra Pay | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/books-published-today.html | Books Published Today | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/soft-drink-supply-to-drop.html | Soft Drink Supply to Drop | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/pointfree-meats-listed-by-woolley-opa-chief-here-urges-their.html | POINT-FREE MEATS LISTED BY WOOLLEY; OPA Chief Here Urges Their Use--Most Retailers to Seek New Supplies Today | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/j-zolotnitzky-70-long-an-art-dealer.html | J. ZOLOTNITZKY, 70, LONG AN ART DEALER | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/temple-halts-wyoming-wins-convention-hall-game-by-3927puerto-rico.html | TEMPLE HALTS WYOMING; Wins Convention Hall Game by 39-27--Puerto Rico Victor | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mrs-anna-wells-wed-widow-of-bamberger-president-bride-of-joseph-d.html | MRS. ANNA WELLS WED; Widow of Bamberger President Bride of Joseph D. Fitch | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/half-century-with-bank.html | Half Century With Bank | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/james-t-mix-leader-in-newsprint-sales.html | JAMES T. MIX, LEADER IN NEWSPRINT SALES | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/army-faces-shortage-of-1600-nurses-by-april.html | Army Faces Shortage OF 1,600 Nurses by April | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/railway-eleven-on-top-beats-army-allstars-by-370-in-riviera-bowl.html | RAILWAY ELEVEN ON TOP; Beats Army All-Stars by 37-0 in Riviera Bowl Game | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/enlarged-austria-seen-as-us-hope-cession-of-bolzano-region-by-italy.html | ENLARGED AUSTRIA SEEN AS U.S. HOPE; Cession of Bolzano Region by Italy Would Move Line Well South of Brenner Pass Trianon Limits Still Basic Goals May be Modified | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/bombed-oil-plant-in-new-field.html | Bombed Oil Plant in New Field | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/lake-placid-rain-cancels-ski-jump-downpour-disappoints-strong.html | LAKE PLACID RAIN CANCELS SKI JUMP; Downpour Disappoints Strong Field Set for Final--Meet Laurels to Dartmouth Awaited by Service Men Devlin Back in Form Scores in Close Contest | True | By Frank Elkins Special To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/first-wacs-of-1945-two-recruits-sworn-here-have-just-reached-20th.html | FIRST WACS OF 1945; Two Recruits Sworn Here Have Just Reached 20th Birthday | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/ruml-retains-bank-posts-dean-wi-myers-made-deputy-chairman-of.html | RUML RETAINS BANK POSTS; Dean W.I. Myers Made Deputy Chairman of Federal Reserve | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dr-samuel-l-jodidi-federal-biochemist-patented-method-used-in.html | DR. SAMUEL L. JODIDI; Federal Biochemist Patented Method Used in Harvesting | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/us-is-operated-by-155000-agencies.html | U.S. Is Operated By 155,000 ,Agencies | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/holiday-matinees-attract-throngs-nine-attractions-report-heavy.html | HOLIDAY MATINEES ATTRACT THRONGS; Nine Attractions Report Heavy Attendances Despite Bad Weather-- 4 Sold Out Problem for Bloomfield Potpourri of the Town | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/jackson-and-pavey-tie-share-honors-in-rapid-transit-chess-at.html | JACKSON AND PAVEY TIE; Share Honors in Rapid Transit Chess at Manhattan Club | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/named-sales-manager-of-electronic-corp.html | Named Sales Manager Of Electronic Corp. | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/nazi-fliers-strike-allies-bases-in-low-countries-and-france-are-foe.html | NAZI FLIERS STRIKE; Allies' Bases in Low Countries and France Are Foe's Targets OUR FIGHTERS SCORE 9th Air Force Unit Bags 35 Germans at Cost of One American Plane Foe Uses Captured U.S. Planes NAZI FLIERS STRIKE AT OUR AIRFIELDS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/fast-okla-aggies-rout-tcu-by-340-deal-worst-defeat-absorbed-by-a.html | FAST OKLA. AGGIES ROUT T.C.U. BY 34-0; Deal Worst Defeat Absorbed by a Cotton Bowl Eleven-- Fenimore Cowboy Star Roll 295 Yards on Ground Caps 62-Yard Surge | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/abstainers-crowd-blood-donor-unit-brooklyn-gets-376-volunteers-on.html | ABSTAINERS CROWD BLOOD DONOR UNIT; Brooklyn Gets 376 Volunteers on New Year's Day--50 Per Cent Above Average Rate | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/us-planes-smash-8-ships-in-galf-on-luzon-rake-isle-us-fliers-smash.html | U.S. Planes Smash 8 Ships In Galf on Luzon, Rake Isle; U.S. FLIERS SMASH 8 JAPANESE SHIPS Borneo Oil Centers Attacked | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/france-victor-at-rugby.html | France Victor at Rugby | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/balls-of-fire-stalk-us-fighters-in-night-assaults-over-germany-fire.html | Balls of Fire Stalk U.S. Fighters In Night Assaults Over Germany; FIRE-BALLS STALK PLANES OVER REICH | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dr-frederick-l-stanton-retired-orthodontist-taught-at-nyu-college.html | DR. FREDERICK L. STANTON; Retired Orthodontist, Taught at N.Y.U. College of Dentistry | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/filipino-boy-white-wings-aid-marine-air-wings.html | FILIPINO BOY 'WHITE WINGS' AID MARINE AIR WINGS | True | The New York Times (U.S. Marine Corps) | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/pressure-on-way-to-reform-taxes-planning-now-directed-toward.html | PRESSURE ON WAY TO REFORM TAXES; Planning Now Directed Toward Elimination of Double Levy --Outlook Scanned CHANGES MADE IN YEAR Question of the Inclusion of Imposts as Costs in Prices Is Discussed Double Taxation Assailed Views of Individuals PRESSURE ON WAY TO REFORM TAXES | True | By Godfrey N. Nelson | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/olds-says-continuation-of-allout-effort-remains-primary-job-until.html | Olds Says Continuation of All-Out Effort Remains Primary Job Until Victory Is Won | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/berger-boxes-rangel-tonight.html | Berger Boxes Rangel Tonight | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/e-fletchercopp-a-music-educator-originated-method-of-teaching.html | E FLETCHER-COPP, A MUSIC EDUCATOR; Originated Method of Teaching Children--Boston School Founder Dies Here | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/newburgh-speed-skating-jan-21.html | Newburgh Speed Skating Jan. 21 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/plane-hits-house-kills-baby.html | Plane Hits House, Kills Baby | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/utility-report.html | UTILITY REPORT | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/for-the-disabled-veteran.html | FOR THE DISABLED VETERAN | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/jolly-jack-goes-to-war.html | Jolly Jack Goes to War | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/financial-houses-change-partners-fisk-son-and-proctor-co-to.html | FINANCIAL HOUSES CHANGE PARTNERS; Fisk & Son and Proctor & Co. to Combine-- Moseley & Co. Also to Expand FINANCIAL HOUSES CHANGE PARTNERS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/cult-head-guided-boris-court-hears-bulgarian-king-a-mystic-led-by.html | CULT HEAD GUIDED BORIS, COURT HEARS; Bulgarian King a Mystic Led by Sun-Worshipper, Sofia Report to Turkey Says | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/argentina-hopes-to-close-us-rift-farrells-appeal-still-lacks-mass.html | ARGENTINA HOPES TO CLOSE U.S. RIFT; Farrell's Appeal Still Lacks Mass Appeal--Elections at Least Ten Months Away | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/lloyed-george-of-dwyfor.html | LLOYED GEORGE OF DWYFOR | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/fire-lieutenant-killed-overcome-by-smoke-on-first-day-in-new-rank5.html | FIRE LIEUTENANT KILLED; Overcome by Smoke on First Day in New Rank--5 Felled | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/nazis-use-about-500-planes.html | Nazis Use About 500 Planes | True | By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/lamps-may-be-scarcebut-ingenuity-is-not.html | LAMPS MAY BE SCARCE--BUT INGENUITY IS NOT | True | The New York Times Studio | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/zivic-due-today-for-bout.html | Zivic Due Today for Bout | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mosconi-sweeps-cue-match.html | Mosconi Sweeps Cue Match | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/ten-most-active-stocks-on-exchange-last-year.html | Ten Most Active Stocks On Exchange Last Year | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/sports-today.html | Sports Today | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/japan-gets-safe-conduct-relief-ship-will-take-supplies-to-prisoners.html | JAPAN GETS SAFE CONDUCT; Relief Ship Will Take Supplies to Prisoners in China | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/rain-curs-philadelphias-fun.html | Rain Curs Philadelphia's Fun | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/acquires-adamson-machine-co.html | Acquires Adamson Machine Co. | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/pew-hails-record-of-oil-industry-more-produced-than-in-any-previous.html | PEW HAILS RECORD OF OIL INDUSTRY; More Produced Than in Any Previous Year and of Higher Quality, He Says | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/british-reach-head-of-roads-leading-to-mandalay-other-units-win.html | British Reach Head of Roads Leading to Mandalay; Other Units Win Rathedaung, Outpost for Akyab; Finish in Months Seen Positions Are Reversed Planes Shatter Installations Three Japanese Freighters Sunk | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/belgian-quislings-moved-from-liege.html | BELGIAN QUISLINGS MOVED FROM LIEGE | True | By Cable To the New York Times. | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/notes.html | Notes | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/new-years-advent-model-of-decorum-paucity-of-alcoholic-cases-sets.html | NEW YEAR'S ADVENT MODEL OF DECORUM; Paucity of Alcoholic Cases Sets Records and the False Alarm Bells Peal Seldom TIMES SQ. HAS A SPECTER It Proves to Be a Sheet-Clad Coast Guardsman Who Had Lost His Uniform A Specter in Times Square Mayor in Genial Mood | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/unleashed-savagery.html | UNLEASHED SAVAGERY | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/bond-sales-in-state-17000000000-were-bought-by-the-people-in-1944.html | BOND SALES IN STATE; $17,000,000,000 Were Bought by the People in 1944 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/statistics-of-the-game.html | Statistics of the Game | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/rev-william-a-carey-member-of-holy-cross-faculty-had-taught-at.html | REV. WILLIAM A. CAREY; Member of Holy Cross Faculty Had Taught at Weston | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/us-armed-forces-rise-to-11900000.html | U.S. Armed Forces Rise to 11,900,000 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/france-admitted-to-united-nations-ambassador-signs-declaration-in.html | FRANCE ADMITTED TO UNITED NATIONS; Ambassador Signs Declaration in Washington Ceremony on Third Anniversary France Admitted to United Nations Roosevelt's Message Read Pays Tribute to French People Praises France's Part Post-War Ties Emphasized | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/92-new-donations-help-the-neediest-several-are-made-to-continue.html | 92 NEW DONATIONS HELP THE NEEDIEST; Several Are Made to Continue Practice of Former Givers Who Have Died TOTAL RISES TO $297,397 Nostalgic New Yorkers on the West Coast Contribute-- Gifts From Overseas Gifts From West Coast Total Up to $297,397 YESTERDAY'S CONTRIBUTIONS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/2000-guns-in-unison-hurl-new-year-salute-to-reich.html | 2,000 Guns in Unison Hurl New Year Salute to Reich | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/vargas-sees-world-role-says-brazil-will-have-to-aid-world-in.html | VARGAS SEES WORLD ROLE; Says Brazil Will Have to Aid World in Post-War Tasks | True | By Cable To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/justice-robert-a-cony-maine-superior-court-jurist-a-former-mayor-of.html | JUSTICE ROBERT A. CONY; Maine Superior Court Jurist a Former Mayor of Augusta | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/cheapens-gasoline-production.html | Cheapens Gasoline Production | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/named-bank-representative.html | Named Bank Representative | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/48-dead-in-utah-wreck-three-are-from-new-york-area-79-seriously.html | 48 DEAD IN UTAH WRECK; Three Are From New York Area -- 79 Seriously Hurt | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/coupons-for-clothes-gifts.html | Coupons for Clothes Gifts | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/romain-rolland-noted-author-dies-nobel-prize-winner-for-1915-foe-of.html | ROMAIN ROLLAND, NOTED AUTHOR, DIES; Nobel Prize Winner for 1915, Foe of Oppression, Scored With 'Jean-Christophe' Champion of Oppressed Began as a Playwright Prize Money to Red Cross | True | By Wireless To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/1000-tommies-back-from-front.html | 1,000 Tommies Back From Front | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/bric-a-brac-shows-way-defeats-fort-ben-in-nuevo-ano-handicap-at.html | BRIC A BRAC SHOWS WAY; Defeats Fort Ben in Nuevo Ano Handicap at Agua Caliente | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dinghy-races-canceled-wind-stops-finals-at-manhasset-bayknapp.html | DINGHY RACES CANCELED; Wind Stops Finals at Manhasset Bay--Knapp Series Winner | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/japanese-planes-fly-off-then-something-happens.html | Japanese Planes Fly Off; Then Something Happens | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/3152-hospitals-win-approval-of-american-surgeons-college.html | 3,152 Hospitals Win Approval Of American Surgeons College | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/new-records-made-by-curtisswright.html | NEW RECORDS MADE BY CURTISS-WRIGHT | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/violent-winds-rain-minor-floods-spread-damage-in-city-suburbs-areas.html | Violent Winds, Rain, Minor Floods Spread Damage in City, Suburbs; AREAS HERE SWEPT BY GALE AND RAIN | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/victory-in-45-predicted-but-ambassador-sawyer-looks-to-grim.html | VICTORY IN '45 PREDICTED; But Ambassador Sawyer Looks to Grim Fighting in Europe | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/90th-division-held-bridgehead-16-days.html | 90TH DIVISION HELD BRIDGEHEAD 16 DAYS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/bank-credit-used-in-last-two-bond-drives-in-about-half-of-sales.html | Bank Credit Used in Last Two Bond Drives In About Half of Sales, National City Finds | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/45-food-outlook-is-on-the-lean-side-willis-predicts-that-less-meat.html | '45 FOOD OUTLOOK IS ON THE LEAN SIDE; Willis Predicts That Less Meat, Butter and Sugar Will Be Available for Civilians WORLD FACTORS BLAMED Milk, Eggs, Cereal Products and Margarine Expected to Make Up Other Deficits Flexible Rationing System Prospect Is for Less Food Outlook for U.S. Civilians Is On the Lean Side for 1945 Britain's Place Vital Fruits and Vegetables | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/9ths-pilots-beat-luftwaffe-strike-american-forces-on-the-western.html | 9TH'S PILOTS BEAT LUFTWAFFE STRIKE; AMERICAN FORCES ON THE WESTERN FRONT | True | By Richard J.h. Johnston By Wireless to the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTOS) | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/activity-on-bourse-in-paris-increases-improved-situation-on-western.html | ACTIVITY ON BOURSE IN PARIS INCREASES; Improved Situation on Western War Front Brings a Halt to Recent Sluggishness 2 FACTORS GRIP MARKET Fate of the Franc, Government Policy on Key IndustriesAwaited With Concern Stock Investments Spurred Index Rose Above Par | True | By Wireless To the New York Times. | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/trojans-triumph-in-rose-bowl-250-southern-california-crushes.html | TROJANS TRIUMPH IN ROSE BOWL, 25-0; Southern California Crushes Tennessee as 91,000 Watch Classic at Pasadena JIM HARDY HAS STAR ROLE Tosses to Two Scores; Tallies Himself--Victory Is Eighth in Post-Season Play Big Surprise of Day Skips Across the Goal Touchdown Is Nullified | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/federation-to-hold-new-music-contest.html | FEDERATION TO HOLD NEW MUSIC CONTEST | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/house-caucuses-scheduled-today-no-changes-in-party-leaders-are.html | HOUSE CAUCUSES SCHEDULED TODAY; No Changes in Party Leaders Are Likely--Congress Will Convene Tomorrow Other Chairmanships Open | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/set-boston-blood-donor-record.html | Set Boston Blood Donor Record | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/5th-army-continues-serchio-valley-gains-restores-much-of-line-held.html | 5th Army Continues Serchio Valley Gains; Restores Much of Line Held Before Retreat | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mrs-dondero-sworn-in-portsmouth-chief-first-woman-mayor-in-new.html | MRS. DONDERO SWORN IN; Portsmouth Chief First Woman Mayor in New Hampshire | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/seth-m-fitchets-jr-have-child.html | Seth M. Fitchets Jr. Have Child | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/quisling-thanks-hitler-praises-sacrifices-made-by-ger-man-people-in.html | QUISLING THANKS HITLER; Praises Sacrifices Made by Ger man People in Past Year | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/walter-barusch-san-francisco-advertising-man-was-also-civic-figure.html | WALTER BARUSCH; San Francisco Advertising Man Was Also Civic Figure | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/milanov-sings-in-aida.html | Milanov Sings in 'Aida' | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/extension-of-rule-marks-secs-year-thirty-holding-companies-in.html | EXTENSION OF RULE MARKS SEC'S YEAR; Thirty Holding Companies in Period Voluntarily File Reorganization Plans AGENCY'S TASK LIGHTENED War Industries Being Taken Under Observation as Cut-Backs Loom Commission's Task Lightened | True | By Walter W. Ruch Special To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dorothy-dana-will-be-married.html | Dorothy Dana Will Be Married | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/de-paul-five-stops-illinois.html | De Paul Five Stops Illinois | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/plans-new-power-plant.html | Plans New Power Plant | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/frozen-food-trade-plans-rationing-to-be-launched-on-voluntary-basis.html | FROZEN FOOD TRADE PLANS RATIONING; To Be Launched on Voluntary Basis to Conserve Stocks Now Well Below Normal | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/1944-stock-volume-263074018-shares-years-heaviest-trading-day-june.html | 1944 STOCK VOLUME 263,074,018 SHARES; Year's Heaviest Trading Day June 16 With 2,517,340-- December Level High | True | | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/put-4fs-to-use-byrnes-suggests-for-stronger-wmc-report-to-the.html | PUT 4-F'S TO USE, BYRNES SUGGESTS; FOR STRONGER WMC; Report to the President and Congress Says WLB Also Needs More Power WARNS ON RECONVERSION Full War Pace Must Be Kept Up Till Reich Falls-- For a New Test of Deferred Men Would Widen WLB Power PUT 4-F'S TO USE, BYRNES SUGGESTS Too Early" to Convert Now Using "Tools That Are Here" | True | By Lewis Wood Special To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/gwendeline-goodridges-troth.html | Gwendeline Goodridge's Troth | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/elinor-c-gudger-bride-of-officer-married-to-lieut-james-m-parks-of.html | ELINOR C. GUDGER BRIDE OF OFFICER; Married to Lieut. James M. Parks of Navy in Sulgrave Club, Washington | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/eleanor-lincoln-to-wed-east-orange-girl-is-engaged-to-seaman.html | ELEANOR LINCOLN TO WED; East Orange Girl is Engaged to Seaman Kenneth E. Cosgrove | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/tennessee-state-victor-triumphs-by-130-over-tuskegee-on-birmingham.html | TENNESSEE STATE VICTOR; Triumphs by 13-0 Over Tuskegee on Birmingham Gridiron | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/war-contracts-3-billions-in-state-9month-total-is-10-of-the.html | WAR CONTRACTS 3 BILLIONS IN STATE; 9-Month Total Is 10% of the Country's, Catherwood Says --Post-War Picture Bright | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/2-german-agents-landed-by-uboat-seized-here-by-fbi-nazi-agents.html | 2 GERMAN AGENTS, LANDED BY U-BOAT, SEIZED HERE BY FBI; NAZI AGENTS SEIZED BY FBI | True | By Frank S. Adamsthe New York Times (FBI) | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/plane-output-soars-douglas-company-reports-rise-of-nearly-50-in.html | PLANE OUTPUT SOARS; Douglas Company Reports Rise of Nearly 50% in 1944 | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/ward-marks-time-in-army-control-military-staff-spends-another.html | WARD MARKS TIME IN ARMY CONTROL; Military Staff Spends Another Holiday Preparing to Open 10 Seized Plants Today | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dukes-rally-tops-alabama-by-2926-the-crimson-tide-in-its-first.html | DUKE'S RALLY TOPS ALABAMA BY 29-26; THE CRIMSON TIDE IN ITS FIRST TOUCHDOWN MARCH | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/the-financial-year-stock-market-advanced-by-opposite-views-of-war.html | THE FINANCIAL YEAR; Stock Market Advanced by Opposite Views of War-- Elements Supporting Each Set of Conclusions | True | By Alexander D. Noyes | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/halt-in-war-vital-greek-regent-says-prerequisite-to-solution-of.html | HALT IN WAR VITAL, GREEK REGENT SAYS; Prerequisite to Solution of Differences, He Asserts-- Elas Meets Scobie Bid to Plastiras Seen No Agreement Reached Scobie Stands Firm Papandreou Not to Join Cabinet | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/dejay-stores-sells-notes.html | DeJay Stores Sells Notes | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/nimitz-promises-blockade-of-japan-fleet-admiral-wears-new-insignia.html | NIMITZ PROMISES BLOCKADE OF JAPAN; FLEET ADMIRAL WEARS NEW INSIGNIA | True | By George Horne By Telephone To the New York Times. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/mexico-seeking-oil-in-three-new-areas.html | MEXICO SEEKING OIL IN THREE NEW AREAS | True | Special to THE NEW YORK TIMES. | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/letters-to-the-times-need-home-school-church-but-parental-backing.html | Letters to The Times; Need Home, School, Church But Parental Backing Required if All Are to Train Children Paper-Saving Suggestion Conditions Different in Wartime Sports Ban Held Bad Move Diversion of Spending From Tracks Is Rewarded as Inflationary Comparison of Sacrifices No German Blood Wanted | True | ELIZABETH P. LOVE.EDWIN A. COCHRAN.ROBERT R. REED.O.E. BEHYMERMARY K. GILLEO.MARJORIE DUGDALE ASHE. | C1B 656791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/assured-market-for-autos-is-seen-bank-publication-puts-output-of.html | ASSURED MARKET FOR AUTOS IS SEEN; Bank Publication Puts Output of Motor Industry Now at $1,000,000 an Hour | True | | C1B 656791 |
| 1945-01-02 | 1945-01-02 | https://www.nytimes.com/1945/01/02/archives/clern-food-utensils-aim-of-new-research.html | CLERN FOOD UTENSILS AIM OF NEW RESEARCH | True | | C1B 656791 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/secret-vichy-papers-aid-paris-prosecutor.html | SECRET VICHY PAPERS AID PARIS PROSECUTOR | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/clashes-in-spain-reported.html | Clashes in Spain Reported | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/finds-both-parents-dead-sergeant-on-furlough-left-them-well-few.html | FINDS BOTH PARENTS DEAD; Sergeant, on Furlough, Left Them Well Few Hours Earlier | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/for-service-men-and-women-stage-plays-motion-pictures-parties-and.html | For Service Men and Women; STAGE PLAYS MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/berger-outboxes-rangel-triumphs-in-feature-8round-bout-at-broadway.html | BERGER OUTBOXES RANGEL; Triumphs in Feature 8-Round Bout at Broadway Arena | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/wife-to-rejoin-humbert-plans-to-leave-switzerland-to-aid-monarchy.html | WIFE TO REJOIN HUMBERT; Plans to Leave Switzerland to Aid Monarchy Fight | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/personnel.html | Personnel | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/woman-fatally-burned-clothing-catches-fire-as-she-cooks-meal-in.html | WOMAN FATALLY BURNED; Clothing Catches Fire as She Cooks Meal in 10th St. Room | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/15600000-issue-to-be-ready-jan-9-bidders-are-asked-to-name-rate-of.html | $15,600,000 ISSUE TO BE READY JAN. 9; Bidders Are Asked to Name Rate of Interest-- Other Offerings Listed Local Housing Authorities Pittsburgh, Pa. State of West Virginia | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/skyscraper-goes-to-astor-estate-frederick-brown-is-seller-of.html | SKYSCRAPER GOES TO ASTOR ESTATE; Frederick Brown Is Seller of 36-Story Office Building at 535 Fifth Avenue | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/mexico-completes-payments.html | Mexico Completes Payments | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/parisian-gowns-soon-coming-back-washington-plans-to-authorize.html | PARISIAN GOWNS SOON COMING BACK; Washington Plans to Authorize Resumption of Trade in Other French Luxury Goods Quick Loading Stressed | True | By Charles E. Egan Special To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/waillsley-dies-built-skyscrapers-leading-contractor-in-canada-and.html | W.A.ILLSLEY DIES; BUILT SKYSCRAPERS; Leading Contractor in Canada and Midwest in Early 1900s Erected Gary Steel Mills | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/daughter-to-rp-macfaddens.html | Daughter to R.P. MacFaddens | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/mikolajczyk-seen-as-british-hope-london-said-to-look-to-him-to.html | MIKOLAJCZYK SEEN AS BRITISH HOPE; London Said to Look to Him to Overthrow Polish Regime and Effect Accord Possible Action Under Mikolajczyk Big Three" the Final Result | True | By Pertinax North American Newspaper Alliance. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/weeks-steel-operations-to-be-958-of-capacity.html | Week's Steel Operations To Be 95.8% of Capacity | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/ny-building-work-up-november-permits-in-the-state-amounted-to.html | N.Y. BUILDING WORK UP; November Permits in the State Amounted to $61,057,973 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/bookies-watchful-as-tracks-close-will-study-chances-of-wire-service.html | BOOKIES WATCHFUL AS TRACKS CLOSE; Will Study Chances of Wire Service Before Taking Bets on Cuban, Mexican Races VALENTINE ORDERS SURVEY Police Will Make City-Wide Check on What Known Operators Do Because of Ban Steeds' Names Unknown Mean to Keep Promise Situation in This Area Look to the Future Will Lose Derby Chance | True | BY Bryan Field | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/million-left-to-public-agencies.html | Million Left to Public Agencies | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/italian-reds-back-army-government-credits-communists-with.html | ITALIAN REDS BACK ARMY; Government Credits Communists With Initiative in Plan | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/charles-duell-divorced-agreement-is-reached-on-custody-of-three.html | CHARLES DUELL DIVORCED; Agreement Is Reached on Custody of Three Children | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/herlands-heads-group-synagogue-council-committee-to-link-religion.html | HERLANDS HEADS GROUP; Synagogue Council Committee to Link Religion, Labor | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/december-sales-hit-alltime-high-gain-of-13-over-year-ago-traced-to.html | DECEMBER SALES HIT ALL-TIME HIGH; Gain of 13% Over Year Ago Traced to Unprecedented Christmas Shopping PUT AT OVER $425,000,000 Rise Ranges From 8 to 18.2% in New York and Brooklyn Department Stores | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $159,000,000-- Treasury Bills Up $195,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/surutherman.html | Surut--Herman | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/final-chaplin-arguments-case-may-be-given-to-the-jury-some-time.html | FINAL CHAPLIN ARGUMENTS; Case May Be Given to the Jury Some Time Today | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/soldier-above-the-battle.html | SOLDIER "ABOVE THE BATTLE" | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/london-cosmetic-brands-scarce.html | London Cosmetic Brands Scarce | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/news-of-food-pamphlet-called-featuring-fish-issued-for-housewife-by.html | News of Food; Pamphlet Called 'Featuring Fish' Issued for Housewife by State Emergency Commission Two Other Pamphlets Issued Jefferson's Book Recalled Our Daily Sugar Ration BLUEPRINT FOR THURSDAY | True | By Jane Holt | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/2-british-papers-join-drive-on-us-yorkshire-post-and-london-times.html | 2 BRITISH PAPERS JOIN DRIVE ON U.S.; Yorkshire Post and London Times Back Economist, Demand Program | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/urges-coal-conservation-ickes-says-use-of-the-soft-fue-outruns.html | URGES COAL CONSERVATION; Ickes Says Use of the Soft Fue Outruns Production | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/this-weather-is-duck-soup-for-them.html | THIS WEATHER IS 'DUCK SOUP FOR THEM | True | The New York Times | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/sheila-mkay-affianced-to-be-bride-of-lieut-charles-j-copley-jr-army.html | SHEILA M'KAY AFFIANCED; To Be Bride of Lieut. Charles J. Copley Jr., Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dr-david-a-taylor-lecturer-in-obstetrics-at-u-of-california-medical.html | DR. DAVID A. TAYLOR; Lecturer in Obstetrics at U. of California Medical School | True | Special to THE NEW YORK TIMES. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/divebombers-bag-6-nazi-planes.html | Dive-Bombers Bag 6 Nazi Planes | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/george-vi-honors-1070-in-civil-life-woman-chauffeur-who-drives.html | GEORGE VI HONORS 1,070 IN CIVIL LIFE; Woman Chauffeur Who Drives Eisenhower Is Recipient of British Empire Medal D-Day Workers Honored Two Canadian Women Commended | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/french-council-contract-is-called-in-conflict-with-us-trade-policy.html | French Council Contract Is Called In Conflict With U.S. Trade Policy; Mission Asked to Revise Terms Offered American Suppliers in Protest by Commerce and Industry Group | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/panama-assembly-meets-18-hold-session-in-defiance-of-suspension-of.html | PANAMA ASSEMBLY MEETS; 18 Hold Session in Defiance of Suspension of Constitution | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/notes.html | Notes | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/us-soldier-slain-near-paris.html | U.S. Soldier Slain Near Paris | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/webster-pianist-at-carnegie-hall-artist-at-his-best-in-bach.html | WEBSTER, PIANIST, AT CARNEGIE HALL; Artist at His Best in Bach Chromatic Fantasy, Fugue-- Plays Beethoven Sonata | True | By Olin Downes | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/visiting-with-the-boys-somewhere-in-alsace.html | VISITING WITH THE BOYS SOMEWHERE IN ALSACE | True | The New York Times (Red Cross) | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/opening-games-set-by-american-league.html | OPENING GAMES SET BY AMERICAN LEAGUE | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/sports-today.html | Sports Today | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/edward-kingsley-chemicals-maker-board-chairman-of-niagara-alkali.html | EDWARD KINGSLEY, CHEMICALS MAKER; Board Chairman of Niagara Alkali Company Dies in His Residence Here, 84 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/urges-ending-curb-on-oil-production-house-group-advises-internal.html | URGES ENDING CURB ON OIL PRODUCTION; House Group Advises Internal Revenue Bureau Relax Rules Retarding New Fields | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/japanese-born-in-vatican-city.html | Japanese Born in Vatican City | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/eisenhower-lauds-youth-answers-boy-who-wrote-as-one-general-to.html | EISENHOWER LAUDS YOUTH; Answers Boy Who Wrote as 'One General to Another' | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/foe-jams-us-broadcasts-owi-countermeasures-insure-flow-of-news-to.html | FOE 'JAMS' U.S. BROADCASTS; OWI Counter-Measures Insure Flow of News to Japan, However | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/manewalmurray.html | Manewal--Murray | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES.Kaiden-Kazanjian | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/boy-adds-something-new-to-old-methods-of-playing-hookey-but-results.html | Boy Adds Something New to Old Methods Of Playing Hookey, but Results Prove Same | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dark-ship-8860-annexes-last-race-mrs-hurns-long-shot-entry-takes.html | DARK SHIP, $88.60, ANNEXES LAST RACE; Mrs. Hurn's Long Shot Entry Takes Closing Event at New Orleans Track | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/us-will-oppose-command-change-war-department-sees-no-need-to-split.html | U.S. WILL OPPOSE COMMAND CHANGE; War Department Sees No Need to Split or Lessen Power Held by Eisenhower | True | By Sidney Shalett Special To the New York Times. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/air-raids-hit-south-england.html | Air Raids Hit South England | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/abroad-africa-of-yesterday-today-and-tomorrow.html | Abroad; Africa of Yesterday, Today and Tomorrow | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/refuses-motions-on-albany-inquiry-justice-russell-of-troy-returns.html | REFUSES MOTIONS ON ALBANY INQUIRY; Justice Russell of Troy Returns Dismissal Pleas to Justice Swift, Presiding Jurist | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/french-have-no-word-for-it.html | French Have No Word for It | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/seeks-a-pact-on-sugar-cubas-president-will-try-to-get-agreement.html | SEEKS A PACT ON SUGAR; Cuba's President Will Try to Get Agreement From CCC | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/whitney-museum-opens-new-show-second-half-of-annual-display.html | WHITNEY MUSEUM OPENS NEW SHOW; Second Half of Annual Display Includes Sculpture, Water-Colors and Drawings Group of Large Pieces Some Uninspired Work | True | By Edward Alden Jewell | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/virginia-tavener-brideelect.html | Virginia Tavener Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/purdue-tops-notre-dame-4432.html | Purdue Tops Notre Dame, 44-32 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/plans-mexican-aluminum-plant.html | Plans Mexican Aluminum Plant | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/us-britain-informed-envoys-sit-in-as-hungarians-begin-moscow-peace.html | U.S., BRITAIN INFORMED; Envoys Sit In as Hungarians Begin Moscow Peace, Talks | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/booksauthors.html | Books--Authors | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dr-hardy-in-dental-post.html | Dr. Hardy in Dental Post | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/fisher-joins-accountancy-firm.html | Fisher Joins Accountancy Firm | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/now-their-turn-to-put-the-germans-to-rout.html | NOW THEIR TURN TO PUT THE GERMANS TO ROUT | True | The New York Times (Norwegian Official) | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/susan-peters-shows-gain.html | Susan Peters Shows Gain | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/ellen-repp-in-recital-contralto-is-heard-in-mozart-grieg-saintsaens.html | ELLEN REPP IN RECITAL; Contralto Is Heard in Mozart, Grieg, Saint-Saens Works | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/son-to-js-gillespies-jr.html | Son to J.S. Gillespies Jr. | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/the-hasty-heart-at-hudson-tonight-john-patrick-play-opening-under.html | THE HASTY HEART' AT HUDSON TONIGHT; John Patrick Play, Opening Under Auspices of Lindsay Crouse, Has 64 Backers Bankhead for Barry Play Stage Relief Fund to Gain | True | By Sam Zolotow | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/becomes-taca-official.html | Becomes Taca Official | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/10743-fans-bet-record-857414-on-final-tropical-park-program-the.html | 10,743 Fans Bet Record $857,414 On Final Tropical Park Program; THE FANS PACKED TROPICAL PARK AND THE JOCKEYS THEIR BAGS YESTERDAY | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/fire-in-jersey-institute-metaphysician-native-of-india-puts-loss-at.html | FIRE IN JERSEY INSTITUTE; Metaphysician, Native of India, Puts Loss at $250,000 | True | Special to THE NEW YORK TIMES. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/leona-auster-engaged-daughter-of-customs-attorney-fiancee-of-howard.html | LEONA AUSTER ENGAGED; Daughter of Customs Attorney Fiancee of Howard L. Ward | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/events-today.html | Events Today | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/lm-cherne-is-cleared-did-not-leave-scene-of-auto-accident-court.html | L.M. CHERNE IS CLEARED; Did Not Leave Scene of Auto Accident, Court Decides | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/ann-kleberg-engaged-junior-at-cornell-brideelect-of-ensign-richard.html | ANN KLEBERG ENGAGED; Junior at Cornell Bride-Elect of Ensign Richard H. Burkhart | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/money.html | MONEY | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/navy-to-restore-cadet-pilot-course-aviation-candidates-dropped-in.html | NAVY TO RESTORE CADET PILOT COURSE; Aviation Candidates Dropped in June Will Be Asked to Resume Training for Pacific Battle | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/german-alsatian-freedom-front.html | German 'Alsatian Freedom Front' | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/2319-sent-in-day-to-neediest-cases-gifts-continue-to-come-in-as-the.html | $2,319 SENT IN DAY TO NEEDIEST CASES; Gifts Continue to Come in, as the Total in the Fund Is Increased to $299,717 IT IS NOT TOO LATE TO AID All Contributions Received Up to March 1 Are Credited to the Present Appeal A Soldier Sends His Gift | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/208263-here-in-4f-mcdermott-shuns-guess-on-number-byrnes-plan-would.html | 208,263 HERE IN 4-F; McDermott Shuns Guess on Number Byrnes Plan Would Affect | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/cooleywhiting.html | Cooley--Whiting | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/arnall-accuses-railroads-of-plot-carriers-counsel-denies-the-charge.html | ARNALL ACCUSES RAILROADS OF PLOT; Carriers' Counsel Denies the Charge of Georgia Governor in Freight Rate Suit | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/new-tablet-heats-war-rations.html | New Tablet Heats War Rations | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/submarine-hero-missing-in-action-comdr-dealey-holder-of-many-awards.html | SUBMARINE HERO MISSING IN ACTION; Comdr. Dealey, Holder of Many Awards, Presumed Lost With U.S.S. Harder Had Big Score of Sinkings Bagged Foe in Shallow Waters | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/244-swedish-vessels-sunk.html | 244 Swedish Vessels Sunk | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/us-penicillin-for-tolstoy.html | U.S. Penicillin for Tolstoy | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/us-russians-choose-moscow-delegates.html | U.S. RUSSIANS CHOOSE MOSCOW DELEGATES | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/carol-w-simler-becomes-a-bride-she-is-married-in-st-patricks.html | CAROL W. SIMLER BECOMES A BRIDE; She Is Married in St. Patrick's Cathedral to Lieut. Donald F. McGill of the Navy | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/vatican-repeats-communism-stand-says-marxism-under-whatever-name-is.html | VATICAN REPEATS COMMUNISM STAND; Says Marxism, Under Whatever Name, Is IncompatibleWith Catholicism | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/mead-supply-gains-distribution-fails-poundage-greatest-in-10-days.html | MEAD SUPPLY GAINS; DISTRIBUTION FAILS; Poundage Greatest in 10 Days, but 'Big Four' Sell Only to Regulars, Retailers Say PRODUCE MEN MAY CLOSE Week's 'Holiday' and Higher Mark-Up on Vegetables to Be Discussed Tonight Sees Supply Improving Meat Arrives Late | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/furniture-sales-in-1944-down-6-565000000-total-reported-compared.html | FURNITURE SALES IN 1944 DOWN 6%; $565,000,000 Total Reported, Compared With $600,000,000 for the Previous Year | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/beware-we-will-be-back-will-rogers-warns-nazis.html | 'Beware! We Will Be Back,' Will Rogers Warns Nazis | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/racing-employes-hope-for-jobs-to-aid-war-effort-of-the-nation.html | Racing Employes Hope for Jobs To Aid War Effort of the Nation; Greetings" For McCadden Keep Their Chins High A Gloomy Outlook | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/5000000-military-stores-fire.html | $5,000,000 Military Stores Fire | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/20-nisei-win-bronze-stars.html | 20 Nisei Win Bronze Stars | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/negrin-broadcast-to-rally-here-banned-by-british-foreign-office-his.html | Negrin Broadcast to Rally Here Banned by British Foreign Office; His Admission as a Refugee in 1940 Was Conditional on His Abstaining From Political Activities, Official Explains | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/traffic-accidents-drop-final-week-of-1944-had-total-of-253-to-261.html | TRAFFIC ACCIDENTS DROP; Final Week of 1944 Had Total of 253, to 261 Year Before | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/supreme-court-orders-new-procedure-rules-in-criminal-cases-black.html | Supreme Court Orders New Procedure Rules In Criminal Cases; Black, Frankfurter Balk | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/new-station-started-by-press-wireless.html | NEW STATION STARTED BY PRESS WIRELESS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/alcoa-trust-suit-is-pushed-by-us-government-lawyers-open-argument.html | ALCOA TRUST SUIT IS PUSHED BY U.S.; Government Lawyers Open Argument Before Special Appellate Court SIX-HOUR PLEAS ALLOWED 41 Volumes of Transcript and Detailed Briefs From Both Sides Also to Be Studied Argument Is Begun | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/shoebuying-rush-set-off-by-rumor-story-that-stamps-now-valid-would.html | SHOE-BUYING RUSH SET OFF BY RUMOR; Story That Stamps Now Valid Would Be Canceled Causes Many to Use Them Up OPA ASSURANCES IGNORED Agency Is Quoted as Pledging There Will Be No Voiding of Any Present Coupons | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/200-patients-attend-party.html | 200 Patients Attend Party | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/troth-announced-of-phyllis-booth-masters-school-alumna-to-be-bride.html | TROTH ANNOUNCED OF PHYLLIS BOOTH; Masters School Alumna to Be Bride of Lieut. John Orne Green Jr. of the Navy | True | Special to THE NEW YORK TIMES.Eyring | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/army-to-try-spies-roosevelt-hints-tell-of-landing-of-nazi-saboteurs.html | ARMY TO TRY SPIES, ROOSEVELT HINTS; TELL OF LANDING OF NAZI SABOTEURS | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/arranges-loan-of-425000.html | Arranges Loan of $425,000 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/circuit-court-rulings-to-delay-consummation-of-new-haven-plan.html | Circuit Court Rulings to Delay Consummation of New Haven Plan; Reversal of Connecticut Bench on Status of Noteholders Rules They Are 'Secured' Creditors-- Stockholder Plea Loses RULING OF COURT DELAYS RAIL PLAN | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/canadiens-overcome-brun-sextet-by-63.html | CANADIENS OVERCOME BRUN SEXTET BY 6-3 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/eucharistic-congress-opens.html | Eucharistic Congress Opens | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/schools-on-mindor0-again-teach-facts.html | SCHOOLS ON MINDOR0 AGAIN TEACH FACTS | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/jones-laughlin-expands.html | Jones & Laughlin Expands | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/refuges-reach-guatemala.html | Refugees Reach Guatemala | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/joint-trial-is-ordered-all-of-fascisms-international-crimes-will-be.html | JOINT TRIAL IS ORDERED; All of Fascism's International Crimes Will Be Bared at Once | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/lublin-poles-ask-wide-recognition-outlaw-london-commitments-and.html | LUBLIN POLES ASK WIDE RECOGNITION; Outlaw London Commitments and Announce Big Force-- U.S. Trucks in Army Parade Seeks Closer U.S.S.R. Ties Army Parades in Lublin Recognition Is Anticipated | True | By Clifton Daniel By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/seibert-sent-to-detroit-hawks-get-grosso-mcdonald-and-simon-for.html | SEIBERT SENT TO DETROIT; Hawks Get Grosso, McDonald and Simon for Defense Veteran | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/preparing-to-aid-danes-hersholt-says-shipment-of-supplies-is.html | PREPARING TO AID DANES; Hersholt Says Shipment of Supplies Is Awaiting Liberation | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/bank-officials-tell-of-stop-nut-finances.html | BANK OFFICIALS TELL OF STOP NUT FINANCES | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/city-college-newspaper.html | City College Newspaper | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/landis-ends-mission-to-aid-middle-east.html | LANDIS ENDS MISSION TO AID MIDDLE EAST | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/cotton-prices-hold-in-narrow-range.html | COTTON PRICES HOLD IN NARROW RANGE | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/library-aide-retires-miss-mary-gould-davis-served-as-supervisor-of.html | LIBRARY AIDE RETIRES; Miss Mary Gould Davis Served as Supervisor of Story-Telling | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dissolution-plan-filed-by-utility-savannah-gas-proposes-sale-of.html | DISSOLUTION PLAN FILED BY UTILITY; Savannah Gas Proposes Sale of Assets--SEC Approves a New Note Issue | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/food-men-to-keep-many-odt-rulings-jobbers-plan-to-retain-limit-on.html | FOOD MEN TO KEEP MANY ODT RULINGS; Jobbers Plan to Retain Limit on Deliveries, Other Services in Post-War Period | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/radio-today.html | RADIO TODAY | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dominypaige.html | Dominy--Paige | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/bankers-to-hear-surrogate.html | Bankers to Hear Surrogate | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/four-fishermen-burn-hands-on-shell-hauled-up-in-their-net-off-cape.html | Four Fishermen Burn Hands on Shell Hauled Up in Their Net Off Cape Henry | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/opa-volunteers-praised-northern-new-jersey-director-gives-data-for.html | OPA VOLUNTEERS PRAISED; Northern New Jersey Director Gives Data for 1944 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/louis-suter-manager-of-many-noted-hotels-dies-here-at-age-of-55.html | LOUIS SUTER; Manager of Many Noted Hotels Dies Here at Age of 55 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/advanced-by-trust-concern.html | Advanced by Trust Concern | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/books-published-today.html | Books Published Today | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/20500000-a-month-paid-on-security-benefits-going-to-1120000.html | $20,500,000 A MONTH PAID ON SECURITY; Benefits Going to 1,120,000-- Forfeitures by 70,000 Are Called Will-to-Work Sign | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/we-wont-starve.html | WE WON'T STARVE | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/park-ave-house-sold-for-950000.html | PARK AVE. HOUSE SOLD FOR $950,000 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/antiunion-payment-by-bulova-is-denied.html | ANTI-UNION PAYMENT BY BULOVA IS DENIED | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/elected-to-presidency-of-aviation-corporation.html | Elected to Presidency Of Aviation Corporation | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/utility-bonds-called.html | Utility Bonds Called | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/wounded-pleaded-for-bastogne-role-guns-in-action-on-western-front.html | WOUNDED PLEADED FOR BASTOGNE ROLE; GUNS IN ACTION ON WESTERN FRONT AND FIRST AID BEHIND LINES | True | By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/hague-officials-shift-posts.html | Hague Officials Shift Posts | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/ccny-to-oppose-st-johns-tonight-redmen-will-match-defensive-skill.html | C.C.N.Y. TO OPPOSE ST. JOHN'S TONIGHT; Redmen Will Match Defensive Skill Against Foe's Speed on Garden Court CORNELL N.Y.U.'S RIVAL Alterson, Former Jackson High Player, in Visiting Line-Up-- Big Red Has Tall Five Gotkin Ready for Action N.Y.U. Quintet Favored | True | By Louis Effrat | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/thomas-w-mmanus-publicist-had-just-received-the-effects-of-son.html | THOMAS W. M'MANUS; Publicist Had Just Received the Effects of Son Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/books-of-the-times-always-eager-for-something-else-merit-as-book-of.html | Books of the Times; Always Eager for Something Else Merit as Book of Recipes | True | By Orville Prescott | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/170958000-surplus-for-pennsylvania.html | $170,958,000 SURPLUS FOR PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/olin-to-retire-after-52-years.html | Olin to Retire After 52 Years | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/928000000-surplus-set-total-of-121233000-disposed-for-88102000.html | $928,000,000 SURPLUS SET; Total of $121,233,000 Disposed for $88,102,000, Jones Reveals | True | Special to THE NEW YORK TIMES. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/quick-action-seen-on-business-rents-predictions-are-made-that-dewey.html | QUICK ACTION SEEN ON BUSINESS RENTS; Predictions Are Made That Dewey Will Ask Legislature Today to 'Freeze' Them Protection Asked for Doctors | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/japanese-plane-puts-one-bomb-on-saipan.html | JAPANESE PLANE PUTS ONE BOMB ON SAIPAN | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/drjfcondon-dies-in-lindbergh-case-trial-figure-dead.html | DR.J.F.CONDON DIES; IN LINDBERGH CASE; TRIAL FIGURE DEAD | True | The New York Times, 1936 | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/murrayrobinson-bill-hit-grand-scheme-of-subsidizing-report-for.html | MURRAY-ROBINSON BILL HIT; 'Grand Scheme of Subsidizing,' Report for Chamber Holds | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/draft-call-for-musial-cards-star-expected-to-enter-service-end-of.html | DRAFT CALL FOR MUSIAL; Cards' Star Expected to Enter Service End of This Month | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/lebanon-eases-censorship.html | Lebanon Eases Censorship | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/hungarian-prince-in-sweden.html | Hungarian Prince in Sweden | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/retired-nurses-asked-to-return.html | Retired Nurses Asked to Return | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/wfa-seeks-peanuts.html | WFA Seeks Peanuts | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/tanker-explodes-in-sandy-hook-bay-three-merchant-seamen-die-as-the.html | TANKER EXPLODES IN SANDY HOOK BAY; Three Merchant Seamen Die as the Sunoco, Loaded With Benzol, Blazes in Gale NAVY TUGS AID IN RESCUE City's Firefighter Goes Through Burning Oil to Ship, Whose Master Is Among Missing | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/business-world-buyers-total-up-slightly-bedding-supply-tightened-to.html | BUSINESS WORLD; Buyers' Total Up Slightly Bedding Supply Tightened To Display New Cleaner Treasury to Sell Containers Withdrawals of Spirits Rise Wholesale Grocery Sales Gain Motor, Generator Orders Down Chains Short of Men's Hose Grocery Help Becomes Scarcer | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/sports-of-the-times-friendly-rivalry-the-superduper-play-rally-and.html | Sports of the Times; Friendly Rivalry The Super-Duper Play Rally and Counter-Rally | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/miss-mary-w-carter-montclair-educator.html | MISS MARY W. CARTER, MONTCLAIR EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/banks-resources-highest-in-history-5160004000-by-the-chase-national.html | BANK'S RESOURCES HIGHEST IN HISTORY; $5,160,004,000 by the Chase National on Dec. 30, 1944, Established a Record DEPOSITS AT A NEW HIGH $4,469,686,465, the National City Total, Also Shows Big Gain Over 1943 The National City Bank BANK'S RESOURCES HIGHEST IN HISTORY The Guaranty Trust Company OTHER BANK STATEMENTS Bank of the Manhattan Company Bank of New York Clinton Trust Company Commercial National Bank Corn Exchange Bank Trust Empire Trust Fifth Avenue Bank Fulton Trust Company Grace National Bank Manufacturers Trust Marine Midland Trust Company New York Trust Company Public National J. Henry Schroder Banking Corp. Schroder Trust Sterling National Underwriters Trust United States Trust OUT-OF-TOWN BANKS Philadelphia National | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/topics-of-the-day-in-wall-street-port-authority-wins-crude-oil.html | TOPICS OF THE DAY IN WALL STREET; Port Authority Wins Crude Oil Prices Switch | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/report-by-swope-cities-turf-boom-retiring-chairman-calls-1944.html | REPORT BY SWOPE CITIES TURF BOOM; Retiring Chairman Calls 1944 Season in New York Best Ever Known Anywhere Figures Are Contrasted Points to Sound Practices Increase in Distribution | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/drug-deal-completed.html | Drug Deal Completed | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/plans-cotton-research-linen-supply-association-seeks-longer-wearing.html | PLANS COTTON RESEARCH; Linen Supply Association Seeks Longer Wearing Textiles | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/glidden-earnings-2117288-in-year-profit-for-12-months-ended-on-oct.html | GLIDDEN EARNINGS $2,117,288 IN YEAR; Profit for 12 Months Ended on Oct. 31 Equivalent to $2.02 a Share OTHER CORPORATE REPORTS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/westchester-board-elects-rh-levet.html | WESTCHESTER BOARD ELECTS R.H. LEVET | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/2-north-china-air-bases-reported-bombed-by-foe.html | 2 North China Air Bases Reported Bombed by Foe | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/byrnes-unique-role-now-an-agent-of-congress-he-did-not-have-to.html | Byrnes' Unique Role; Now an Agent of Congress, He Did Not Have to Consult Heads of Departments Many Subjects Covered | True | By Arthur Krock Special To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/canada-closes-the-year-without-a-single-strike.html | Canada Closes the Year Without a Single Strike | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/city-educators-praise-dewey-for-move-to-revise-state-aid-school.html | City Educators Praise Dewey For Move to Revise State Aid; School Board Officials and Teachers' Groups Join in Support of Plan-- Pressing Problems Here Stressed Teachers' Groups Back Move City Is Called "Stepchild" | True | By Benjamin Fine | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/opa-accuses-chambord.html | OPA Accuses Chambord | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/lublin-and-london.html | LUBLIN AND LONDON | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/policy-on-finland-sought-treasury-asks-state-department-to-pass-on.html | POLICY ON FINLAND SOUGHT; Treasury Asks State Department to Pass on Debt Issue | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/opa-violator-sentenced-trafficker-in-gasoline-coupons-receives.html | OPA VIOLATOR SENTENCED; Trafficker in Gasoline Coupons Receives 4-Year Term | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/rules-piece-work-in-wagehour-law-supreme-court-8-to-1-says-congress.html | RULES PIECE WORK IN WAGE-HOUR LAW; Supreme Court, 8 to 1, Says Congress Intended All to Have the Protection Effect of Decision Is Wide Intent to Discriminate Denied | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/pension-plan-approved.html | Pension Plan Approved | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/shift-in-rubber-use-cited-more-of-synthetic-product-now-employed.html | SHIFT IN RUBBER USE CITED; More of Synthetic Product Now Employed, Tire Official Reveals | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/agency-to-police-political-groups-asked-of-congress-by-house.html | Agency to Police Political Groups Asked Of Congress by House Investigating Body | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/says-absenteeism-caused-race-ban-federal-official-asserts-lure-of.html | SAYS ABSENTEEISM CAUSED RACE BAN; Federal Official Asserts Lure of Tracks Sometimes Cut War Plant Forces 30% | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/air-group-to-celebrate-us-56th-thunderbolt-unit-is-leading.html | AIR GROUP TO CELEBRATE; U.S. 56th Thunderbolt Unit Is Leading Destroyer of Nazi Planes | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/pan-american-lists-305-sea-trips-in-44.html | PAN AMERICAN LISTS 305 SEA TRIPS IN '44 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/rabenepstein.html | Raben--Epstein | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/new-year-new-france.html | NEW YEAR, NEW FRANCE | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/grains-go-upward-closing-near-top-all-deliveries-of-barley-and.html | GRAINS GO UPWARD, CLOSING NEAR TOP; All Deliveries of Barley and Wheat Move to New High Marks for Season | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/sheepskin-control-extended-by-wpb-curb-continued-to-july-31-lifted.html | SHEEPSKIN CONTROL EXTENDED BY WPB; Curb Continued to July 31-- Lifted in Spanish, Portuguese Kinds--Other Agency Action SHEEPSKIN CONTROL EXTENDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/women-get-ready-for-legislature-most-groups-preparing-for-battle-to.html | WOMEN GET READY FOR LEGISLATURE; Most Groups Preparing for Battle to Remedy Evils of Child Labor Mandatory Service Favored Civil Service Seen in Peril | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/wide-area-in-grip-of-frigid-storms-snow-due-here-late-today-middle.html | WIDE AREA IN GRIP OF FRIGID STORMS; Snow Due Here Late Today-- Middle West and Northeast Already Blanketed BUFFALO WAR WORK IS HIT Some Plants Suspend Shifts -- Autos Stalled in Drifts for Hours in Ohio 3 Die in Stalled Autos Flood Peril in Tennessee | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/sergeant-kesner-a-prisoner.html | Sergeant Kesner a Prisoner | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/rally-here-urges-break-with-franco-negrin-talk-barred-from-air-by.html | RALLY HERE URGES BREAK WITH FRANCO; Negrin Talk, Barred From Air by British, Warns Against Armed Intervention RALLY HERE URGES BREAK WITH SPAIN OWI Broadcasts Account Denies Republic Capitulated Wants Situation Clarified Coffee to Offer Resolution | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/prefatory-talks-seen.html | Prefatory Talks Seen | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/bay-state-orders-gain-9-rise-noted-for-november-compared-with.html | BAY STATE ORDERS GAIN; 9% Rise Noted for November, Compared With October | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/new-german-decoration-hitler-awards-it-to-airman-for-destruction-of.html | NEW GERMAN DECORATION; Hitler Awards It to Airman for Destruction of Tanks | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/accounts.html | Accounts | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/southern-standby.html | SOUTHERN STAND-BY | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/raf-bomb-tonnage-in-december-54420.html | RAF BOMB TONNAGE IN DECEMBER 54,420 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/foe-seizes-italian-restaurants.html | Foe Seizes Italian Restaurants | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/french-are-caustic-as-shortages-go-on.html | FRENCH ARE CAUSTIC AS SHORTAGES GO ON | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/landlords-found-barring-officers-discrimination-in-subletting-in.html | LANDLORDS FOUND BARRING OFFICERS; Discrimination in Subletting in City Charged by Head of Service Committee Subletting Refused | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/mrs-cowen-gives-tea-she-entertains-in-aid-of-benefit-luncheon-here.html | MRS. COWEN GIVES TEA; She Entertains in Aid of Benefit Luncheon Here Jan. 18 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/group-life-insurance-reaches-new-record.html | GROUP LIFE INSURANCE REACHES NEW RECORD | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/railroads-seek-dismissal-of-suit-western-lines-assert-the-war.html | RAILROADS SEEK DISMISSAL OF SUIT; Western Lines Assert the War Exempts Them From AntiTrust Law Prosecution | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/democratic-women-join-mrs-norton-woman-dean-in-house-and-only-one.html | DEMOCRATIC WOMEN JOIN MRS. NORTON; Woman Dean in House and Only One of Party in Last Session Shepherds Incoming Trio | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/store-properties-in-new-ownership-part-of-franklin-simon-site-in.html | STORE PROPERTIES IN NEW OWNERSHIP; Part of Franklin Simon Site in Deal--Two Manhattan Hotels Draw Investors | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/wood-field-and-stream-berthet-got-a-20pointer-famous-group-to.html | WOOD, FIELD AND STREAM; Berthet Got a 20-Pointer Famous Group to Celebrate | True | By John Rendel | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/grenade-found-on-stairway.html | Grenade Found on Stairway | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/western-union-begins-nlrb-election-today.html | WESTERN UNION BEGINS NLRB ELECTION TODAY | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dissolves-gentile-group-illinois-judge-likens-it-to-klan-and.html | DISSOLVES 'GENTILE GROUP; Illinois Judge Likens It to Klan and Similar Movements | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/condition-of-reserve-member-banks-in-101-cities-december-27.html | Condition of Reserve Member Banks in 101 Cities December 27 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/doing-double-duty-in-the-pacific.html | DOING DOUBLE DUTY IN THE PACIFIC | True | The New York Times (U.S. Marine Corps) | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/plastiras-to-act-as-greek-premier-british-foreign-secretary-surveys.html | PLASTIRAS TO ACT AS GREEK PREMIER; BRITISH FOREIGN SECRETARY SURVEYS SITUATION IN ATHENS | True | The New York Times (British Official) | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/quinn-named-leader-to-succeed-dunnigan.html | QUINN NAMED LEADER TO SUCCEED DUNNIGAN | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/court-bids-union-take-in-negroes-california-high-tribunal-rules.html | COURT BIDS UNION TAKE IN NEGROES; California High Tribunal Rules Boilermakers Must End Its Curbs in Closed Shop | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/salesmen-turnover-high-grinnell-college-head-cites-380-in-calling.html | SALESMEN TURNOVER HIGH; Grinnell College Head Cites 380% in Calling for Remedy | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/nazis-try-to-slash-belt-at-budapest-armored-aid-batters-siege-arc.html | NAZIS TRY TO SLASH BELT AT BUDAPEST; Armored Aid Batters Siege Arc From West, but Is Repulsed --295 More Blocks Won Seesaw Battle in City Artillery Duels in Pest | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/theslof-sonja-henies-partner.html | Theslof Sonja Henie's Partner | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/flares-made-in-japan-three-fall-in-a-park-area-at-elizabeth-nj.html | FLARES MADE IN JAPAN; Three Fall in a Park Area at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/david-theodore-fyfe-british-architect-headed-panel-to-repair.html | DAVID THEODORE FYFE; British Architect Headed Panel to Repair Air-Raid Damage | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/very-alarming-decline-in-fat-salvage-reported.html | 'Very Alarming' Decline In Fat Salvage Reported | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/macarthur-fliers-attack-formosa-luzon-and-many-and-other-bases-hit.html | MacArthur Fliers Attack Formosa; Luzon and Many and Other Bases Hit; MacArthur Fliers Attack Formosa; Luzon and Many Other Bases Hit Homma Sees Luzon as Key | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/scots-get-eisenhower-flag.html | Scots Get Eisenhower Flag | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/haegg-helps-save-woman-figures-in-20mile-sled-trip-gunder-hopes-to.html | HAEGG HELPS SAVE WOMAN; Figures in 20-Mile Sled Trip-- Gunder Hopes to Fly Here | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/odwyer-parley-with-kelly-bared-generals-friends-believe-he-could-be.html | O'DWYER PARLEY WITH KELLY BARED; General's Friends Believe He Could Be Induced to Run Again for Mayor | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/the-german-blowi-enemy-still-holds-strategic-initiative-and-calls.html | The German Blow--I; Enemy Still Holds Strategic Initiative And Calls the Tune on Western Front Wily Moves by Germans Fault Traced to Leaders | True | By Hanson W. Baldwin | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/new-year-absenteeism-ran-high.html | New Year Absenteeism Ran High | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/wright-cites-higher-output.html | Wright Cites Higher Output | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/named-vice-president-of-goodrich-affiliate.html | Named Vice President Of Goodrich Affiliate | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/13-executed-in-prague-two-women-in-group-slain-for-aiding.html | 13 EXECUTED IN PRAGUE; Two Women in Group Slain for Aiding 'Anti-German Refugee' | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/rules-draft-law-contains-plot-ban-supreme-court-splits-5-to-4-on.html | RULES DRAFT LAW CONTAINS PLOT BAN; Supreme Court Splits, 5 to 4, on Congress' Meaning of Conspiracy to Evade Government View Is Upheld Broad Interpretation Upheld | True | By Jay Walz Special To the New York Times. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/manville-to-run-mexican-plant.html | Manville to Run Mexican Plant | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/roosevelt-admits-allies-differ-but-hints-at-big-3-talk-anon-halifax.html | Roosevelt Admits Allies Differ But Hints at Big 3 Talk 'Anon'; Halifax Sees Stettinius ROOSEVELT ADMITS THE ALLIES DIFFER | True | By John H. Crider Special To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/gets-maritime-medal-capt-jaenicke-is-honored-for-saving-crew-after.html | GETS MARITIME MEDAL; Capt. Jaenicke Is Honored for Saving Crew After Torpedoing | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/market-is-sought-here-showing-of-california-millinery-by-5.html | MARKET IS SOUGHT HERE; Showing of California Millinery by 5 Manufacturers Opens | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/presidents-45-cheer-bars-press-minority.html | President's '45 Cheer Bars Press 'Minority' | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/honored-for-fifty-years-with-cohen-goldman-co.html | Honored for Fifty Years With Cohen, Goldman & Co. | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/weeks-sales-here-up-7.html | Week's Sales Here Up 7% | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/4-more-divisions-in-line-35th-90th-95th-and-28th-are-among-pattons.html | 4 MORE DIVISIONS IN LINE; 35th, 90th, 95th and 28th Are Among Patton's Forces | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/doughboy-throws-arsenal-at-nazis-uses-five-kinds-of-weapons-to-help.html | DOUGHBOY THROWS ARSENAL AT NAZIS; Uses Five Kinds of Weapons to Help Halt Tanks, Erase Enemy Nest and Rescue Buddies Only Artillery Failed Hits Foe With Bazooka Trapped Yanks Rescued | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/pacific-outlook.html | PACIFIC OUTLOOK | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/seeks-to-rebuild-rail-spur.html | Seeks to Rebuild Rail Spur | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/ramsay-sea-chief-of-allies-is-killed-naval-deputy-of-eisenhower-is.html | RAMSAY, SEA CHIEF OF ALLIES, IS KILLED; Naval Deputy of Eisenhower Is Victim of Plane Crash-- Hero of Dunkerque Ramsay, Allied Naval Chief, Killed; Eisenhower Deputy in Plane Crash Knighted After Dunkerque Four Great Achievements Drove Foe From Channel | True | The New York Times (British official) | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/sydenham-reports-on-its-amity-plan-significant-progress-in-the.html | SYDENHAM REPORTS ON ITS AMITY PLAN; 'Significant Progress' in the Hospital's Interracial Program Noted by Trustees | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/william-trelease-botany-professor.html | WILLIAM TRELEASE, BOTANY PROFESSOR | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/colleagues-not-experts-always-says-truman.html | Colleagues Not Experts Always, Says Truman | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/gets-hotel-group-post-horrworth-made-executive-vice-president-of.html | GETS HOTEL GROUP POST; Horrworth Made Executive Vice President of Association | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/northwest-air-names-boillod.html | Northwest Air Names Boillod | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/british-win-town-in-burma-surprise-jungle-troops-speed-30-miles-to.html | BRITISH WIN TOWN IN BURMA SURPRISE; Jungle Troops Speed 30 Miles to Catch Japanese Napping on the Mu River Chinese Gain Near Wanting | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/randolph-defeats-white.html | Randolph Defeats White | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/from-screen-to-stage.html | FROM SCREEN TO STAGE | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/drj-henry-clark-jersey-surgeon-91-newark-police-attache-for-34.html | DR.J. HENRY CLARK, JERSEY SURGEON, 91; Newark Police Attache for 34 Years Dies-- Descendant of Colonial Pioneers | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/motherwell-victor-30-downs-hibernians-ties-rangers-for-scottish.html | MOTHERWELL VICTOR, 3-0; Downs Hibernians, Ties Rangers for Scottish Football Lead | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/twoway-trade-set-as-chinas-aim-laws-to-be-revised-with-end-in-view.html | TWO-WAY TRADE SET AS CHINA'S AIM; Laws to Be Revised With End in View, Council Chairman Says in Review of Year | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/moss-rescinds-ban-on-sale-of-hit-tickets-to-brokers-decision-is.html | Moss Rescinds Ban on Sale Of 'Hit' Tickets to Brokers; Decision Is Reached at Conference With Theatre Men in Mayor's office-- 75-Cent Limit to Be Tightened 'HIT' TICKET ORDER RESCINDED BY MOSS Better Enforcement Promised Plea for Delay Rejected | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/miss-joyce-fuller-wed-to-army-pilot.html | MISS JOYCE FULLER WED TO ARMY PILOT | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/landlady-finds-man-murdered-in-room.html | LANDLADY FINDS MAN MURDERED IN ROOM | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/screen-news-jennifer-jones-may-get-lead-in-the-robe-of-local-origin.html | SCREEN NEWS; Jennifer Jones May Get Lead in 'The Robe' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/hitlers-stand-stressed-madrid-papers-prominently-display-his.html | HITLER'S STAND STRESSED; Madrid Papers Prominently Display His Defiance of Allies | True | By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/high-ward-chiefs-displaced-by-army-gen-byron-tells-stimson-he-is.html | HIGH WARD CHIEFS DISPLACED BY ARMY; Gen. Byron Tells Stimson He Is Assigning Personnel to Stores if Cooperation Is Withheld Army Displaces High Ward Chiefs; Chicago Grand Jury Opens Inquiry Seizure in Detroit Posters Warn Employes Government Affidavits Filed New Manager at Queens Store | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/celanese-to-honor-dreyfus.html | Celanese to Honor Dreyfus | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/more-italian-art-is-victim-of-war-san-gimignano-cathedral-wall.html | MORE ITALIAN ART IS VICTIM OF WAR; San Gimignano Cathedral Wall, Weakened by Blasts, Falls With Fresco in High Wind Wall's Weakness Hidden Ravenna Basilica Escaped | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/latinamerican-democracy.html | LATIN-AMERICAN DEMOCRACY | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/pvt-gf-smyth-missing-son-of-westchester-judge-was-with-the-seventh.html | PVT. G.F. SMYTH MISSING; Son of Westchester Judge Was With the Seventh Army | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/wpb-to-accept-no-alibis-in-tin-enforcement-drive.html | WPB to Accept 'No Alibis' In Tin Enforcement Drive | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/apartment-resold-on-upper-broadway.html | APARTMENT RESOLD ON UPPER BROADWAY | True | | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/congress-gathers-in-solemn-mood-for-opening-today-leaders-and.html | CONGRESS GATHERS IN SOLEMN MOOD FOR OPENING TODAY; Leaders and Members Warn Against Overoptimism on War or Peace ROOSEVELT VIEWS AWAITED His Little Action Is Expected Until His State-of-Union Message is Read Saturday Byrnes Proposals Discussed CONGRESS MEETS IN SERIOUS MOOD Approve Byrnes' Report | True | By C.p. Trussell Special To The New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/maxwell-howard-rites-service-held-in-st-patricks-at-miami-beach-for.html | MAXWELL HOWARD RITES; Service Held in St. Patrick's at Miami Beach for Sportsman | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/2000-big-bombers-strike-at-germans-us-heavies-rip-rail-targets-near.html | 2,000 BIG BOMBERS STRIKE AT GERMANS; U.S. 'Heavies' Rip Rail Targets Near Front, RAF Night Blows Hit Berlin, Ludwigshafen NAZI TANK UNITS SMASHED 8th's Fliers Catch Foe Back of Saarlautern—Tactical Planes Blast His Supply Columns Good Weather for Bombing German Troops Punished Tactical Air Forces Busy | True | By Sydney Gruson By Cable To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/bonds-and-shares-on-london-market-demise-of-dreyfus-chairman-causes.html | BONDS AND SHARES ON LONDON MARKET; Demise of Dreyfus, Chairman, Causes Trading Interest to Center in Celanese | True | By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/zivic-spars-four-rounds-army-corporal-is-impressive-in-drill-for.html | ZIVIC SPARS FOUR ROUNDS; Army Corporal Is Impressive in Drill for Bout With Arnold | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/first-lady-decries-homefront-complaints-and-urges-women-do-utmost.html | First Lady Decries Home-Front Complaints And Urges Women Do Utmost to Aid War | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/foe-in-italy-balked-trying-to-cross-senio.html | FOE IN ITALY BALKED TRYING TO CROSS SENIO | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/attacking-nazis-broaden-saar-basin-front-gain-two-miles-in-drive-to.html | ATTACKING NAZIS BROADEN SAAR BASIN FRONT; GAIN TWO MILES IN DRIVE TO CLEAR REICH SOIL; PATTON MEETS STIFFER RESISTANCE IN BELGIUM; AMERICAN SHELLS BURSTING ON THE SIEGFRIED LINE ATTACKING NAZIS WIDEN SAAR FRONT Patton's Advance Slow Patton Shifts Direction German Salient Shrinking Seventh Slams Back at Foe | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/12000-phone-workers-vote-on-strike-here.html | 12,000 PHONE WORKERS VOTE ON STRIKE HERE | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/market-revives-in-closing-hour-years-opening-is-active-but-prices.html | MARKET REVIVES IN CLOSING HOUR; Year's Opening Is Active, but Prices Sag Much of Day Under Profit-Taking 1,341,420 SHARES TRADED Attention Is Focused on Issues Under $10—0.21 Gain Made in Combined Averages Close at Day's Best Levels Steel Issues Show Gains | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/theodore-b-copp-fiction-writer-42-author-of-adventure-stories.html | THEODORE B. COPP, FICTION WRITER, 42; Author of Adventure Stories Succumbs in His Sleep After Compiling Mother's Obituary | True | Special to THE NEW YORK TIMES. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/letters-to-the-times-dog-quarantine-explained-dr-stebbins-regards.html | Letters to The Times; Dog Quarantine Explained Dr. Stebbins Regards It as Only Means of Safeguarding Public Health Spheres of Influence Opposed Science for Its Own Sake Restriction of Intellectual Effort to Practical Results Decried No Yellow Corn Meal for Baltimore Waste Paper Collection | True | ERNEST L. STEBBINS, M.D.,ROBERT W. BYErly.maximilian Beck.letitia Stockett.ernest Burns. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/dewey-would-lift-state-school-aid-organizes-survey-names-5man.html | DEWEY WOULD LIFT STATE SCHOOL AID; ORGANIZES SURVEY; Names 5-Man Committee to Study Pupil Cost, Suggest New Basis for Funds VOCATIONAL PLAN IS URGED System of Technical Institutes Recommended--City Teachers Hail Move as Step to Relief Revised State Aid an Objective Rise in School Costs Is Cited DEWEY WOULD LIFT STATE SCHOOL AID State Aid at Peak in 1940 | True | By Leo Egan Special To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/another-holiday-in-liquor-reported-trade-circles-hear-that.html | ANOTHER 'HOLIDAY' IN LIQUOR REPORTED; Trade Circles Hear That Distillers Will Again Be Able toMake Whisky in April | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/plans-3500000-notes-chicago-north-western-wants-to-buy-28-diesel.html | PLANS $3,500,000 NOTES; Chicago & North Western Wants to Buy 28 Diesel Locomotives | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/us-tax-barred-on-port-bonds-supreme-court-refuses-to-review-appeals.html | U.S. TAX BARRED ON PORT BONDS; Supreme Court Refuses to Review Appeals Decision Holding Them Exempt Decision Hailed Here Steel Index Declines | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/burma-plans-outlined-irwin-who-trained-allied-forces-stresses-their.html | BURMA PLANS OUTLINED; Irwin, Who Trained Allied Forces, Stresses Their Advantage | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/democrats-name-rayburn-speaker-anderson-of-new-mexico-wins-contest.html | DEMOCRATS NAME RAYBURN SPEAKER; Anderson of New Mexico Wins Contest for Ways and Means --Martin Minority Leader | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/youth-wears-nazi-uniform.html | Youth Wears Nazi Uniform | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/edward-w-duggan-headed-hong-kong-office-of-the-american-express-for.html | EDWARD W. DUGGAN; Headed Hong Kong Office of the American Express for 17 Years | True | Special to THE NEW YORK TIMES. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/new-yorker-in-17-army-air-dead.html | New Yorker in 17 Army Air Dead | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/frank-o-miller-play-broker-and-veteran-press-agent-dies-here-at-70.html | FRANK O. MILLER; Play Broker and Veteran Press Agent Dies Here at 70 | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/lieut-schubart-missing-greenwich-man-was-officer-on-the-cooper-lost.html | LIEUT. SCHUBART MISSING; Greenwich Man Was Officer on the Cooper, Lost Off Leyte | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/more-tolerance-for-vichyites-seen-officeholders-under-the-old.html | MORE TOLERANCE FOR VICHYITES SEEN; Officeholders Under the Old Regime May Be Made Eligible for Election to New Posts Hint By De Gaulle Decree Is Modified | True | By Harold Callender By Wirless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/lieut-doll-home-from-front.html | Lieut. Doll Home From Front | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/grant-stops-thomas-in-first.html | Grant Stops Thomas in First | True | | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/election-aide-arrested-accused-of-getting-825-by-fraud-from.html | ELECTION AIDE ARRESTED; Accused of Getting $825 by Fraud From Gasoline Station Owners | True | Special to THE NEW YORK TIMES. | C1B 656821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/nazis-admit-massacre-of-belgians-officers-ordered-civilians-killed.html | Nazis Admit Massacre of Belgians; Officers Ordered Civilians Killed | True | By Harold Denny By Wireless To the New York Times. | C1B 656821 |
| 1945-01-03 | 1945-01-03 | https://www.nytimes.com/1945/01/03/archives/advertising-news.html | Advertising News | True | | C1B 656821 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/business-world-more-acetate-rayon-for-army.html | Business World; More Acetate Rayon for Army | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/interest-revived-in-havana-racing-many-cubanbred-horses-run-at.html | INTEREST REVIVED IN HAVANA RACING; Many Cuban-Bred Horses Run at Oriental Park--Purses and Betting Increase | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/daughter-to-sb-garretsons.html | Daughter to S.B. Garretsons | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/give-advice-to-veterans-insurance-companies-urge-holders-to-keep-us.html | GIVE ADVICE TO VETERANS; Insurance Companies Urge Holders to Keep U.S. Policies | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/britain-to-scatter-postwar-industries.html | BRITAIN TO SCATTER POST-WAR INDUSTRIES | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/home-of-tomorrow-plans-as-disclosed-in-a-nation-wide-survey.html | HOME OF TOMORROW; Plans as Disclosed in a Nation- wide Survey | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/tarchiani-favored-as-envoy-to-america.html | TARCHIANI FAVORED AS ENVOY TO AMERICA | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ruth-kischarndt-sings-jewish-music-contralto-is-assisted-by-kinor.html | RUTH KISCH-ARNDT SINGS JEWISH MUSIC; Contralto Is Assisted by Kinor Sinfonietta, Otto Janowitz in Program at Town Hall | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/named-field-secretary-by-fair-trade-council.html | Named Field Secretary By Fair Trade Council | True | Sarony | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/outlines-war-jobs-for-exrace-aides-wmc-tells-how-jobless-may-use.html | OUTLINES WAR JOBS FOR EX-RACE AIDES; WMC Tells How Jobless May Use Present Skills on Farms and Steel Mills | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/susan-peters-improves.html | Susan Peters Improves | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-new-congress.html | THE NEW CONGRESS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/news-of-food-canned-meats-will-fill-prominent-places-on-shelves-of.html | News of Food; Canned Meats Will Fill Prominent Places on Shelves of the Grocers When Peace Comes | True | By Jane Holt | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/zionists-warned-against-terrorism-grigg-says-it-will-cost-them.html | ZIONISTS WARNED AGAINST TERRORISM; Grigg Says It Will Cost Them Christian World's Help-- Palestine Debated | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/hospital-gymnasium-dedicated.html | Hospital Gymnasium Dedicated | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/book-sale-brings-18519.html | Book Sale Brings $18,519 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/stettinius-avoids-delicate-queries-refuses-comment-on-british-press.html | STETTINIUS AVOIDS DELICATE QUERIES; Refuses Comment on British Press Attacks or Trade With Switzerland | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/gets-rail-radio-test-license.html | Gets Rail Radio Test License | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/latest-navy-casualties-dead-new-york.html | Latest Navy Casualties; Dead NEW YORK | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/state-and-city-top-all-bond-quotas-first-time-it-has-happened-in.html | STATE AND CITY TOP ALL BOND QUOTAS; First Time It Has Happened in This War, Gehle Says-- E Sales Here at 106.3% | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/new-agency-for-nassau-county-planning-commission-is-established-by.html | NEW AGENCY FOR NASSAU; County Planning Commission Is Established by Supervisors | True | Special to THE NEW YORK TIMES. | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/rh-blake-58-dies-cunard-head-here-general-manager-since-1929-aided.html | R.H. BLAKE, 58, DIES; CUNARD HEAD HERE; General Manager Since 1929 Aided Troop Transportation in First World War | True | Blank & Stoller | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/pickaback-bombers-downed.html | Pick-a-Back Bombers Downed | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/judge-would-lead-opa-to-violators.html | JUDGE WOULD LEAD OPA TO VIOLATORS | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/carriers-recover-1-additional.html | Carriers Recover 1% Additional | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/baker-eliminates-woods-gains-second-round-in-squash-racquets.html | BAKER ELIMINATES WOODS; Gains Second Round in Squash Racquets Handicap Event | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/gardens-to-bloom-on-gas-house-site-landscaped-village-of-homes-to.html | GARDENS TO BLOOM ON 'GAS HOUSE' SITE; Landscaped 'Village' of Homes to Be Built in Once Toughest District in the City TO HOUSE 1,500 FAMILIES Metropolitan Life Announces Plans for East River Project From 20th to 22d St. | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/mrs-luce-tells-of-italys-plight-says-thousands-die-of-cold-and.html | MRS. LUCE TELLS OF ITALY'S PLIGHT; Says Thousands Die of Cold and Starvation--Poletti Called Symbol of Broken Pledges | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/in-operetta-revival.html | IN OPERETTA REVIVAL | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/corporal-saves-two-as-foe-raids-base.html | CORPORAL SAVES TWO AS FOE RAIDS BASE | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/paperboard-output-off-95-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 9.5% Decline Reported in Week Compared With Year Ago | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/stars-wedding-ring-gone-paula-stone-asks-return-of-only-memento-of.html | STAR'S WEDDING RING GONE; Paula Stone Asks Return of 'Only Memento' of Late Husband | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/2-german-aliens-plead-guilty.html | 2 German Aliens Plead Guilty | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/urges-natural-gas-cut-in-homes.html | Urges Natural Gas Cut in Homes | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ghouls-smash-mausoleum-doors-ransack-coffin-of-brooklyn-priest.html | Ghouls Smash Mausoleum Doors, Ransack Coffin of Brooklyn Priest; Cemetery in South Amboy, N.J., Desecrated in Storm--Hunt for Object Interred With Mgr. Coan in 1926 Suspected | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/jersey-minority-leaders-elected.html | Jersey Minority Leaders Elected | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/party-row-delays-baldwin-induction-dispute-over-rules-forces.html | PARTY ROW DELAYS BALDWIN INDUCTION; Dispute Over Rules Forces Connecticut Governor to Abandon Radio Address FUTURE PLANS OUTLINED State Must Be Kept in the industrial Forefront After the War, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/hitler-names-norway-commander.html | Hitler Names Norway Commander | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/panama-exercise-completed.html | Panama Exercise Completed | True | By Cable To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/lieut-rairden-survived-sinking.html | Lieut. Rairden Survived Sinking | True | Special to THE NEW YORK TIMES. | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/bowles-to-tighten-control-of-prices-plans-to-act-in-30-days-to-end.html | BOWLES TO TIGHTEN CONTROL OF PRICES; Plans to Act in 30 Days to End Clothing Rise, Put at 8% in Past Twelve Months WARNS OF INFLATION PERIL Also Sees Need of Livestock Ceiling--Defends Invalidating Stamps to Spread Supplies | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/booksauthors.html | Books--Authors | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/mexicans-to-play-here.html | Mexicans to Play Here | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/meeting-of-cortes-will-hold-for-negrin.html | MEETING OF CORTES WILL HOLD FOR NEGRIN | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/pattons-men-kill-nazis-in-blizzard-german-dead-piled-up-like.html | PATTON'S MEN KILL NAZIS IN BLIZZARD; German Dead Piled Up Like Cordwood--5 Divisions Cut Up--7,825 Taken Prisoner | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/mexican-tracks-active-six-in-hipodromo-feature-today-more-horses.html | MEXICAN TRACKS ACTIVE; Six in Hipodromo Feature Today -- More Horses Reach Caliente | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/navy-fliers-attack-foes-base-only-310-miles-from-japan-iwo-gets-its.html | Navy Fliers Attack Foe's Base Only 310 Miles From Japan-- Iwo Gets Its 26th Bombing-- Army Planes Bomb in Bonins; CARRIER FLIERS HIT FORMOSA, OKINAWA | True | By Robert Trumbull By Telephone To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/seaboard-plan-operative-goes-into-effect-following-a-security.html | SEABOARD PLAN OPERATIVE; Goes Into Effect Following a Security Holders' Vote | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/lee-rubber-earns-1299849-in-year-dividends-equal-to-538-a-share-as.html | LEE RUBBER EARNS $1,299,849 IN YEAR; Dividends Equal to $5.38 a Share as Compared to $5.14 in Preceding Time | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/a-bridal-couple-and-a-girl-engaged-miss-cecile-russell-a.html | A BRIDAL COUPLE AND A GIRL ENGAGED; MISS CECILE RUSSELL A PROSPECTIVE BRIDE | True | The New York Times Studio | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/exwatchman-member-calls-congress-soso.html | Ex-Watchman Member Calls Congress 'So-So' | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/dewey-asks-state-to-spend-billion-in-postwar-aids-urges-more-social.html | DEWEY ASKS STATE TO SPEND BILLION IN POST-WAR AIDS; Urges More Social Welfare, $6,500,000 Pay Rise in Reading Message to Legislature FOR NEW SURPLUS FREEZE Advises Present Commercial Rents, More Housing Hereand Present Tax Rate | True | By Leo Egan Special To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/mrs-schend-bowls-732-sets-high-seasons-mark-for-women-at-kenosha.html | MRS. SCHEND BOWLS 732; Sets High Season's Mark for Women at Kenosha, Wis. | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/indiana-election-inquiry-pushed.html | Indiana Election Inquiry Pushed | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-passing-of-jafsie.html | THE PASSING OF "JAFSIE" | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/miss-aigeltingers-plans-she-will-be-bride-saturday-of-lieut-george.html | MISS AIGELTINGER'S PLANS; She Will Be Bride Saturday of Lieut. George F. Wilson, Army | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/schulte-acquires-east-side-houses-blake-heirs-sell-apartments-at.html | SCHULTE ACQUIRES EAST SIDE HOUSES; Blake Heirs Sell Apartments at Lexington Ave. and 58th St.--E. 54th St. Deal | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/odt-tightens-turf-ban-private-autos-not-permitted-to-take-fans-to.html | ODT TIGHTENS TURF BAN; Private Autos Not Permitted to Take Fans to Foreign Tracks | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/details-of-house-vote-on-keeping-dies-group.html | Details of House Vote On Keeping Dies Group | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/cuban-and-mexican-tracks-to-end-blackout-in-north-america-today-big.html | Cuban and Mexican Tracks to End Blackout in North America Today; Big U.S. Stables Set to Move Into Winter Quarters, but plans of Smaller Ones Are Uncertain--10 Horses Sold at Miami | True | By Bryan Field | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/fewer-planes-made-on-coast.html | Fewer Planes Made on Coast | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/8000000-sportsmen-out-war-failed-to-check-fishermen-and-hunters.html | 8,000,000 SPORTSMEN OUT; War Failed to Check Fishermen and Hunters During 1944 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/sports-today.html | Sports Today | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/wallace-is-asking-for-commerce-post-preference-for-secretaryship-is.html | WALLACE IS ASKING FOR COMMERCE POST; Preference for Secretaryship Is Said to Have Been Stated in Letter to President | True | By Lewis Wood Special To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/not-government-issue.html | NOT GOVERNMENT ISSUE | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/cruisers-to-be-commissioned.html | Cruisers to Be Commissioned | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/senator-glass-87-today-he-insists-that-no-fuss-be-made-of-his.html | SENATOR GLASS 87 TODAY; He Insists That 'No Fuss' Be Made of His Birthday | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/belgiandutch-repatriates-pact.html | Belgian-Dutch Repatriates Pact | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/brooklyn-trust-co-sells-two-buildings.html | BROOKLYN TRUST CO. SELLS TWO BUILDINGS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/bonds-and-shares-on-london-market-buying-spurt-is-seen-a-result-of.html | BONDS AND SHARES ON LONDON MARKET; Buying Spurt Is Seen a Result of Increased Distributions of Dividend Money | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/spain-transfers-5000000-to-it-t-funds-are-part-of-earnings-of.html | SPAIN TRANSFERS $5,000,000 TO I.T. & T.; Funds Are Part of Earnings of Subsidiary, Operator of Phone System There | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-battle-of-the-bulge.html | THE BATTLE OF THE BULGE | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/dutch-frightened-by-german-drive-residents-of-liberated-areas-fear.html | DUTCH FRIGHTENED BY GERMAN DRIVE; Residents of Liberated Areas Fear Enemy May Return or Attack by Air | True | By David Anderson | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/cdvo-seeks-16000-aides-volunteers-are-needed-in-wide-variety-of-war.html | CDVO SEEKS 16,000 AIDES; Volunteers Are Needed in Wide Variety of War Service Work | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/empty-fuel-tanks-and-mines-left-for-the-nazis.html | EMPTY FUEL TANKS AND MINES LEFT FOR THE NAZIS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/hospital-in-new-jersey-bars-private-duty-by-its-nurses-eligible-for.html | Hospital in New Jersey Bars Private Duty By Its Nurses Eligible for Army Service | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/auto-crash-fatal-to-educator.html | Auto Crash Fatal to Educator | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/soldier-escapes-execution.html | Soldier Escapes Execution | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/fund-for-neediest-rises-to-304434-for-fifth-time-in-33year-history.html | FUND FOR NEEDIEST RISES TO $304,434; For Fifth Time in 33-Year History of the Appeal, It Goes Above $300,000 235 GIFTS RECEIVED IN DAY They Range in Size From $1 to $500 and Total $4,717-- Several Groups Donate | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-fbis-rival.html | THE FBI'S RIVAL | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/war-plant-closing-on-holiday-scored.html | WAR PLANT CLOSING ON HOLIDAY SCORED | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/radio-today.html | RADIO TODAY | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/spring-silhouette-story.html | SPRING SILHOUETTE STORY | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/patton-calls-feats-of-army-unrivaled.html | PATTON CALLS FEATS OF ARMY UNRIVALED | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/man-2-women-seized-in-mailbox-thefts.html | MAN, 2 WOMEN SEIZED IN MAILBOX THEFTS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/land-plane-or-boat.html | LAND PLANE OR BOAT? | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/10300000-issue-on-market-today-syndicate-to-sell-100000-shares-of.html | $10,300,000 ISSUE ON MARKET TODAY; Syndicate to Sell 100,000 Shares of Butler Brothers Cumulative Preferred OLD STOCK TO BE RETIRED 5% Convertible to Be Taken in at $31 Plus Accrued Dividends to Date | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/sees-war-demand-in-diamonds-met-wpb-official-makes-forecast-for.html | SEES WAR DEMAND IN DIAMONDS MET; WPB Official Makes Forecast for First 6 Months--Over-All Picture 'Comfortable' | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/2-abortion-doctors-sentenced.html | 2 Abortion Doctors Sentenced | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/chaplin-jury-split-excused-for-night.html | CHAPLIN JURY SPLIT, EXCUSED FOR NIGHT | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/air-priorities-are-set-state-department-gives-code-for-travelers.html | AIR PRIORITIES ARE SET; State Department Gives Code for Travelers Abroad | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/dies-group-is-put-on-permanent-basis-by-house-207-to-186-70.html | DIES GROUP IS PUT ON PERMANENT BASIS BY HOUSE, 207 TO 186; 70 Democrats Join in Surprise Move as Congress Meets on Note of Win the War Quickly RAYBURN CALLS FOR UNITY Warns Against Over-Optimism and Urges 'Total Duty'-- 600 Bills Are Offered | True | By C.p. Trussell Special To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/lists-priority-projects-estimate-board-approves-bond-issues-of.html | LISTS PRIORITY PROJECTS; Estimate Board Approves Bond Issues of $33,750,000 | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/plastiras-pledged-to-democracy.html | Plastiras Pledged to Democracy | True | By George Syriotis Copyright, 1944, By North American Newspaper Alliance, Inc. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/montgomery-eisenhower-see-victory-this-year.html | Montgomery, Eisenhower See Victory This Year | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/varoff-missing-in-action.html | Varoff Missing in Action | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/halfbrothers-in-house.html | Half-Brothers in House | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/aid-sent-to-yugoslavia.html | Aid Sent to Yugoslavia | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/grocery-chain-expands-winn-lovett-co-acquires-the-stock-of-other-co.html | GROCERY CHAIN EXPANDS; Winn & Lovett Co. Acquires the Stock of Other Concerns | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/air-power-is-vital-aaf-officer-says-in-belgium-our-men-return-to.html | AIR POWER IS VITAL, AAF OFFICER SAYS; IN BELGIUM : OUR MEN RETURN TO BASTOGNE--A DOUGHBOY TAKES ON A PLANE | True | By Sidney Shalett Special To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/city-teachers-seek-500-pay-increase-every-one-right-up-to-the.html | CITY TEACHERS SEEK $500 PAY INCREASE; Every One Right Up to the Superintendent Needs It, They Will Tell Board Tomorrow COST PUT AT $17,000,000 Same Consideration Is Asked as Was Given to Police, Fire and Other Departments | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/health-aid-begins-for-dressmakers-union-plan-financed-by-the.html | HEALTH AID BEGINS FOR DRESSMAKERS; Union Plan Financed by the Employers Includes Also Vacations With Pay | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/opa-warns-again-on-fuel-oil.html | OPA Warns Again on Fuel Oil | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/reporters-protest-shaef-censorship.html | REPORTERS PROTEST SHAEF CENSORSHIP | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/arciszewski-cites-atlantic-charter-sees-solution-of-russopolish.html | ARCISZEWSKI CITES ATLANTIC CHARTER; Sees Solution of Russo-Polish Issue in Its Application --Fears Vassal State | True | By Raymond Daniell By Cable To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/no-up-or-down-in-taxes-seen-until-germany-falls.html | No 'Up or Down' in Taxes Seen Until Germany Falls | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/city-college-nips-st-johns-42-to-41-all-eyes-on-a-cornell-player-as.html | CITY COLLEGE NIPS ST. JOHN'S 42 TO 41; ALL EYES ON A CORNELL PLAYER AS HE TAKES THE BALL | True | By Louis Effrat | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/article-1-no-title-red-cross-blood-bank.html | Article 1 -- No Title; Red Cross Blood Bank | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/lepke-aide-on-probation-roccobono-receives-suspended-sentence-on.html | LEPKE AIDE ON PROBATION; Roccobono Receives Suspended Sentence on Old Charge | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-german-blowii-question-of-our-strategy-in-west-why-did-the.html | The German Blow--II; Question of Our Strategy in West-- Why Did the Germans Surprise Us? | True | By Hanson W. Baldwin | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/hoarding-of-labor-charged-by-the-afl.html | HOARDING OF LABOR CHARGED BY THE AFL | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/10000-kaunas-jews-slain-in-one-night.html | 10,000 KAUNAS JEWS SLAIN IN ONE NIGHT | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/1825-farm-labor-in-draft-hershey-acts-on-byrnes-plea-1825-farm.html | 18-25 Farm Labor in Draft; Hershey Acts on Byrnes Plea; 18-25 FARM LABOR PUT IN DRAFT CLASS | True | By John H. Crider Special To the New York Times. | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/2-navy-wives-died-in-utah-wreck.html | 2 Navy Wives Died in Utah Wreck | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/dr-edwin-mims-jr-was-victim-in-plunge.html | DR. EDWIN MIMS JR. WAS VICTIM IN PLUNGE | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/named-as-vice-chairman-for-red-cross-drive-here.html | Named as Vice Chairman For Red Cross Drive Here | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/troth-announced.html | TROTH ANNOUNCED | True | Robert Hill | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/japanese-record-sounds-made-by-superfortresses.html | Japanese Record Sounds Made by Superfortresses | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/burma-road-point-is-won-by-chinese-wanting-is-regainedbritish.html | BURMA ROAD POINT IS WON BY CHINESE; Wanting Is Regained--British Occupy Ye-u in the Drive Toward Mandalay | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/artists-to-help-israel-asylum.html | Artists to Help Israel Asylum | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ohio-state-downs-wyoming.html | Ohio State Downs Wyoming | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/stockholders-cautioned-on-abuse-of-proxy-rights.html | Stockholders Cautioned On Abuse of Proxy Rights | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/warren-is-heard-as-rigoletto.html | Warren Is Heard as Rigoletto | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/joseph-g-gage-72-clothing-executive.html | JOSEPH G. GAGE, 72, CLOTHING EXECUTIVE | True | Kaiden-Kazanjian | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/meat-shops-face-business-blackout-several-hundred-here-unable-to.html | MEAT SHOPS FACE BUSINESS BLACKOUT; Several Hundred Here, Unable to Get Supplies, Are Seen Forced Out of Trade | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/topics-of-the-day-in-wall-street-rail-terminal-bonds.html | TOPICS OF THE DAY IN WALL STREET; Rail Terminal Bonds | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/hearing-on-housing-is-set-for-jan-12.html | HEARING ON HOUSING IS SET FOR JAN. 12 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/cigarette-famine-stirs-jobber-move-protest-sent-wheeler.html | CIGARETTE 'FAMINE' STIRS JOBBER MOVE; Protest Sent Wheeler GroupFTC--Faulty DistributionBlamed for Shortage | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/veterans-start-taking-gi-loans-brooklyn-family-gets-first-guarantee.html | VETERANS START TAKING GI LOANS; Brooklyn Family Gets First Guarantee in City Area to Purchase Home | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/wood-field-and-stream-canning-company-faces-trial.html | WOOD, FIELD AND STREAM; Canning Company Faces Trial | True | By John Rendel | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/henry-h-pease-68-of-lehigh-coal-co-vice-president-secretary-an.html | HENRY H. PEASE, 68, OF LEHIGH COAL CO.; Vice President, Secretary, an Officer 31 Years, Dies in His Philadelphia Office | True | Special to THE NEW YORK TIMES. | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/french-delegation-arrives.html | French Delegation Arrives | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/civil-service-seeks-2000.html | Civil Service Seeks 2,000 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-red-ball-goes-up-on-a-new-york-rooftop.html | THE RED BALL GOES UP ON A NEW YORK ROOFTOP | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/3-more-dodgers-in-service-ranks-pitcher-melton-and-bolling-miksis.html | 3 MORE DODGERS IN SERVICE RANKS; Pitcher Melton and Bolling, Miksis, Infielders, Lost for the Coming Campaign VAUGHAN WILL NOT RETURN Rickey Is Confident Baseball Will Continue--Urges Naming Landis Successor Now | True | By James P. Dawson | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/sec-refuses-plea-to-end-nut-inquiry-examiner-for-federal-agency.html | SEC REFUSES PLEA TO END NUT INQUIRY; Examiner for Federal Agency Admits Concern's War Role but Will Press Hearings | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/syrian-reconsiders-quitting-church-body.html | SYRIAN RECONSIDERS QUITTING CHURCH BODY | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/peter-still-fights-yugoslav-regency-king-held-reconciled-in-theory.html | PETER STILL FIGHTS YUGOSLAV REGENCY; King Held Reconciled in Theory but Opposed to Council in Which He Has No Voice | True | By Clifton Daniel By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/brown-routs-harvard-7041.html | Brown Routs Harvard, 70-41 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/henry-haddock-holmes-former-banker-contractor-built-part-of-ninth.html | HENRY HADDOCK HOLMES; Former Banker, Contractor Built Part of Ninth Ave. Elevated | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/mckee-phillie-hurler-in-navy.html | McKee, Phillie Hurler, in Navy | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/new-york-centrals-head-on-morgan-cos-board.html | New York Central's Head On Morgan & Co.'s Board | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/reds-to-answer-vatican-christians-of-left-to-carry-on-despite.html | REDS TO ANSWER VATICAN; Christians of Left to Carry On Despite Church Rebuff | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/president-names-mahaffie-to-icc-also-appoints-gillette-to-surplus.html | PRESIDENT NAMES MAHAFFIE TO ICC; Also Appoints Gillette to Surplus War Property Board, White as Morgenthau Aide | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/new-friends-to-hear-busch-unit.html | New Friends to Hear Busch Unit | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/us-move-is-veiled-point-of-drive-against-salient-not-disclosed.html | U.S. MOVE IS VEILED; Point of Drive Against Salient Not Disclosed-- Patton Widens Breach SNOW CURBS FLIERS 7th Army Burns Bridges in Withdrawal--Foe Still Seeks Weak Spot | True | By Drew Middleton By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/only-few-nisei-leave-relocation-centers.html | ONLY FEW NISEI LEAVE RELOCATION CENTERS | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/health-centers-proposed-for-us-pepper-committee-urges-an-integrated.html | HEALTH CENTERS PROPOSED FOR U.S.; Pepper Committee Urges an Integrated System of Institutions for Medical Care4 BASIC TYPES PLANNEDThey Would Range From Small Community Clinics to Large Base Hospitals | True | By Bess Furman Special To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/fpc-grants-rehearing.html | FPC Grants Rehearing | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/canadian-casualties-drop.html | Canadian Casualties Drop | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/b-o-to-buy-500-box-cars.html | B. & O. to Buy 500 Box Cars | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/utilities-changes-in-funds-approved-accounting-adustments-made-in.html | UTILITIES' CHANGES IN FUNDS APPROVED; Accounting Adustments Made in Simplification Plan of Cities Service Group | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/96369-planes-produced-in-1944-free-weight-is-50-above-1943-plane.html | 96,369 Planes Produced in 1944, Free Weight Is 50% Above 1943; PLANE PRODUCTION WAS 96,369 IN 1944 | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/poor-face-death-in-italy-from-blanket-shortage.html | Poor Face Death in Italy From Blanket Shortage | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/lyon-de-camp-owner-of-timber-lands-67.html | LYON DE CAMP, OWNER OF TIMBER LANDS, 67 | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/5th-army-probes-tyrrhenian-area-patrols-push-out-toward-foes.html | 5TH ARMY PROBES TYRRHENIAN AREA; Patrols Push Out Toward Foe's Strongest Position--Allies Gain Near Adriatic | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/4-us-business-men-pioneering-in-paris.html | 4 U.S. BUSINESS MEN PIONEERING IN PARIS | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/25-ships-sunk-or-set-afire-off-luzon-carriers-strike-formosa-and.html | 25 Ships Sunk or Set Afire off Luzon; Carriers Strike Formosa and Okinawa; MacArthur's Fliers Cause Much Luzon Damage--New Landings Made on Mindoro--LeyteCasualties Go Up to 121,064 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/shaw-denies-his-death.html | Shaw Denies His Death | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/bank-names-2-vice-presidents.html | Bank Names 2 Vice Presidents | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/approves-tightening-of-rations.html | Approves Tightening of Rations | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/no-china-base-with-reds-aaf-spokesman-says-we-fly-only-from.html | NO CHINA BASE WITH REDS; AAF Spokesman Says We Fly Only From Chungking Area | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/1st-army-chief-cites-six-more-divisions.html | 1ST ARMY CHIEF CITES SIX MORE DIVISIONS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/bit-of-sidewalks-of-new-york-to-go-to-sea-in-liberty-ship-named-for.html | Bit of Sidewalks of New York to Go to Sea In Liberty Ship Named for Alfred E. Smith | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/more-coffee-going-into-army-k-ration-two-packages-instead-of-one-to.html | MORE COFFEE GOING INTO ARMY K RATION; Two Packages Instead of One to Bolster Fighting Spirit, Hiram Walker Co. Says | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/dietl-featured-in-henie-revue.html | Dietl Featured in Henie Revue | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/old-charleston-sc-home-sold.html | Old Charleston, S.C., Home Sold | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/rangers-to-meet-red-wings-tonight-blue-shirts-opposing-detroit-in.html | RANGERS TO MEET RED WINGS TONIGHT; Blue Shirts, Opposing Detroit in Garden, to Seek Second Triumph Over Rival | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/son-born-to-mrs-victor-j-thill.html | Son Born to Mrs. Victor J. Thill | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/rights-of-employe-sent-to-war-upheld.html | RIGHTS OF EMPLOYE SENT TO WAR UPHELD | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/grain-rise-pared-by-late-selling-wheat-is-up-to-1-38-cents-a.html | GRAIN RISE PARED BY LATE SELLING; Wheat Is Up to 1 3/8 Cents a Bushel--Draft of Labor on Farms Factor in Buying | True | Special to THE NEW YORK TIMES. | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/paris-short-of-flour-press-demands-requisitioning-of-private-trucks.html | PARIS SHORT OF FLOUR; Press Demands Requisitioning of Private Trucks | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/new-york-promotions-army-list-includes-four-ad-vanced-to-colonel.html | NEW YORK PROMOTIONS; Army List Includes Four Advanced to Colonel | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/seamens-club-is-2-years-old.html | Seamen's Club Is 2 Years Old | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ploesti-oil-bombing-cost-2200-airmen-eaker-says.html | Ploesti Oil Bombing Cost 2,200 Airmen, Eaker Says | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/grable-crosby-top-poll.html | Grable, Crosby Top Poll | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/operators-sell-west-side-realty-dispose-of-houses-on-141st-and.html | OPERATORS SELL WEST SIDE REALTY; Dispose of Houses on 141st and Riverside Dr.--Group Sold on Amsterdam Avenue | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/air-chief-meets-with-our-leading-war-ace.html | AIR CHIEF MEETS WITH OUR LEADING WAR ACE. | True | The New York Times (U.S. Army Air Forces) | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/noheat-case-put-off-in-a-heatless-court.html | NO-HEAT CASE PUT OFF IN A HEATLESS COURT | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/chides-mayor-on-budget-head-of-city-employes-union-asks-more-pay.html | CHIDES MAYOR ON BUDGET; Head of City Employes' Union Asks More Pay for Members | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/dorothy-tucker-a-brideelect.html | Dorothy Tucker a Bride-Elect | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/rankin-puts-over-new-dies-group-takes-house-by-surprise-with-move.html | RANKIN PUTS OVER NEW DIES GROUP; Takes House by Surprise With Move to Make the Inquiry Committee Permanent | True | By Kathleen McLaughlin Special To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/navy-puts-kane-at-helm-of-its-physical-training.html | Navy Puts Kane at Helm Of Its Physical Training | True | The New York Times (U.S. Navy) | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-11-no-title.html | Obituary 11 — No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/german-savagery-verified-by-british-21st-army-group-publishes.html | GERMAN SAVAGERY VERIFIED BY BRITISH; 21st Army Group Publishes Documented Account of Tortures in Belgium | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/to-discuss-trip-to-front.html | To Discuss Trip to Front | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/new-cars-for-the-new-haven.html | New Cars for the New Haven | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/bill-on-tenements-offered-in-albany-la-guardia-improvement-measure.html | BILL ON TENEMENTS OFFERED IN ALBANY; La Guardia Improvement Measure Among 113 Put Before Legislature on First Day | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/miss-edith-l-swift-cofounder-director-20-years-of-chicago.html | MISS EDITH L. SWIFT; Co-Founder, Director 20 Years of Chicago Lighthouse for Blind | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/japanese-replace-foreign-catholics.html | JAPANESE REPLACE FOREIGN CATHOLICS | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/plastiras-forms-liberal-cabinet-new-greek-premier-installed-by.html | PLASTIRAS FORMS 'LIBERAL' CABINET; New Greek Premier, Installed by Archbishop, Leaves Room for Elas Appointees | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/metal-use-in-war-is-revised-upward-changed-picture-is-attributed-by.html | METAL USE IN WAR IS REVISED UPWARD; Changed Picture Is Attributed by WPB to Counter Drive Launched by Germans SCRAPS SUPPLY FORECAST Agency Points Out 1945 Army Needs to Top 1944 Peak Rate --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/army-is-puzzled-by-ward-tangle-top-ranking-officers-realize.html | ARMY IS PUZZLED BY WARD TANGLE; Top Ranking Officers Realize Complexity of Financial Set-Up Over Country | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/buyers-will-develop-stamford-conn-land.html | Buyers Will Develop Stamford, Conn., Land | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/turkey-to-sever-ties-with-japan-action-set-for-saturday-in-response.html | TURKEY TO SEVER TIES WITH JAPAN; Action Set for Saturday in Response to Desires of Britain and America | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/army-looting-curb-widened-in-france-brig-gen-joseph-dillon-goes-to.html | ARMY LOOTING CURB WIDENED IN FRANCE; Brig. Gen. Joseph Dillon Goes to Paris-- Tells How Excess 'Pay' Caught U.S. Soldiers | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/zivic-and-arnold-ready-end-hard-training-for-bout-at-garden.html | ZIVIC AND ARNOLD READY; End Hard Training for Bout at Garden Tomorrow Night | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/racing-in-russia-develops-cavalry-government-conducts-sport-to.html | RACING IN RUSSIA DEVELOPS CAVALRY; Government Conducts Sport to Improve Army Horses-- Weekly Cards in Britain | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/abbey-simon-gives-4th-recital-here-lauded-for-performance-of.html | ABBEY SIMON GIVES 4TH RECITAL HERE; Lauded for Performance of Bach-Busoni 'Toccata Adagio and Fugue' on Piano | True | By Noel Straus | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/patricia-d-suydam-becomes-engaged-exstudent-at-the-warrenton-school.html | PATRICIA D. SUYDAM BECOMES ENGAGED; Ex-Student at the Warrenton School Affianced to Capt. Richard J. McKay, Army | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/currency-bar-lowered-persons-crossing-mexican-border-may-carry-20.html | CURRENCY BAR LOWERED; Persons Crossing Mexican Border May Carry $20 Bills | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/mclain-25-years-with-guardian.html | McLain 25 Years With Guardian | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/columbia-topples-yale-quintet-4341-skinners-17-points-including.html | COLUMBIA TOPPLES YALE QUINTET, 43-41; Skinner's 17 Points, Including Goal and Foul at End, Help Pin First Loss on Elis | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/toscanini-concert-sold-out.html | Toscanini Concert Sold Out | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/mayor-forecasts-increase-in-realty-valuations-here-says-no-one-can.html | Mayor Forecasts Increase In Realty Valuations Here; Says No One Can Tell Tax Rate for Next Year--Wants Sales and Other Emer- gency Levies Made 'Permanent' | True | By Paul Crowell | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/national-committees-expended-4884773.html | NATIONAL COMMITTEES EXPENDED $4,884,773 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/aw-bennet-sworn-in-successor-to-hamilton-fish-very-pleased-at-house.html | A.W. BENNET SWORN IN; Successor to Hamilton Fish 'Very Pleased' at House Reception | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/elected-to-directorate-of-abraham-straus-inc.html | Elected to Directorate Of Abraham & Straus, Inc. | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/seized-in-hayes-home-3-boys-arrested-after-spree-in-residence-of.html | SEIZED IN HAYES HOME; 3 Boys Arrested After Spree in Residence of the Actress | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/japan-to-turn-off-radio-sleep-when-we-talk.html | Japan to Turn Off Radio, Sleep, When We Talk | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/statements-show-banking-progress-yearend-condition-reports-continue.html | STATEMENTS SHOW BANKING PROGRESS; Year-End Condition Reports Continue to Reveal Gains in Deposits, Resources LOAN DRIVE'S EFFECT SEEN Operations in the Final Quarter Reviewed by Morgan &Co. and Other Institutions | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/books-of-the-times-he-charts-a-hitherto-wild-region.html | Books of the Times; He Charts a Hitherto Wild Region | True | By Francis Hackett | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/leonia-gartland-fiancee-red-cross-aide-will-be-bride-of-richard-m.html | LEONIA GARTLAND FIANCEE; Red Cross Aide Will Be Bride of Richard M. Haffner of Navy | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/dividend-news-bloomingdale-bros-inc.html | DIVIDEND NEWS; Bloomingdale Bros., Inc. | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/boy-hero-arrives-scout-who-played-role-in-capture-of-nazi-spies-to.html | BOY HERO ARRIVES; Scout Who Played Role in Capture of Nazi Spies to See City | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/wmca-sale-upheld-by-house-inquiry-no-pressure-or-coercion-was-used.html | WMCA SALE UPHELD BY HOUSE INQUIRY; No Pressure or Coercion Was Used by FCC, Majority on Committee Declares | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/we-use-8-divisions-in-attack-say-nazis.html | WE USE 8 DIVISIONS IN ATTACK, SAY NAZIS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/oss-hart-to-act-on-soldier-circuit-will-have-monty-woolleys-part-in.html | OSS HART TO ACT ON SOLDIER CIRCUIT; Will Have Monty Woolley's Part in Tour of 'The Man Who Came to Dinner' | True | By Sam Zolotow | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/opa-acts-to-stop-shoe-buying-rush-not-a-chance-in-million-for-the.html | OPA ACTS TO STOP SHOE BUYING RUSH; 'Not a Chance in Million' for the Cancellation of Ration Stamps, Bowles Declares | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/b29s-lash-nagoya-from-saipan-base-key-japanese-aircraft-hub-is-hit.html | B-29'S LASH NAGOYA FROM SAIPAN BASE; Key Japanese Aircraft Hub is Hit Smashing Blow, First to Be Directed From Guam | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/playbill-will-carry-message-by-mayor-urging-public-fight-ticket.html | Playbill Will Carry Message by Mayor Urging Public Fight Ticket Overcharges | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/allies-clarify-stand-on-italys-army-aims.html | ALLIES CLARIFY STAND ON ITALY'S ARMY AIMS | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/wed-in-chute-silk-which-saved-fiance.html | WED IN 'CHUTE SILK WHICH SAVED FIANCE | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/herbach-elected-curb-member.html | Herbach Elected Curb Member | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/annual-message-of-governor-dewey-to-the-legislature-presenting.html | Annual Message of Governor Dewey to the Legislature Presenting Problems for Action; GOVERNOR ADDRESSING NEW YORK STATE LEGISLATURE | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/general-aircraft-elects.html | General Aircraft Elects | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/joseph-rudas-dies-in-action.html | Joseph Rudas Dies in Action | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/waring-named-jesse-jones-aide.html | Waring Named Jesse Jones' Aide | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/promoted-by-american-express.html | Promoted by American Express | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/edgar-cayce-psychic-diagnostician-said-to-have-unusual-powers.html | EDGAR CAYCE; 'Psychic Diagnostician,' Said to Have Unusual Powers | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/bank-group-buys-roanokes-bonds-acquires-blocks-that-will-mature.html | BANK GROUP BUYS ROANOKE'S BONDS; Acquires Blocks That Will Mature Serially From Jan. 1, 1946 to 1975 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/letters-to-the-times-too-few-allied-divisions-german-breakthrough.html | Letters to The Times; Too Few Allied Divisions German Break-Through Viewed as Due to Numerical Superiority | True | T.H. THOMAS. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/john-l-beven-57-ic-railroad-head-president-of-lines-since-38-dies.html | JOHN L. BEVEN, 57, I.C. RAILROAD HEAD; President of Lines Since '38 Dies in His Office Car-- With Company 44 Years | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/boudreau-takes-war-job-indians-manager-is-personnel-aide-in-harvey.html | BOUDREAU TAKES WAR JOB; Indians' Manager Is Personnel Aide in Harvey, Ill., Plant | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/sharp-gains-made-by-buoyant-stocks-speculative-and-investment.html | SHARP GAINS MADE BY BUOYANT STOCKS; Speculative and Investment Demand Makes Market One of Strongest in 2 Years 2,163,510 SHARES TRADED Final Quotations Show Gains of 1 to 2 Points and More, Best Since May, 1940 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/allnight-blackout-in-all-reich.html | All-Night Blackout in All Reich | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/samuel-lewis-head-of-apparel-chain-78.html | SAMUEL LEWIS, HEAD OF APPAREL CHAIN, 78 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/john-c-woods-have-daughter.html | John C. Woods Have Daughter | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/onejudge-courts-set-up-in-france-american-airman-walks-away-from.html | ONE-JUDGE COURTS SET UP IN FRANCE; AMERICAN AIRMAN WALKS AWAY FROM DEATH IN PACIFIC | True | By G.h. Archambault By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ammonia-fumes-fell-20-repairers-of-ship-refrigeration-taken-to.html | AMMONIA FUMES FELL 20; Repairers of Ship Refrigeration Taken to Hospital | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/elected-vice-president-of-jg-white-co.html | Elected Vice President Of J.G. White & Co. | True | Bachrach | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/date-for-cuban-sugar-mills.html | Date for Cuban Sugar Mills | True | By Cable To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/produce-dealers-bar-tiein-sales-allboro-group-votes-to-stop-buying.html | PRODUCE DEALERS BAR TIE-IN SALES; Allboro Group Votes to Stop Buying Scarce Items When Others Are Included | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/2-apartments-sold-by-bronx-operators.html | 2 APARTMENTS SOLD BY BRONX OPERATORS | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ramsay-of-dunkerque.html | RAMSAY OF DUNKERQUE | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/usheavies-rake-nazi-traffic-again-1100-bombers-hit-foes-battle.html | U.S.'HEAVIES' RAKE NAZI TRAFFIC AGAIN; 1,100 Bombers Hit Foe's Battle Supply From Belgian Border to South of Frankfort RAF BATTERS RUHR PLANTS 8th Air Force, Attacking 12th Day, Sets a Winter Record for Sustained Offensive | True | By Wireless To the New York Times. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/cowboy-sings-swan-song-on-capitol-steps-then-reluctantly-takes-oath.html | Cowboy Sings Swan Song on Capitol Steps, Then (Reluctantly) Takes Oath as Senator | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/wrote-anchors-aweigh-ginow.html | Wrote 'Anchors Aweigh'; 'GI' Now | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ask-halt-in-miners-draft.html | Ask Halt in Miners' Draft | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/events-today.html | Events Today | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/cripps-bars-revenge-in-handling-germany-offers-role-in-world-after.html | Cripps Bars Revenge in Handling Germany, Offers Role in World After Reformation | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/puts-new-45-ships-at-13000000-tons-maritime-board-allocates-9000000.html | PUTS NEW '45 SHIPS AT 13,000,000 TONS; Maritime Board Allocates 9,000,000 to July 1, Cutting Last 6 Months' Output | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/cotton-prices-up-by-14-to-30-points-new-crop-months-show-big-gains.html | COTTON PRICES UP BY 14 TO 30 POINTS; New Crop Months Show Big Gains, While Old Ones Rise 1 to 3 on Day | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/helen-a-mitchell-bride-of-army-man-wed-in-the-chapel-of-st-james.html | HELEN A. MITCHELL BRIDE OF ARMY MAN; Wed in the Chapel of St. James Episcopal Church to Sgt. Kirby McDonald of the Air Forces | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/2-children-and-dog-die-in-brooklyn-fire.html | 2 CHILDREN AND DOG DIE IN BROOKLYN FIRE | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/hornsby-led-hitters-with-1000.html | Hornsby Led Hitters With 1.000 | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/record-show-turnout-marks-january-furniture-exhibit-slated-in.html | RECORD SHOW TURNOUT; Marks January Furniture Exhibit Slated in Chicago | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/in-the-nation-a-measure-of-how-far-left-of-center.html | In The Nation; A Measure of How Far 'Left of Center' | True | By Arthur Krock | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/chinese-actresses-honored.html | Chinese Actresses Honored | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/play-tonight-for-riis-settlement.html | Play Tonight for Riis Settlement | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/topics-of-the-times-his-title-to-fame.html | Topics of The Times; His Title to Fame | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/truck-production-for-civilians-is-cut.html | TRUCK PRODUCTION FOR CIVILIANS IS CUT | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/ace-bar-loses-license.html | Ace Bar Loses License | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/two-albany-aides-testify-jury-delays-steinguts-second-appearance.html | TWO ALBANY AIDES TESTIFY; Jury Delays Steingut's Second Appearance Until Today | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/policeman-is-freed-cleared-by-victim-of-shooting-but-faces.html | POLICEMAN IS FREED; Cleared by Victim of Shooting but Faces Department Trial | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/nazis-push-back-toward-budapest-take-danube-towns-from-russians.html | Nazis Push Back Toward Budapest; Take Danube Towns From Russians; NAZIS DRIVE BACK TOWARD BUDAPEST | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/alcoa-domination-laid-to-efficiency-rise-from-20000-company-is.html | ALCOA DOMINATION LAID TO EFFICIENCY; Rise From $20,000 Company Is Traced in Circuit Court in Anti-Monopoly Case | True | | C1B 656861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/surrogate-foley-25-years-in-court.html | SURROGATE FOLEY 25 YEARS IN COURT | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/petersen-made-otis-president.html | Petersen Made Otis President | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/diesel-setup-revamped.html | Diesel Set-Up Revamped | True | | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/screen-news-rko-buys-screen-rights-to-anything-can-happen.html | SCREEN NEWS; RKO Buys Screen Rights to 'Anything Can Happen' | True | Special to THE NEW YORK TIMES. | C1B 656861 |
| 1945-01-04 | 1945-01-04 | https://www.nytimes.com/1945/01/04/archives/films-for-young.html | Films for Young | True | | C1B 656861 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/barbara-buckley-prospective-bride-troth-of-connecticut-girl-to.html | BARBARA BUCKLEY PROSPECTIVE BRIDE; Troth of Connecticut Girl to Edwin Napoleon Maner Jr. of Savannah Is Announced | True | Special to THE NEW YORK TIMES.Bachrach | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/press-congress-set-for-caracas.html | Press Congress Set for Caracas | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/mrs-andrew-wickard-mother-of-the-secretary-of-agriculture-dies-at.html | MRS. ANDREW WICKARD; Mother of the Secretary of Agriculture Dies at 70 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/cub-pilot-bags-a-panther-with-fuel-can-as-a-bomb.html | Cub Pilot Bags a Panther With Fuel Can as a Bomb | True | By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/acts-to-aid-exports-in-auto-parts-field.html | ACTS TO AID EXPORTS IN AUTO PARTS FIELD | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/news-of-food-for-a-quick-dessert-glazed-apples.html | News of Food; FOR A QUICK DESSERT: GLAZED APPLES | True | By Jane Holtthe New York Times Studio | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/turkeyjapan-break-hailed-by-president.html | TURKEY-JAPAN BREAK HAILED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/prediction-is-for-good-skiing-in-northlands-this-weekend-scene-of.html | Prediction Is for Good Skiing In Northlands This Week-End; SCENE OF OPENING SKI JUMP AT BEAR MOUNTAIN PARK | True | By Frank Elkins | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/new-snow-perils-buffalo-supplies-milk-and-coal-shortages-loom-with.html | NEW SNOW PERILS BUFFALO SUPPLIES; Milk and Coal Shortages Loom With Transportation Still Crippled in City's Area | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/relations-the-same-pope-says-of-russia.html | RELATIONS THE SAME, POPE SAYS OF RUSSIA | True | By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/error-on-prof-a-n-whitehead.html | Error on Prof. A. N. Whitehead | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rent-exemption-asked-opa-promises-quick-decision-on-jersey-summer.html | RENT EXEMPTION ASKED; Opa Promises Quick Decision on Jersey Summer Housing | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rfc-comitments-put-at-107-billion-of-total-7177700000-has-been.html | RFC COMMITMENTS PUT AT 10.7 BILLION; Of Total $7,177,700,000 Has Been Disbursed, Jones Says-- Pool Orders $1,985,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/named-by-apex-smelting.html | Named by Apex Smelting | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/hasty-heart-to-aid-actors-guild.html | 'Hasty Heart' to Aid Actors Guild | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/menace-envisaged-in-state-medicine-dr-herrick-new-head-of-new-york.html | MENACE ENVISAGED IN STATE MEDICINE; Dr. Herrick, New Head of New York Academy, Warns of Loss of 'Scientific Humanism' Demands for New Order Trend to "Static Order" | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/french-still-hope-for-fighting-role-demand-to-aim-de-gaulles.html | FRENCH STILL HOPE FOR FIGHTING ROLE; Demand to Aim de Gaulle's Divisions Rises as End of War Grows Remoter | True | By Harold Callender By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/loft-owners-oppose-state-rent-control.html | LOFT OWNERS OPPOSE STATE RENT CONTROL | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/russians-beat-off-strong-nazi-blows-report-171-german-tanks-and-70.html | RUSSIANS BEAT OFF STRONG NAZI BLOWS; Report 171 German Tanks and 70 Planes Smashed in Stand North of Budapest | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/cohen-changes-mind-stays-with-byrnes.html | COHEN CHANGES MIND, STAYS WITH BYRNES | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/last-tribute-paid-to-mrs-ag-simms-excongresswoman-is-buried-in.html | LAST TRIBUTE PAID TO MRS. A.G. SIMMS; Ex-Congresswoman Is Buried in Albuquerque, N.M.-- Bishop Stoney Conducts Service | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/regents-plan-technical-schools-on-the-college-level-for-100000-city.html | Regents Plan Technical Schools On the College Level for 100,000; City Would Get 11 of 21 2-Year Institutes Proposed for State--Aid to Veterans and Displaced War Workers Seen REGENTS PROPOSE TECHNICAL SCHOOLS War Workers Also to Gain | True | By Benjamin Fine | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bars-union-making-nonmembers-pay-wlb-panel-rejects-western-electric.html | BARS UNION MAKING NON-MEMBERS PAY; WLB Panel Rejects Western Electric Workers' Plea, but Says Idea May Win Later | True | By Louis Stark Special To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/swiss-ban-sought-on-export-to-reich-allied-pressure-for-halt-in-all.html | SWISS BAN SOUGHT ON EXPORT TO REICH; Allied Pressure for Halt in All Goods Is Considered-- Alarm Voiced in Switzerland War Goods Exports Stopped Swiss See Country Imperiled Press Is Critical | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/swedish-relations-of-stop-nut-sought.html | SWEDISH RELATIONS OF STOP NUT SOUGHT | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/134-medals-of-honor-awarded.html | 134 Medals of Honor Awarded | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/wlb-order-to-petrillo-regional-board-directs-return-of-minneapolis.html | WLB ORDER TO PETRILLO; Regional Board Directs Return of Minneapolis Radio Srikers | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/miss-curtis-wins-sullivan-trophy-gets-sullivan-award.html | MISS CURTIS WINS SULLIVAN TROPHY; GETS SULLIVAN AWARD | True | By William D. Richardson | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/roosevelt-foes-had-deficit-in-campaign.html | ROOSEVELT FOES HAD DEFICIT IN CAMPAIGN | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/advanced-by-jersey-central.html | Advanced by Jersey Central | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/meat-regulations-discussed.html | Meat Regulations Discussed | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/1929-more-in-day-sent-for-neediest-japanese-american-group-forwards.html | $1,929 MORE IN DAY SENT FOR NEEDIEST; Japanese American Group Forwards $24 Raised at Christmas Service BOY GIVES $11 SAVINGS Many Hope to Contribute Larger Sums Later--Total of Fund Is $306,364 A Message From Bryn Mawr | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/marcel-olivier-65-a-figure-in-france-former-governor-general-of.html | MARCEL OLIVIER, 65, A FIGURE IN FRANCE; Former Governor General of Madagascar Dies--Headed World's Fair Unit Here | True | The New York Times, 1939 | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/quarrel-in-utility-is-laid-before-sec-management-and-stockholding.html | QUARREL IN UTILITY IS LAID BEFORE SEC; Management and Stockholding Groups Accuse Each Other of Delaying Reform | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/us-china-aid-set-for-road-opening-truck-fleets-poised-for-dash-over.html | U.S. CHINA AID SET FOR ROAD OPENING; Truck Fleets Poised for Dash Over Ledo-Burma Route-- British on Akyab Island | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rites-for-dr-condon-figure-in-lindbergh-kidnapping-case-buried-in.html | RITES FOR DR. CONDON; Figure in Lindbergh Kidnapping Case Buried in Valhalla, N. Y. | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/officers-donate-blood-ten-majors-and-captains-give-pint-each-to.html | OFFICERS DONATE BLOOD; Ten Majors and Captains Give Pint Each to Center Here | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/alcoa-decision-reserved-us-circuit-court-hears-final-arguments-in.html | ALCOA DECISION RESERVED; U.S. Circuit Court Hears Final Arguments in Monopoly Suit | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/new-crackdown-by-opa-on-rent-set-treble-damage-suits-soon-to-name.html | NEW CRACKDOWN BY OPA ON RENT SET; Treble Damage Suits Soon to Naffy Landlords as Ceiling Violators MANY TRICKS REVEALED One Excuse Used to Extract Raises From the Tenants Is Newly Painted Rooms Various Subterfuges" Charged Another Method Revealed | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/harry-a-horton-59-a-court-librarian.html | HARRY A. HORTON, 59, A COURT LIBRARIAN | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/new-fisher-bros-plan-reported.html | New Fisher Bros. Plan Reported | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/letters-to-the-times-kerensky-stand-a-surprise-lithuanian-minister.html | Letters to The Times; Kerensky Stand a Surprise Lithuanian Minister Finds Remarks on Baltic States at Variance With Facts Closing Remarks Applauded Due Credit Accorded Independent de Jure The Hughes Statement This Country's Attitude German Blood Plasma Approved | True | P. ZADEIKIS,DAVID MARSHALL BILLIKOPF. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/mrs-george-e-paine-is-hostess.html | Mrs. George E. Paine is Hostess | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/muchtraveled-cat-honored-in-show-here-in-unofficial-but-publicity.html | Much-Traveled Cat Honored in Show Here In Unofficial but Publicity Winning Way | True | The New York Times Studio | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/frances-jefferson-wed-bride-of-lieut-george-nichols-of-army-in.html | FRANCES JEFFERSON WED; Bride of Lieut. George Nichols of Army in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bishop-fisher-selected-by-crow-to-be-archbishop-of-canterbury-named.html | Bishop Fisher Selected by Crow To Be Archbishop of Canterbury; NAMED BY THE CROWN | True | By Cable To the New York Times.the New York Times, 1941 | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/former-naval-oarsman-is-killed-in-pacific-area.html | Former Naval Oarsman Is Killed in Pacific Area | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/reserve-bank-credit-drops-351000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops $351,000,000; Money in Circulation Is Off $9,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sargnaughton.html | Sarg--Naughton | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/would-increase-capital-dresser-industries-to-put-plan-before.html | WOULD INCREASE CAPITAL; Dresser Industries to Put Plan Before Stockholders March 19 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/6th-war-loan-quota-exceeded-by-54.html | 6th War Loan Quota Exceeded by 54% | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/noted-french-airman-missing.html | Noted French Airman Missing | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bridges-wiley-get-foreign-unit-posts-wisconsin-senator-called-an-is.html | BRIDGES, WILEY GET FOREIGN UNIT POSTS; Wisconsin Senator, Called an 'Isolationist' by Truman, Is Selected Over Gurney Wiley Selected Over Gurney No Changes in Officers | True | By C.p. Trussell Special To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/petersonwerthman.html | Peterson--Werthman | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/criticize-us-sale-of-fabric-surplus-textile-men-say-decentralized.html | CRITICIZE U.S. SALE OF FABRIC SURPLUS; Textile Men Say Decentralized Method Is Not Suitable for Their Industry | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/profit-sales-fail-to-halt-stock-rise-early-pressure-is-weathered.html | PROFIT SALES FAIL TO HALT STOCK RISE; Early Pressure is Weathered and Further New Peaks Are Reached in Price Index TRADING VOLUME DECLINES Rails Reassume Leadership in Turnover and Make the Best Gains of the Day Rails in Heaviest Demand Liquod Issues Rise | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/asks-us-to-adopt-new-cartel-policy-micou-opposes-use-of-trust-act.html | ASKS U.S. TO ADOPT NEW CARTEL POLICY; Micou Opposes Use of Trust Act in International Field as 'Road to Isolation' URGES CONGRESS ACTION Holds Restrictions Only Serve to Place American Trade at Disadvantage Problem Can Be Solved International Vacuum | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/miss-frances-wiley-sister-of-late-louis-wiley-dies-on-visit-to-palm.html | MISS FRANCES WILEY; Sister of Late Louis Wiley Dies on Visit to Palm Beach, Fla. | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/new-textile-curbs-are-coming-soon-wpb-promises-wider-control-in.html | NEW TEXTILE CURBS ARE COMING SOON; WPB Promises Wider Control in 'Drastic Revision of the Staple Apparel Programs' LESS HIGH-PRICED RAYONS Army Demand for Wool Also Will Be Felt--More Shoes for Children Are Likely Children's Wear to Gain Farm Bagging Takes Cotton | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/counterfeit-pesos-sent-to-curley.html | Counterfeit Pesos Sent to Curley | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/premier-asks-elas-to-lay-down-arms-plastiras-takes-first-step-to.html | PREMIER ASKS ELAS TO LAY DOWN ARMS; Plastiras Takes First Step to Restore Peace in Athens-- Pledges Fair Play Asks for Return to Duty Amnesty Not Discussed | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/silent-on-mayoralty-flynn-declares-it-is-too-early-to-discuss.html | SILENT ON MAYORALTY; Flynn Declares It Is Too Early to Discuss Democratic Plans | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/ordnance-chief-asks-munitions-speedup.html | ORDNANCE CHIEF ASKS MUNITIONS SPEED-UP | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/us-fliers-on-raft-33-days-in-pacific.html | U.S. FLIERS ON RAFT 33 DAYS IN PACIFIC | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/madison-ave-sale-made-mutual-life-completes-deal-at-48th-st-corner.html | MADISON AVE. SALE MADE; Mutual Life Completes Deal at 48th St. Corner | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/republicans-plan-a-dynamic-party-brownell-says-national-group-will.html | REPUBLICANS PLAN A DYNAMIC PARTY; Brownell Says National Group Will Meet in Indianapolis to Consider Active Program No Coalition Indicated | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bea-l-sampson-wed-in-panama.html | Bea L. Sampson Wed in Panama | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/will-buy-gas-company-pittsburgh-corporation-to-acquire-fayette.html | WILL BUY GAS COMPANY; Pittsburgh Corporation to Acquire Fayette County Concern | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/perlee-defeats-rogers-gains-second-round-of-squash-racquets-in.html | PER-LEE DEFEATS ROGERS; Gains Second Round of Squash Racquets in 5-Game Match | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/business-world-wholesalers-arriving-early-discount-furniture-price.html | BUSINESS WORLD; Wholesalers Arriving Early Discount Furniture Price Aid Woolens for Suits Gain Molders Survey Profits Picture See Better Topcoat Outlook | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/stewart-leaves-nicaragua.html | Stewart Leaves Nicaragua | True | By Cable To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/fliers-defied-fog-to-halt-rundstedt-britainbased-pilots-ignored.html | FLIERS DEFIED FOG TO HALT RUNDSTEDT; Britain-Based Pilots Ignored Worst Weather They Had Ever Seen to Help 'Buddies' | True | By Cable To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/french-plan-reich-rule-army-training-large-groups-for-control-of.html | FRENCH PLAN REICH RULE; Army Training Large Groups for Control of Germany | True | By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/red-armies-poised-for-warsaw-drive-russians-and-poles-ready-to.html | RED ARMIES POISED FOR WARSAW DRIVE; Russians and Poles Ready to Storm Across the Vistula, Praga Visitor Reports RED ARMIES POISED FOR WARSAW DRIVE | True | By Henry Shapiro United Press Correspondent. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/morris-plan-to-redeem-bonds.html | Morris Plan to Redeem Bonds | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/manhattantransfers.html | MANHATTAN-TRANSFERS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/policy-on-poland-reiterated-by-us-stettinius-declines-any-word-on.html | POLICY ON POLAND REITERATED BY U.S.; Stettinius Declines Any Word on Whether We Have Queried Russia on Lublin Group | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/housing-deals-in-bronx-operator-buys-in-college-avenue-and-sells-in.html | HOUSING DEALS IN BRONX; Operator Buys in College Avenue and Sells in Morris Avenue | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/phone-operators-favor-pay-strike-vote-is-9600-for-250-against.html | PHONE OPERATORS FAVOR PAY STRIKE; Vote Is 9,600 For, 250 Against Action to Support Demand for $5 a Week Increase NOTIFICATION TO U.S. DUE NLRB Election After 30 Days Seen--Local and Long Lines Groups May Act Jointly | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/53835000-bonds-marketed-quickly-group-headed-by-halsey-stuart-sells.html | $53,835,000 BONDS MARKETED QUICKLY; Group Headed by Halsey, Stuart Sells Louisville & Nashville Issue at 105.88 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bong-to-wed-wisconsin-girl.html | Bong to Wed Wisconsin Girl | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/77-held-in-gambling-raid-cash-bail-is-set-at-5000-to-10000-by.html | 77 HELD IN GAMBLING RAID; Cash Bail Is Set at $5,000 to $10,000 by Keenan in Newark | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/teamwork-urged-on-social-workers-peacetime-activities-in-areas-now.html | TEAMWORK URGED ON SOCIAL WORKERS; Peacetime Activities in Areas Now Served Emphasized at Institute Here | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/operators-active-in-housing-deals-washington-heights-and-east-side.html | OPERATORS ACTIVE IN HOUSING DEALS; Washington Heights and East Side Areas Are Centers of Brisk Trading Rooming House Sold Deal on East 51st St. | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/transport-facilities-taxed-by-war-goods.html | TRANSPORT FACILITIES TAXED BY WAR GOODS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/auto-registrations-rise-40000-increase-for-city-reported-to-date-by.html | AUTO REGISTRATIONS RISE; 40,000 Increase for City Reported to Date by Markvart | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/security-men-name-unterberg-president.html | SECURITY MEN NAME UNTERBERG PRESIDENT | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/topics-of-the-day-in-wall-street-l-n-bonds-reception-new.html | TOPICS OF THE DAY IN WALL STREET; L. & N. Bonds' Reception New Automobiles? Bolivian Tin Price | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/icc-approves-rail-note-issue.html | ICC Approves Rail Note Issue | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/screen-news-robert-shayne-gets-lead-in-three-strangers.html | SCREEN NEWS; Robert Shayne Gets Lead in 'Three Strangers' | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/margaret-vivian-brideelect.html | Margaret Vivian Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/press-fight-to-avoid-jail.html | Press Fight to Avoid Jail | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sb-chapin-dead-long-banker-here-nephew-of-philip-d-armour-a-leader.html | S.B. CHAPIN DEAD; LONG BANKER HERE; Nephew of Philip D. Armour-- A Leader in Church, Y. M. C. A. Work in East, West, South Founder of a Resort Started With Armour Firm | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/books-published-today.html | Books Published Today | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/books-of-the-times-long-and-robust-novel-work-highly-entertaining.html | Books of the Times; Long and Robust Novel Work Highly Entertaining | True | By Orville Prescott | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/named-a-vice-president-in-american-express-group.html | Named a Vice President In American Express Group | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/giants-consider-lakewood-again-brannick-to-view-facilities-frick.html | GIANTS CONSIDER LAKEWOOD AGAIN; Brannick to View Facilities-- Frick Expects Little Change in Majors' New Agreement Officials Leave for Chicago Some Pertinent Statistics | True | By Roscoe McGowen | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/the-new-braid-toque.html | THE NEW BRAID TOQUE | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/nation-indivisible-urged-by-first-lady.html | NATION INDIVISIBLE URGED BY FIRST LADY | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sonya-h-rosenzweig-engaged.html | Sonya H. Rosenzweig Engaged | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/woodpriceman-card-64-annex-proamateur-prelude-to-los-angeles-open.html | WOOD-PRICEMAN CARD 64; Annex Pro-Amateur Prelude to Los Angeles Open Golf | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/business-rents-are-frozen-in-bill-measure-holding-landlords-to-15.html | BUSINESS RENTS ARE FROZEN IN BILL; Measure Holding Landlords to 15 % Above March 1, 1943, Levels Is Put in Legislature Apply to City Only Tenant Must Post Amount Due | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/campaign-virtually-over.html | Campaign Virtually Over | True | By Tillman Durdin By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/allies-to-clarify-position-on-italy-london-and-washington-to-act-on.html | ALLIES TO CLARIFY POSITION ON ITALY; London and Washington to Act on Rome Officials' Findings --Macmillan Sees Unity Weaknesses Are Recognized Huge Problems Faced | True | By Milton Bracker By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/chennault-is-honored-receives-legion-of-merit-as-chief-of-china-air.html | CHENNAULT IS HONORED; Receives Legion of Merit as Chief of China Air Force in 1942-43 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/ban-on-race-wires-for-bookies-asked-war-communications-board-acts.html | BAN ON RACE WIRES FOR BOOKIES ASKED; War Communications Board Acts to End Phone and Telegraph Service Wagers Still Taken Here Man Arrested as Bookie | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/senator-scrugham-iii.html | Senator Scrugham III | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/deals-in-westchester-artist-purchases-spy-house-in-town-of-elmsford.html | DEALS IN WESTCHESTER; Artist Purchases 'Spy House' in Town of Elmsford | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/lieut-rc-de-castro-is-cited.html | Lieut. R.C. de Castro Is Cited | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/jersey-tops-bond-quota.html | Jersey Tops Bond Quota | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/audrey-ewing-fiancee-will-be-bride-of-pfc-ellwood-c-weise-jr-a.html | AUDREY EWING FIANCEE; Will Be Bride of Pfc. Ellwood C. Weise Jr., a Medical Student | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/family-marooned-by-blizzard-and-their-rescuers.html | FAMILY MAROONED BY BLIZZARD AND THEIR RESCUERS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bids-for-more-bills-invited.html | Bids for More Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/krug-tells-gains-in-tire-production-manpower-problems-also-are.html | KRUG TELLS GAINS IN TIRE PRODUCTION; Manpower Problems Also Are Nearing Solution, With 12 Cities to Be Used as Tests | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/norman-lazarus-quits-opa-job.html | Norman Lazarus Quits OPA Job | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rochefeller-center-to-withdraw-interest-in-radiokeithorpheum.html | Rochefeller Center to Withdraw Interest in radio-Keith-Orpheum; Secondary Offering of 359,800 Shares of Stock Soon to Go on Market, Leaving Atlas the Only Substantial Stockholder | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/radio-today.html | RADIO TODAY | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/linens-laces-sold-at-auction.html | Linens, Laces Sold at Auction | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/house-bills-clog-us-printing-office-many-new-or-reintroduced.html | HOUSE BILLS CLOG U.S. PRINTING OFFICE; Many New or Reintroduced Measures on Calendar--One Seeks Business Rent Curb Equal Control Is Suggested Scope of Projected Inquiry | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/new-deputy-executive-of-nations-boy-scouts.html | New Deputy Executive Of Nation's Boy Scouts | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/coach-horrell-quits-u-c-l-a.html | Coach Horrell Quits U. C. L. A. | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/power-production-off-4225814000-kw-noted-in-week-against-4616975000.html | POWER PRODUCTION OFF; 4,225,814,000 Kw. Noted in Week Against 4,616,975,000 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/predict-reduction-in-furniture-size-experts-at-grand-rapids-forum.html | PREDICT REDUCTION IN FURNITURE SIZE; Experts at Grand Rapids Forum Say Post-War Homes Will Be Smaller, More Efficient | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/attack-on-formosa-enters-second-day-u-s-carrier-planes-continue-to.html | ATTACK ON FORMOSA ENTERS SECOND DAY; U. S. Carrier Planes Continue to Strike There and at Okinawa in the Ryukyus FORMOSA ATTACK ENTERS SECOND DAY | True | By Robert Trumbull By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/jersey-flares-a-hoax-authorities-say-made-in-japan-parachutes.html | JERSEY FLARES A HOAX; Authorities Say 'Made in Japan' Parachutes Prankster's Work | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/hodges-pushes-on-besieged-americans-moving-out-to-engage-nazis-at.html | HODGES PUSHES ON; BESIEGED AMERICANS MOVING OUT TO ENGAGE NAZIS AT BASTOGNE FIRST ARMY DRIVES 3 MILES INTO BULGE Allied Outlook Better Battle for Michamps Goes On Germans Beaten Off Germans Seek Weak Spot | True | By Drew Middleton By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS) | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/world-food-group-proposed-in-plan-going-to-congress-international.html | WORLD FOOD GROUP PROPOSED IN PLAN GOING TO CONGRESS; International Constitution to Cover Post-War Action by United Nations Is Awaited RESULT OF PARLEY IN 1943 President Expected to Favor Acceptance, Say Interim Officials-- Early Vote Is Sought 44 Nations at '43 Parley World Food Group Is Proposed in Plan Going to Congress Soon Preamble to Constitution" | True | By Walter H. Waggoner Special To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/events-today.html | Events Today | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/mr-dies-political-ghost.html | MR. DIES POLITICAL GHOST | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/cooper-conducts-a-superb-pelleas-bidu-sayao-martin-singher-take.html | COOPER CONDUCTS A SUPERB 'PELLEAS'; Bidu Sayao, Martin Singher Take Principal Roles in Claude Debussy Opera A Blessed Benediction Meaning of a Masterpiece | True | By Olin Downes | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/paraguay-penalizes-ap-communication-facilities-suspended-over.html | PARAGUAY PENALIZES AP; Communication Facilities Suspended Over Presidential Item | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/selling-pressure-depresses-grains-profittaking-fails-to-bring-out.html | SELLING PRESSURE DEPRESSES GRAINS; Profit-Taking Fails to Bring Out Short Covering but Late Rally Helps Some | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/says-war-changed-business-outlook-wpb-official-tells-furniture-men.html | SAYS WAR CHANGED BUSINESS OUTLOOK; WPB Official Tells Furniture Men 'Industrial Suffering' Is in Prospect | True | Special to THE NEW YORK TIMES. | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/frank-m-gregory-chief-house-officer-of-waldorf-formerly-a-city.html | FRANK M. GREGORY; Chief House Officer of Waldorf, Formerly a City Detective | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/hamline-rivals-banned-use-of-pros-causes-a-a-u-to-actc-c-n-y-five.html | HAMLINE RIVALS BANNED; Use of Pros Causes A. A. U. to Act--C. N. Y. Five Excepted | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/air-postage-to-possessions-cut.html | Air Postage to Possessions Cut | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/john-f-mlachlan-mechanical-engineer-employed-by-mining-interests-in.html | JOHN F. M'LACHLAN; Mechanical Engineer Employed by Mining Interests in Chile | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/british-press-ire-against-us-rises-the-fuehrer-looks-over-the.html | BRITISH PRESS' IRE AGAINST U.S. RISES; THE FUEHRER LOOKS OVER THE SITUATION | True | By Raymond Daniell By Cable To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sports-of-the-times-knocker-outer-his-first-fight-wrong-directions.html | Sports of the Times; Knocker Outer His First Fight Wrong Directions | True | By Arthur Daley | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/urges-650-millions-to-build-airports.html | URGES 650 MILLIONS TO BUILD AIRPORTS | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/few-home-products-shares-left.html | Few Home Products Shares Left | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/state-food-plans-offered-by-dewey-speaking-at-albany-dinner-he.html | STATE FOOD PLANS OFFERED BY DEWEY; Speaking at Albany Dinner, He Calls for More Efficient Marketing, Distribution | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rca-expert-is-killed-on-mission-for-army.html | RCA EXPERT IS KILLED ON MISSION FOR ARMY | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/lieutenant-schuh-named-coach.html | Lieutenant Schuh Named Coach | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/appointed-ny-manager-of-ge-electronic-unit.html | Appointed N.Y. Manager Of GE Electronic Unit | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/psychology-test-opposed-as-myth-cannot-measure-sales-ability.html | PSYCHOLOGY TEST OPPOSED AS 'MYTH'; Cannot Measure Sales Ability RCA-Victor Official Tells Management Parley | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/stanley-welcomed-in-jamaica.html | Stanley Welcomed in Jamaica | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/clarence-h-denton-manager-of-corn-exchang-bank-branch-office-dies.html | CLARENCE H. DENTON; Manager of Corn Exchang Bank Branch Office Dies at Desk | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/wever-and-liggett-in-final.html | Wever and Liggett in Final | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/how-nazis-can-surrender-specified-by-stettinius.html | How Nazis Can Surrender Specified by Stettinius | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/gas-house-lads-find-that-honesty-pays-to-share-12400-of-money-found.html | 'Gas House' Lads Find That Honesty Pays; To Share $12,400 of Money found in Tin Can | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rangers-tied-44-by-detroit-sextet-goal-by-howe-late-in-third-period.html | RANGERS TIED, 4-4, BY DETROIT SEXTET; Goal by Howe Late in Third Period Holds New Yorkers to Draw at Garden GOLDUP REGISTERS TWICE Mud and Ed Bruneteau Figure in All Red Wing Scoring-- 11,274 Fans at Game Bruneteau Pair in Form Thurier and Moe Assist | True | By Joseph C. Nichols | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/toronto-tops-canadiens-hills-two-goals-one-assist-aid-in-42-hockey.html | TORONTO TOPS CANADIENS; Hill's Two Goals, One Assist Aid in 4-2 Hockey Victory | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/proposed-workforfight-order-figures-to-hit-baseball-hardest-road.html | Proposed Work-or-Fight Order Figures to Hit Baseball Hardest; Road Trips A Problem Football Men in War Work | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/gimbel-award-given-mrs-lloyd.html | Gimbel Award Given Mrs. Lloyd | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/mafia-returns-in-italy-underground-terrorists-said-to-operate-as.html | MAFIA RETURNS IN ITALY; Underground Terrorists Said to Operate as Robin Hoods | True | By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/business-parcels-in-new-ownership-brown-buys-on-w-57th-st-concerns.html | BUSINESS PARCELS IN NEW OWNERSHIP; Brown Buys on W. 57th St. --Concerns Get Structures for Occupancy Grossman Sells Lofts Hospitals Make Deals | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/germans-strafe-french-hospital.html | Germans Strafe French Hospital | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/husky-mp-unwilling-to-kill-wounded-pigeon.html | Husky MP Unwilling To Kill Wounded Pigeon | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/dr-barclay-l-jones-friends-school-head.html | DR. BARCLAY L. JONES, FRIENDS SCHOOL HEAD | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/chairmanship-fight-in-port-authority.html | CHAIRMANSHIP FIGHT IN PORT AUTHORITY | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/to-manage-radio-sales-for-westinghouse-co.html | To Manage Radio Sales For Westinghouse Co. | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/the-cause-for-which-we-fight.html | THE CAUSE FOR WHICH WE FIGHT | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/miss-audrey-cox-marines-fiancee-student-at-colby-college-will-be.html | MISS AUDREY COX MARINE'S FIANCEE; Student at Colby College Will Be Bride of Pfc. Walter Van Leyen, Now in Pacific | True | Special to THE NEW YORK TIMES.Thomas | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/ice-and-fog-slow-first-army-tanks-skidding-vehicles-even-break-own.html | ICE AND FOG SLOW FIRST ARMY TANKS; Skidding Vehicles Even Break Own Communications Lines-- Weather Worst of Winter ICE AND FOG SLOW FIRST ARMY TANKS Snow Blocks Tank Sights Terrain Is Appalling Fight Bitterly for Village | True | By Harold Denny By Cable To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/daughter-to-eduardo-andrades.html | Daughter to Eduardo Andrades | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/15000-for-hals-painting-small-panel-yields-top-price-at-auction-of.html | $15,000 FOR HALS PAINTING; Small Panel Yields Top Price at Auction of R.W. Lyons Art | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/crowley-made-full-commander.html | Crowley Made Full Commander | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/stimson-is-cautious-on-outlook-in-west.html | STIMSON IS CAUTIOUS ON OUTLOOK IN WEST | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/spiegel-acquires-new-chain.html | Spiegel Acquires New Chain | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/capital-change-studied-acme-steel-board-considering-issuing-3-10.html | CAPITAL CHANGE STUDIED; Acme Steel Board Considering Issuing 3 $10 Shares for 1 of $25 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/us-wheat-subsidy-off-flour-program-widened.html | U.S. Wheat Subsidy Off; Flour Program Widened | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/nazi-general-reported-killed.html | Nazi General Reported Killed | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/weeks-check-clearings-put-at-11380002000.html | Week's Check Clearings Put at $11,380,002,000 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/fuel-loss-to-nazis-negligible.html | Fuel Loss to Nazis Negligible | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/more-and-more-fabrics-for-armed-forces-to-restrict-materials-colors.html | More and More Fabrics for Armed Forces To Restrict Materials, Colors for Civilians | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/opa-prices-for-cleaners-posters-sent-to-16000-shops-here-list-12.html | OPA PRICES FOR CLEANERS; Posters Sent to 16,000 Shops Here List 12 Items | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/germans-declare-allies-drive-is-off-say-strength-used-to-smash.html | GERMANS DECLARE ALLIES' DRIVE IS OFF; Say Strength Used to Smash Runstedt's Force Indicates Winter Push Is Shelved | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/elmhurst-building-bought.html | Elmhurst Building Bought | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/building-work-drops-construction-volume-last-year-in-us-lowest.html | BUILDING WORK DROPS; Construction Volume Last Year in U.S. Lowest Since 1935 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/the-medics.html | THE MEDICS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/our-combat-casualties-638139-up-to-dec-21.html | Our Combat Casualties 638,139 Up to Dec. 21 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/output-of-lumber-virtually-frozen-gap-between-needs-supplies.html | OUTPUT OF LUMBER VIRTUALLY FROZEN; Gap Between Needs, Supplies Greatest Since Start of War, WPB Chairman Says BLEAK OUTLOOK STRESSED To Be Worse Than in 1942 or 1943, Division Chief Asserts --Other Agency Action OUTPUT OF LUMBER VIRTUALLY FROZEN | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/gripsholm-off-saturday-will-receive-americans-from-reich-through.html | GRIPSHOLM OFF SATURDAY; Will Receive Americans From Reich Through Switzerland | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bills-would-help-state-exconvicts-legislature-gets-measures-to.html | BILLS WOULD HELP STATE EX-CONVICTS; Legislature Gets Measures to Empower Parole Board to Restore Right to Vote | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/miss-brainards-troth-mount-holyoke-alumna-will-be-wed-to-paul.html | MISS BRAINARD'S TROTH; Mount Holyoke Alumna Will Be Wed to Paul Herbert Jr. | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/landis-comes-back-to-wind-up-us-job.html | LANDIS COMES BACK TO WIND UP U.S. JOB | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/opposition-flares-over-dewey-plans-st-lawrence-seaway-stand-merit.html | OPPOSITION FLARES OVER DEWEY PLANS; St. Lawrence Seaway Stand, Merit Rating for Jobless, Taxes Cause Protests OPPOSITION FLARES OVER DEWEY PLANS | True | By Leo Egan Special To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/margaret-d-foerster-is-wed.html | Margaret D. Foerster Is Wed | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/kreisler-soloist-for-philharmonic-scores-again-in-concerto-at.html | KREISLER SOLOIST FOR PHILHARMONIC; Scores Again in Concerto at All-Brahms Program Which Artur Rodzinski Directs | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/in-the-nation-the-strength-of-the-house-coalition-strength-of.html | In The Nation; The Strength of the House Coalition Strength of Coalition Effect of the Vote Better Tests to Come | True | By Arthur Krock | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/the-german-blowiii-new-german-tanks-prove-superior-to-oursinquiry.html | The German Blow--III; New German Tanks Prove Superior To Ours--Inquiry by Congress Urged German Tanks Best U.S. Guns Outclassed Investigation Urged Fos Ahead in Other Arms | True | By Hanson W. Baldwin | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/dividend-news-dividends-announced.html | DIVIDEND NEWS; DIVIDENDS ANNOUNCED | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/british-gain-near-kanbalu.html | British Gain Near Kanbalu | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/connally-act-repeal-asked.html | Connally Act Repeal Asked | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian German Japanese | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/new-greek-regent-noted-for-courage-damaskinos-asked-by-nazis-to.html | NEW GREEK REGENT NOTED FOR COURAGE; Damaskinos, Asked by Nazis to Name Hostages, Headed the List With His Own | True | By Pertinax North American Newspaper Alliance. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/need-for-drafting-of-nurses-is-seen-failure-of-plea-for-volunteers.html | NEED FOR DRAFTING OF NURSES IS SEEN; Failure of Plea for Volunteers Cited by Gen. Kirk as Cause of Desperate Situation | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/irish-deny-giving-weather-data.html | Irish Deny Giving Weather Data | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/western-union-veteran-retires.html | Western Union Veteran Retires | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/1130306-cleared-by-canadian-car-profit-in-year-ended-sept-30-was.html | $1,130,306 CLEARED BY CANADIAN CAR; Profit in Year Ended Sept. 30 Was $1.52 a Share, Against 80 Cents Year Before | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/track-stars-point-for-indoor-meets-cassidy-burnham-herbert-welsh-to.html | TRACK STARS POINT FOR INDOOR MEETS; Cassidy, Burnham, Herbert, Welsh to Compete--Haegg's Status Still Uncertain Army's Prospects Bright Sober Has Plans Ready | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/canadians-move-on-in-po-valley-fight-off-tanks-to-capture-town.html | Canadians Move On in Po Valley; Fight Off Tanks to Capture Town; Brenner Pass Attacked | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/gen-mangan-placed-on-the-inactive-list.html | GEN. MANGAN PLACED ON THE INACTIVE LIST | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/morganphilpotts.html | Morgan--Philpotts | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/mayor-exhorts-the-public-to-eat-more-fish-as-he-scorns-a-bowl-of.html | Mayor Exhorts the Public to Eat More Fish As He Scorns a Bowl of Steaming Chowde | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/returning-casualties-crowd-hospitals-kirk-says-30000-came-back-in.html | Returning Casualties Crowd Hospitals; Kirk Says 30,000 Came Back in December | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/dog-heir-to-20000-takes-over-new-home-but-his-steaks-and-chops.html | Dog Heir to $20,000 Takes Over New Home, But His Steaks and Chops Depend on Court | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/held-in-gasoline-coupon-theft.html | Held in Gasoline Coupon Theft | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/johnsondoe.html | Johnson--Doe | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/house-group-backs-newspaperradio-tie.html | HOUSE GROUP BACKS NEWSPAPER-RADIO TIE | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/jersey-race-revenue-up-receives-2413708-increase-of-938475-over.html | JERSEY RACE REVENUE UP; Receives $2,413,708, Increase of $938,475 Over 1943 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/money.html | MONEY | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/lake-yields-5000-golf-balls.html | Lake Yields 5,000 Golf Balls | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/grand-jury-hears-steingut.html | Grand Jury Hears Steingut | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/114000000-farm-loan-issue.html | $114,000,000 Farm Loan Issue | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/koiso-warns-japan-of-losses-by-navy-he-reports-them-by-no-means.html | KOISO WARNS JAPAN OF LOSSES BY NAVY; He Reports Them 'by No Means Small' in New Appeal --Nomura Assails Grew Nomura Attacks Grew | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/patrick-s-sullivan-buffalo-contractor-71-helped-capture-mckinleys.html | PATRICK S. SULLIVAN; Buffalo Contractor, 71, Helped Capture McKinley's Assassin | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/heads-election-board-wj-heffeman-brooklyn-democrat-chosen-by-lot.html | HEADS ELECTION BOARD; W.J. Heffeman, Brooklyn Democrat, Chosen by Lot Over Cohen | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/news-of-wood-field-and-stream-picture-not-so-rosy-study-of-trout.html | NEWS OF WOOD, FIELD AND STREAM; Picture Not So Rosy Study of Trout Needed | True | By John Rendel | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/cuzzikenedy.html | Cuzzi--Kenedy | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/tenants-want-maids-not-rent-reductions.html | TENANTS WANT MAIDS, NOT RENT REDUCTIONS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/food-class-filled.html | Food Class Filled | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bond-trading-held-up-sec-requires-qualification-of-indenture-on.html | BOND TRADING HELD UP; SEC Requires Qualification of Indenture on Coal Issue | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/william-j-mcormack-architect-engineer-dies-in-his-office-here-at.html | WILLIAM J. M'CORMACK; Architect, Engineer Dies in His Office Here at Age of 51 | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/eased-censorship-on-war-advocated-fc-crawford-after-a-survey-of.html | EASED CENSORSHIP ON WAR ADVOCATED; F.C. Crawford, After a Survey of Western Front, Urges People Get the Facts Points to Impending Crisis Tells of German-Made Boom Tells of the Underground | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/decline-in-cigars-halted-reversal-of-trend-in-november-reported-by.html | DECLINE IN CIGARS HALTED; Reversal of Trend in November Reported by Institute | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/bonds-and-shares-on-london-market-giltedge-issues-lead-trend-to.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Lead Trend to Higher Ground Based on Investment Support | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/dr-henry-s-scribner-professor-of-greek.html | DR. HENRY S. SCRIBNER, PROFESSOR OF GREEK | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/budget-group-replies-tells-mayor-it-stands-by-its-views-on-postwar.html | BUDGET GROUP REPLIES; Tells Mayor It Stands by Its Views on Post-War Plans | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/housing-officials-unite-butler-named-to-the-executive-board-of.html | HOUSING OFFICIALS UNITE; Butler Named to the Executive Board of State Group | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/indiabased-b29s-strike-at-bangkok-40-planes-in-daylight-blow-score.html | INDIA-BASED B-29S STRIKE AT BANGKOK; 40 Planes in Daylight Blow Score 'Excellent Results'-- Nagoya Attackers Report Nagoya Fliers Report Fires Foe Reports Honshu Surveyed | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/pringleryder.html | Pringle--Ryder | True | Special to THE NEW YORK TIMES. | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/ticket-sale-code-studied-theatre-group-plans-backing-for-mayors-new.html | TICKET SALE CODE STUDIED; Theatre Group Plans Backing for Mayor's New Policy | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/edward-f-healey-former-assemblyman-was-with-fidelity-and-casualty.html | EDWARD F. HEALEY; Former Assemblyman Was With Fidelity and Casualty Co. | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/golinkogershenow.html | Golinko—Gershenow | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sugar-parley-is-called-set-monday-by-food-group-to-discuss.html | SUGAR PARLEY IS CALLED; Set Monday by Food Group to Discuss Distribution Problem | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/wholesale-prices-steady.html | Wholesale Prices Steady | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/try-to-avert-holiday-delicatessen-store-groups-seek-means-of.html | TRY TO AVERT 'HOLIDAY'; Delicatessen Store Groups Seek Means of Keeping Open | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/art-notes.html | Art Notes | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/klores-missing-in-action.html | Klores Missing in Action | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/reichs-air-might-seen-greater-now-when-the-town-was-besieged.html | REICH'S AIR MIGHT SEEN GREATER NOW; WHEN THE TOWN WAS BESIEGED BASTOGNE | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/gasoline-stocks-increased-in-week-86614000-barrels-listed.html | GASOLINE STOCKS INCREASED IN WEEK; 86,614,000 Barrels Listed, Representing a Rise of 3,429,000, Survey Shows | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/circulation-goes-lower-in-britain-bank-of-england-shows-drop-of.html | CIRCULATION GOES LOWER IN BRITAIN; Bank of England Shows Drop of 208,000 in the Week to 1,238,436,000. | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/two-named-vice-presidents.html | Two Named Vice Presidents | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/latest-additions-to-list-of-casualties-as-reported-by-war.html | Latest Additions to List of Casualties as Reported by War Department; Wounded NFW YORK NEW JERSEY CONNECTICUT | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/money-is-easier-in-member-banks-return-flow-of-250000000-aids-new.html | MONEY IS EASIER IN MEMBER BANKS; Return Flow of $250,000,000 Aids New York Market-- Deficiency in Reserves | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/ralph-m-bonney-exofficial-of-national-automobile-dealers.html | RALPH M. BONNEY; Ex-Official of National Automobile Dealers' Association Dies | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/alleghany-notes-called.html | Alleghany Notes Called | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/links-paris-london-again-trainship-service-between-the-capitals-to.html | LINKS PARIS, LONDON AGAIN; Train-Ship Service Between the Capitals to Open Soon | True | By Wireless To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/decide-to-review-overseas-supplies-officials-of-united-states-and.html | DECIDE TO REVIEW OVERSEAS SUPPLIES; Officials of United States and Britain Will Go Over Shipping Schedules as War Lasts European Turmoil a Factor Raw Materials Lacking | True | By James B. Reston Special To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/commodity-prices-at-wartime-peak-index-at-1047-during-week.html | COMMODITY PRICES AT WARTIME PEAK; Index at 104.7 During Week Represents 1.7 % Rise Over Same Time Last Year | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/stettinius-denies-rift-on-italys-aid-reports-substantial-accord.html | STETTINIUS DENIES RIFT ON ITALY'S AID; Reports 'Substantial' Accord With British on Extent of Relief to Be Given HALIFAX NOTE REVEALED Columnist's Quotations From Plea for United Action Said to Give False Picture Economic Revival an Issue Halifax Sees President Stettinius Quotes Paper Expanded Relief Discussed Parley Reported Advanced | True | By Bertram D. Hulen Special To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/shaef-gives-no-data-on-losses-in-west.html | SHAEF GIVES NO DATA ON LOSSES IN WEST | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/cotton-continues-its-upward-trend-futures-prices-close-4-to-7.html | COTTON CONTINUES ITS UPWARD TREND; Futures Prices Close 4 to 7 Points Up on the Day-- Big Purchase for France | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/cantor-to-aid-march-of-dimes.html | Cantor to Aid March of Dimes | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/panama-exiles-name-presidentdesignate.html | PANAMA EXILES NAME PRESIDENT-DESIGNATE | True | By Cable To the New York Times. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/business-and-professional-men-now-acting-as-orderlies-in-the.html | Business and Professional Men Now Acting As Orderlies in the Westchester Hospitals | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sees-container-easing-american-can-co-head-cites-return-to-metal-to.html | SEES CONTAINER EASING; American Can Co. Head Cites Return to Metal to Pack Foods | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/eastern-college-football-coaches-to-weigh-2-more-rules-changes-at.html | Eastern College Football Coaches to Weigh 2 More Rules Changes at Meeting Sunday | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/award-voted-to-frisch-dapper-dans-honor-pirate-pilot-for.html | AWARD VOTED TO FRISCH; Dapper Dans Honor Pirate Pilot for Publicizing Pittsburgh | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/realty-men-assail-mayor-on-profits-take-sharp-issue-with-view-that.html | REALTY MEN ASSAIL MAYOR ON PROFITS; Take Sharp Issue With View That Field 'Never Was More Prosperous' Residential Rents Cited False Picture" Is Charged | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rush-for-shoes-over-woolley-announces.html | RUSH FOR SHOES OVER, WOOLLEY ANNOUNCES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/nazi-views-on-war-seen-in-spys-papers.html | NAZI VIEWS ON WAR SEEN IN SPY'S PAPERS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/kung-calls-on-president-chinese-exminister-delivers-greetings-from.html | KUNG CALLS ON PRESIDENT; Chinese Ex-Minister Delivers Greetings From Chiang | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/negrin-not-to-attend-cortes.html | Negrin Not to Attend Cortes | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/state-bank-head-reports-for-1944-quality-as-well-as-volume-of.html | STATE BANK HEAD REPORTS FOR 1944; Quality as Well as Volume of Institutional Assets at New Peaks, Bell Says DEPOSITS ROSE SHARPLY Plea Is Issued for a Strong Banking System to Meet Reconversion Needs Safety of Deposits Seen U.S. Holdings Predominate Enemy Banks in Liquidation STATE BANK HEAD REPORTS FOR 1944 Deposit Ratio Falls | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/seeks-plants-for-india.html | Seeks Plants for India | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/burma-balance-sheet.html | BURMA BALANCE SHEET | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/gains-reported-by-irving-trust-deposits-assets-and-holdings-of.html | GAINS REPORTED BY IRVING TRUST; Deposits, Assets and Holdings of Federal Securities Up-- Other Statements Kings County Trust Morris Plan Industrial National Bronx Bank OUT-OF-TOWN BANKS Barclays Bank, London First and Merchants, Richmond First National Bank, St. Louis National State, Newark Pennsylvania Company, Philadelphia | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/booksauthors.html | Books--Authors | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sports-today.html | Sports Today | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/swiss-cabinet-named-max-petitpierre-is-appointed-foreign-minister.html | SWISS CABINET NAMED; Max Petitpierre Is Appointed Foreign Minister by Council | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/premiere-tonight-of-happy-returns-to-appear-as-ariel.html | PREMIERE TONIGHT OF 'HAPPY RETURNS; TO APPEAR AS ARIEL | True | By Sam Zolotow | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/navy-asks-1515623000-forrestal-tells-congress-money-is-needed-for.html | NAVY ASKS $1,515,623,000; Forrestal Tells Congress Money Is Needed for Construction | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/spokane-award-to-gray-onearm-outfielder-to-get-bond-from-athletic.html | SPOKANE AWARD TO GRAY; One-Arm Outfielder to Get Bond From Athletic Round Table | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/petrillo-loses-bodyguard.html | Petrillo Loses Bodyguard | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/to-help-demobilized-men.html | To Help Demobilized Men | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/meat-famine-here-grows-in-severity-storms-halt-shipments-and.html | MEAT FAMINE HERE GROWS IN SEVERITY; Storms Halt Shipments and Reserve Supply Is Gone-- New Allocations Likely Ceiling Price Rise Opposed Scarce in Restaurants | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/opa-moves-to-curb-gasoline-hoarding-district-of-columbia-buyers-may.html | OPA MOVES TO CURB GASOLINE HOARDING; District of Columbia Buyers May Use One Coupon at Time if Tank Is Only Quarter Full | True | Special to THE NEW YORK TIMES. | C1B 656862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/agnes-rindge-wed-to-captain-in-army-professor-of-art-at-vassar.html | AGNES RINDGE WED TO CAPTAIN IN ARMY; Professor of Art at Vassar Becomes the Bride Here of Philip Wadsworth Claflin | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/chaplin-case-ends-in-mistrial-ruling-deadlocked-jury-is-said-to.html | CHAPLIN CASE ENDS IN MISTRIAL RULING; Deadlocked Jury Is Said to Have Divided 7 to 5 on Paternity Question | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/morgan-h-graces-jr-have-son.html | Morgan H. Graces Jr. Have Son | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/1000-who-quit-war-jobs-here-face-loss-of-draft-deferments.html | 1,000 Who Quit War Jobs Here Face Loss of Draft Deferments; WAR-RAVAGED ORMOC AFTER ITS OCCUPATION BY AMERICAN FORCES | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/byrnes-to-prohibit-large-conventions-as-curb-on-travel-order.html | BYRNES TO PROHIBIT LARGE CONVENTIONS AS CURB ON TRAVEL; Order Expected Soon as Army and Navy Ask Step Backed by National Organizations ODT ISSUES NEW WARNING Visitors to Resorts Told They Will Be Stranded When Trains Are Needed for Wounded In Line With Racing Ban ODT Director Disturbed CONVENTIONS BAN BY BYRNES IS NEAR Print Plan Advocated | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/rail-club-to-hear-odt-head.html | Rail Club to Hear ODT Head | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/new-debentures-offered.html | New Debentures Offered | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/sec-sets-case-pomeroy-status.html | SEC Sets Case Pomeroy Status | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/arnold-is-favored-to-outpoint-zivic-bout-at-garden-tonight-cut-to.html | ARNOLD IS FAVORED TO OUTPOINT ZIVIC; Bout at Garden Tonight Cut to Eight Rounds Because of Billy's Youth Spring in Legs Slipping 12,500 Crowd Expected | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/ward-says-army-oversteps-rights-asserts-major-general-byron-and.html | WARD SAYS ARMY OVERS STEPS RIGHTS; Asserts Major General Byron and Aides Exceed Authority in Financial Payments Seek Orderly Procedure Took Action Under Order | True | Special to THE NEW YORK TIMES. | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/35-more-japanese-vessels-sunk-or-damaged-off-luzon-35-more-ships.html | 35 More Japanese Vessels Sunk or Damaged Off Luzon; 35 MORE SHIPS SUNK OR HIT OFF LUZON 401 More Japanese Killed Japanese Claim Two Transports | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/heads-fund-campaign-for-salvation-army-here.html | Heads Fund Campaign For Salvation Army Here | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/aspca-will-fight-shift-in-licensing-warns-dog-owners-of-cruelty-and.html | ASPCA WILL FIGHT SHIFT IN LICENSING; Warns Dog Owners of 'Cruelty and Neglect' if Power Is Returned to City | True | | C1B 656862 |
| 1945-01-05 | 1945-01-05 | https://www.nytimes.com/1945/01/05/archives/1500-wait-on-line-to-buy-cigarettes.html | 1,500 WAIT ON LINE TO BUY CIGARETTES | True | | C1B 656862 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/west-side-nursery-will-gain-by-show-performance-of-new-musical-on.html | WEST SIDE NURSERY WILL GAIN BY SHOW; Performance of New Musical, 'On the Town,' at Adelphi Is Taken Over for Tuesday | True | Robert L. Hill | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/says-union-boasted-of-tieup-to-joey-rao.html | SAYS UNION BOASTED OF TIE-UP TO JOEY RAO | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/temple-grid-star-killed.html | Temple Grid Star Killed | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/philadelphia-wage-tax-up.html | Philadelphia Wage Tax Up | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/41st-infantry-unit-gets-second-citation.html | 41ST INFANTRY UNIT GETS SECOND CITATION | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/vast-tire-haul-reported-50000-from-brazil-said-to-have-been.html | VAST TIRE HAUL REPORTED; 50,000 From Brazil Said to Have Been Smuggled to Argentina | True | By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/would-double-capital-directors-of-aetna-casualty-and-surety.html | WOULD DOUBLE CAPITAL; Directors of Aetna Casualty and Surety Announce Plan | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/montgomery-seen-needed-in-field-british-suggestion-to-make-him.html | MONTGOMERY SEEN NEEDED IN FIELD; British Suggestion to Make Him Deputy Commander Called Inadvisable | True | By Drew Middleton By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/shadows-over-formosa.html | SHADOWS OVER FORMOSA | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/duopianists-in-recital.html | Duo-Pianists in Recital | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/army-calls-queen-of-yankees.html | Army Calls Queen of Yankees | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/woman-goes-on-job-as-window-cleaner.html | WOMAN GOES ON JOB AS WINDOW CLEANER | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/kosher-food-shops-expected-to-close-drastic-action-forecast-in-city.html | KOSHER FOOD SHOPS EXPECTED TO CLOSE; Drastic Action Forecast in City as Result of the Lack of Supplies MANY ALREADY ARE SHUT Others Press for a General 'Holiday'-- Meatless Week-End Also Is Predicted | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/army-air-forces-take-another-shore-hotel.html | Army Air Forces Take Another Shore Hotel | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/de-gaulle-present-at-allied-military-parley-in-paris-with.html | De Gaulle Present at Allied Military Parley In Paris With Eisenhower and Churchill | True | By Harold Callender By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/unrra-to-take-over-world-health-duties.html | UNRRA TO TAKE OVER WORLD HEALTH DUTIES | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bars-indecent-calendars.html | Bars 'Indecent' Calendars | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/exofficial-not-liable-error-in-judgment-no-cause-for-action-jersey.html | EX-OFFICIAL NOT LIABLE; Error in Judgment No Cause for Action, Jersey Court Rules | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/1500-new-teachers-are-demanded-now-500-costofliving-bonuses-to-all.html | 1,500 NEW TEACHERS ARE DEMANDED NOW; $500 Cost-of-Living Bonuses to All School Employes Also Urged on Board CUT IN CLASS SIZES ASKED Defects in System Pointed Out by Civic Groups at Open Hearing on Budget | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/keeping-of-reforms-in-economics-urged.html | KEEPING OF REFORMS IN ECONOMICS URGED | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/missionary-group-pleads-for-japan-23-issue-a-statement-opposing.html | MISSIONARY GROUP PLEADS FOR JAPAN; 23 Issue a Statement Opposing Destruction-- Admissionto a World League Urged | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/steel-mills-face-tight-iron-supply-wpb-makes-forecast-based-on.html | STEEL MILLS FACE TIGHT IRON SUPPLY; WPB Makes Forecast Based on Decline in Ore Piles to Record Low Levels 14-MILLION-TON DROP SEEN Stock of 7,000,000 Tons Predicted, Against 21,000,000 Last Year--Other Action | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/akyab-is-captured-without-a-battle-british-in-position-to-increase.html | AKYAB IS CAPTURED WITHOUT A BATTLE; British in Position to Increase Drive for Mandalay--Chinese Gain in North Burma | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/stock-peaks-cut-by-profittaking-but-selling-is-not-general-and.html | STOCK PEAKS CUT BY PROFIT-TAKING; But Selling Is Not General and Market Closes With Prices Irregular COMBINED AVERAGES FIRM Trading in Bonds Heaviest Since Last February, With Rail Issues Leading | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/british-press-set-for-truce-to-feud-daily-mail-leads-by-calling.html | BRITISH PRESS SET FOR TRUCE TO FEUD; Daily Mail Leads by Calling Exchanges 'Dangerous' Ones, Getting Allies 'Nowhere' | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/robards-promoted-by-rca.html | Robards Promoted by RCA | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/january-meetings-to-go-ahead-here-convention-schedule-unaltered-by.html | JANUARY MEETINGS TO GO AHEAD HERE; Convention Schedule Unaltered by Byrnes Plea for Halt in Unnecessary Travel COOPERATION IS ASSURED Organizations, Railroad, Hotel Officials Promise to Aid Ban Effective Feb. 1 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/state-controller-sells-city-bonds-85-lots-valued-at-5676000-go-for.html | STATE CONTROLLER SELLS CITY BONDS; 85 Lots Valued at $5,676,000 Go for $6,440,213, for a $764,213 Net Premium | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/life-imprisonment-basis-for-gamble-stock-swindler-suspect-takes.html | LIFE IMPRISONMENT BASIS FOR GAMBLE; Stock Swindler Suspect Takes Chance on Fourth-Offender Penalty at Trial | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/pay-rises-are-approved-workers-in-jersey-airplane-plant-will-get.html | PAY RISES ARE APPROVED; Workers in Jersey Airplane Plant Will Get Wage Increases | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/hammer-wielder-jailed-check-casher-who-attacked-lawyer-gets-5-to-6.html | HAMMER WIELDER JAILED; Check Casher Who Attacked Lawyer Gets 5 to 6 Years | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/veteran-hiring-doubled-uses-found-jobs-for-728400-in-44-compared.html | VETERAN HIRING DOUBLED; USES Found Jobs for 728,400 in '44, Compared With 317,600 in '43 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/22-meteorologists-graduated-by-nyu.html | 22 METEOROLOGISTS GRADUATED BY N.Y.U. | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bank-makes-promotions.html | Bank Makes Promotions | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/rail-flotations-headed-bond-list-68634000-in-4-new-issues-offered.html | RAIL FLOTATIONS HEADED BOND LIST; $68,634,000 in 4 New Issues Offered in First Week of the New Year | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/african-mission-ends-usbritish-economic-group-aided-french.html | AFRICAN MISSION ENDS; U.S.-British Economic Group Aided French Territory | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/topics-of-the-day-in-wall-street-margin-business.html | TOPICS OF THE DAY IN WALL STREET; Margin Business | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/we-still-rule-the-skies.html | WE STILL RULE THE SKIES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/to-call-fathers-last-mcdermott-promises.html | To Call Fathers Last, McDermott Promises | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/tunnel-authority-files-plans-for-big-garage.html | Tunnel Authority Files Plans for Big Garage | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/canes-pour-in-for-wounded.html | Canes Pour In for Wounded | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/3d-army-exacts-huge-toll-of-foe-midnight-mass-during-attack-on.html | 3D ARMY EXACTS HUGE TOLL OF FOE; MIDNIGHT MASS DURING ATTACK ON BASTOGNE | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/police-raid-bookie-store-man-operating-under-guise-of-haberdasher.html | POLICE RAID BOOKIE STORE; Man Operating Under Guise of Haberdasher Arrested | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/letters-to-the-times-for-full-employment-bill-senator-murray.html | Letters to The Times; For Full Employment Bill Senator Murray Defends Subcommittee's Draft of Proposed Measure | True | JAMES E. MURRAY, | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/oradour-ruins-to-remain-as-mark-of-foes-savagery.html | Oradour Ruins to Remain As Mark of Foe's Savagery | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/lumber-production-off-189-drop-noted-during-week-compared-with-year.html | LUMBER PRODUCTION OFF; 18.9% Drop Noted During Week Compared With Year Ago | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/gormans-pointer-first-bootblack-takes-freeforall-field-trial-at.html | GORMAN'S POINTER FIRST; Bootblack Takes Free-for-All Field Trial at Pinehurst | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/tomcat-mothers-3-orphan-kittens-not-only-poses-willingly-for-artist.html | TOMCAT MOTHERS 3 ORPHAN KITTENS; Not Only Poses Willingly for Artist but Adopts Litter of Strangers | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/postwar-articles-for-homes-on-view-automatic-electric-steam-iron.html | POST-WAR ARTICLES FOR HOMES ON VIEW; Automatic Electric Steam Iron Among the Items to Be Displayed Today | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/undue-prosperity-of-france-denied-committee-takes-exceptions-to.html | UNDUE PROSPERITY OF FRANCE DENIED; Committee Takes Exceptions to Crawford's Report on Economic Conditions | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/stop-nut-hearings-end-sec-takes-testimony-for-12-days-on.html | STOP NUT HEARINGS END; SEC Takes Testimony for 12 Days on Registration Data | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/topics-of-the-times-gas-house-morals.html | Topics of The Times; Gas House Morals | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/marinduque-won-americans-occupy-isle-10-miles-from-luzon-and-100.html | MARINDUQUE WON; Americans Occupy Isle 10 Miles From Luzon and 100 From Manila LANDING UNOPPOSED Tokyo Reports 4 Allied Fleets at Sea, With One Attacking Sumatra | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/allen-norton-ill-missing-for-2-days.html | ALLEN NORTON, ILL, MISSING FOR 2 DAYS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/reynolds-tobacco-plans-50000000-new-stock.html | Reynolds Tobacco Plans $50,000,000 New Stock | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/biddle-opposes-surplus-returns-he-pictures-to-congress-peril-of.html | BIDDLE OPPOSES SURPLUS RETURNS; He Pictures to Congress Peril of Letting Goods Go Back to Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/new-york-guard-needs-members.html | New York Guard Needs Members | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/envoy-of-france-asks-economic-aid-ambassador-bonnet-in-press-talk.html | ENVOY OF FRANCE ASKS ECONOMIC AID; Ambassador Bonnet, in Press Talk in Capital, Pledges Nation's Help in Pacific | True | By Lansing Warren Special To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/rush-to-war-jobs-on-in-some-cities-but-survey-shows-4fs-and.html | RUSH TO WAR JOBS ON IN SOME CITIES; But Survey Shows 4-F's and Non-Essential Workers Are Holding Off in Other Areas BOSTON ANSWERS CALLS Philadelphia and Detroit Also Report Rush for War Work--Chicago, Far West Lagging | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/barkley-reelected-majority-leader.html | BARKLEY RE-ELECTED MAJORITY LEADER | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/5969125-earned-by-shoe-company-internationals-profit-for-the-year.html | $5,969,125 EARNED BY SHOE COMPANY; International's Profit for the Year Ended With November Equals $1.78 a Share | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bank-statements-fidelityphiladelphia-trust.html | BANK STATEMENTS; Fidelity-Philadelphia Trust | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/appointed-as-director-of-protestant-group.html | Appointed as Director of Protestant Group | True | John Haley | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/deaths-in-big-cities-drop-44-total-is-nearly-4-below-that-of-43-in.html | DEATHS IN BIG CITIES DROP; '44 Total Is Nearly 4% Below That of '43 in 93 Centers | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/coast-guard-triumphs-5837.html | Coast Guard Triumphs, 58-37 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/mspadens-70-ties-byrd-for-golf-lead-both-finish-first-round-one.html | M'SPADEN'S 70 TIES BYRD FOR GOLF LEAD; Both Finish First Round One Under Par in Los Angeles Open Tournament NELSON, SNEAD SHOOT 71S Favorites, Helped by 33s on Opening Nine, Deadlocked With Six Other Stars | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/la-guardia-phone-call-on-meat-meets-rebuff.html | La Guardia Phone Call On Meat Meets Rebuff | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/hildreth-heads-mitchel-field.html | Hildreth Heads Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/rw-rideout-pilot-missing.html | R.W. Rideout, Pilot, Missing | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/echaniz-is-heard-in-piano-recital-cuban-artist-includes-chopin-bach.html | ECHANIZ IS HEARD IN PIANO RECITAL; Cuban Artist Includes Chopin, Bach, Haydn and Debussy on Program at Town Hall | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/panama-gives-us-pledge-coalition-to-continue-close-and-cordial.html | PANAMA GIVES US PLEDGE; Coalition to Continue 'Close and Cordial' Relations | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/print-blouses-freshen-winter-suits.html | PRINT BLOUSES FRESHEN WINTER SUITS | True | The New York Times Studio | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/aids-chinese-agriculture-study.html | Aids Chinese Agriculture Study | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/events-today.html | Events Today | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/destroyer-reid-lost-in-philippine-action.html | DESTROYER REID LOST IN PHILIPPINE ACTION | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/state-air-talk-planned-conference-will-map-development-of-airports.html | STATE AIR TALK PLANNED; Conference Will Map Development of Airports and Airways | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/danish-nazis-blow-up-brewery.html | Danish Nazis Blow Up Brewery | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/v2-london-attack-mounts-foe-says-concentration-on-capital-is.html | V-2 LONDON ATTACK MOUNTS, FOE SAYS; Concentration on Capital Is Indicated--British Report Damage and Casualties | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/unessential-travel.html | UNESSENTIAL TRAVEL | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/heads-bretton-woods-study.html | Heads Bretton Woods Study | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/radio-today.html | RADIO TODAY | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/new-yorkers-promoted-four-named-as-colonelsseven-majors-are.html | NEW YORKERS PROMOTED; Four Named as Colonels--Seven Majors Are Advanced | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/command-shift-logical-held-only-move-possible-to-meet-situation-at.html | Command Shift Logical; Held Only Move Possible to Meet Situation At the German Break-Through in Belgium | True | By Hanson W. Baldwin | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/big-3-talk-in-sight-roosevelt-hints-he-declares-however-that-it.html | BIG 3 TALK IN SIGHT, ROOSEVELT HINTS; He Declares, However, That It Will Not Take Place Before Jan. 20, Inauguration Day | True | By John H. Crider Special To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/overstaffing-denied-by-hospital-official.html | OVERSTAFFING DENIED BY HOSPITAL OFFICIAL | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/new-chaplin-trial-asked-his-attorneys-obtain-5-days-to-answer-barry.html | NEW CHAPLIN TRIAL ASKED; His Attorneys Obtain 5 Days to Answer Barry Counsel Motion | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/hero-wants-a-city-job-mayor-says-soldier-has-what-it-takes-to-be-a.html | HERO WANTS A CITY JOB; Mayor Says Soldier 'Has What It Takes' to Be a Fireman | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/pays-us-110000-loan-illinois-credit-concern-to-operate-now-on-own.html | PAYS U.S. $110,000 LOAN; Illinois Credit Concern to Operate Now on Own Funds | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/jackson-five-downs-richmond-hill-4437.html | JACKSON FIVE DOWNS RICHMOND HILL, 44-37 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/germans-report-maginot-line-cut-say-forces-have-opened-25mile.html | GERMANS REPORT MAGINOT LINE CUT; Say Forces Have Opened 25Mile Breach in Fortificationsin Latest Offensive | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/british-join-push-action-on-the-belgian-front-and-allied-commander.html | BRITISH JOIN PUSH; ACTION ON THE BELGIAN FRONT AND ALLIED COMMANDER DECORATING HERO | True | By Drew Middleton By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/split-over-lublin-soviet-recognizes-polish-provisional-ruleus.html | SPLIT OVER LUBLIN; Soviet Recognizes Polish Provisional Rule--U.S., Britain Back Exiles PLEAS TO STALIN FAIL Washington and London Kept Informed--Step May Speed Offensive | True | By Clifton Daniel By Cable To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/two-on-the-boards.html | TWO ON THE BOARDS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/havana-race-correction.html | Havana Race Correction | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/airliner-wreck-seen-off-peru.html | Airliner Wreck Seen Off Peru | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/brooklyn-nazi-convicted.html | Brooklyn Nazi Convicted | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/marriage-records-open-court-rules-they-may-be-inspected-for-valid.html | MARRIAGE RECORDS OPEN; Court Rules They May Be Inspected for 'Valid Reasons,' Fee | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/wagner-approves-deweys-rent-plan.html | WAGNER APPROVES DEWEY'S RENT PLAN | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/oneill-finds-gis-avid-for-baseball.html | O'NEILL FINDS GI'S AVID FOR BASEBALL | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/germans-retiring-from-tip-of-bulge-gradual-withdrawal-is-seen-as.html | GERMANS RETIRING FROM TIP OF BULGE; Gradual Withdrawal Is Seen as Move to Avoid Being Cut Off by Allied Pincers | True | By Harold Denny By Cable To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/cash-corn-sales-at-800000-bushels-offerings-largest-in-months.html | CASH CORN SALES AT 800,000 BUSHELS; Offerings Largest in Months --Hedging Not Heavy and Prices Are Unchanged | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/new-year-drinking-bout-fatal-to-3-seamen-antifreeze-turpentine.html | New Year Drinking Bout Fatal to 3 Seamen, Anti-Freeze, Turpentine, Lemon in 'Punch' | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/books-published-today.html | Books Published Today | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/mother-of-five-in-service-faces-eviction-outrage-says-mayors-aide.html | Mother of Five in Service Faces Eviction; 'Outrage,' Says Mayor's Aide, Seeking Stay | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/rfc-sells-wabash-bonds.html | RFC Sells Wabash Bonds | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bronx-flier-proves-hero-in-air-blow-at-enemy.html | Bronx Flier Proves Hero In Air Blow at Enemy | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/dr-s-stanley-king-psychiatrist-on-westchester-bureau-of-child.html | DR. S. STANLEY KING; Psychiatrist, on Westchester Bureau of Child Guidance | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/argentina-clamps-gag-on-newspaper-nacional-suspended-8-days-for.html | ARGENTINA CLAMPS GAG ON NEWSPAPER; Nacional Suspended 8 Days for Printing Political Report-- Diplomats' 'Gas' Cut | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/the-play-long-year-older.html | THE PLAY; Long Year Older | True | By Lewis Nichols | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/asserts-japanese-shot-us-men-in-sea-army-captain-says-82-out-of-750.html | ASSERTS JAPANESE SHOT U.S. MEN IN SEA; Army Captain Says 82 Out of 750 Americans Survived Prison Ship Torpedoing | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/carloadings-drop-in-week-and-year-decreases-reported-for-all.html | CARLOADINGS DROP IN WEEK AND YEAR; Decreases Reported for All Classes of Commodities-- Total Less Than in 1942 | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/benzell-melton-sing-magic-flute-soprano-takes-role-for-first-time.html | BENZELL, MELTON SING 'MAGIC FLUTE'; Soprano Takes Role for First Time at the Metropolitan-- Paul Breisach Conducts | True | By Olin Downes | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/the-job-budget.html | THE "JOB BUDGET" | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/going-my-way-wins-new-honor.html | 'Going My Way' Wins New Honor | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/jd-mccarthy-missing-in-action.html | J.D. McCarthy Missing in Action | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/good-omen-in-burma.html | GOOD OMEN IN BURMA | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/three-attractions-departing-tonight-chicken-every-sunday-and-hand.html | THREE ATTRACTIONS DEPARTING TONIGHT; 'Chicken Every Sunday,' and 'Hand in Glove' Plan Tours --'Orchard' Revival Ends | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/pleven-indicates-france-may-impose-levy-on-all-classes-to-finance.html | Pleven Indicates France May Impose Levy On All Classes to Finance Costs of War | True | By G.h. Archambault By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/france-honors-exnuncio-award-to-mgr-valerio-valeri-patches-up.html | FRANCE HONORS EX-NUNCIO; Award to Mgr. Valerio Valeri Patches Up Vatican Rift | True | By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/manpower-fears-are-called-overrated-afl-aide-says-the-problem-is.html | Manpower Fears Are Called Overrated; AFL Aide Says the Problem Is Local | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/eastern-orthodox-begin-yule-today.html | EASTERN ORTHODOX BEGIN YULE TODAY | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/nazis-report-death-of-general.html | Nazis Report Death of General | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/separation-urged-for-rail-holdings-new-haven-boston-maine-ownership.html | SEPARATION URGED FOR RAIL HOLDINGS; New Haven, Boston & Maine Ownership Division Asked by Legislative Group | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/gas-telltale-in-thefts-fbi-urges-use-of-chemical-which-gives-away.html | 'GAS' TELLTALE IN THEFTS; FBI Urges Use of Chemical Which Gives Away Crime | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/palmer-to-box-la-rover.html | Palmer to Box La Rover | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/tinted-cigarettes-for-milady-loom-patent-granted-to-print-the.html | TINTED CIGARETTES FOR MILADY LOOM; Patent Granted to Print the Wrappers in Colors to Match Evening Dresses | True | From a Staff Correspondent | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/86suite-apartment-is-sold-in-riverdale.html | 86-SUITE APARTMENT IS SOLD IN RIVERDALE | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/dividend-news-loosewiles-biscuit.html | DIVIDEND NEWS; Loose-Wiles Biscuit | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/italian-comic-weekly-resumes-publication-angrily-assails-government.html | Italian Comic Weekly Resumes Publication; Angrily Assails Government for Suspension | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/major-hammett-a-suicide-he-was-exonerated-in-shooting-of-officer.html | MAJOR HAMMETT A SUICIDE; He Was Exonerated in Shooting of Officer and Wife | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/ski-slopes-and-trails-all-types-of-winter-sports.html | SKI SLOPES AND TRAILS; All Types of Winter Sports | True | By Frank Elkins Special To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/red-army-crushes-big-budapest-drive-reinforced-enemy-using-300.html | RED ARMY CRUSHES BIG BUDAPEST DRIVE; Reinforced Enemy, Using 300 Tanks, Again Halted in Aim to Relieve Garrison | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/chennault-fliers-set-an-air-record-destroy-241-japanese-planes-in.html | CHENNAULT FLIERS SET AN AIR RECORD; Destroy 241 Japanese Planes in December Without Loss of One in Aerial Combat | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/says-public-favors-glasspacked-food-owensillinois-official-holds.html | SAYS PUBLIC FAVORS GLASS-PACKED FOOD; Owens-Illinois Official Holds Company Will Hold Greater Part of Wider Market | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/mexico-track-mark-set-naidu-races-seven-furlongs-in-124-15-at.html | MEXICO TRACK MARK SET; Naidu Races Seven Furlongs in 1:24 1-5 at Hipodromo | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/store-sales-score-12-rise-in-nation-total-reported-during-the-week.html | STORE SALES SCORE 12% RISE IN NATION; Total Reported During the Week Compares With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/parley-scheduled-on-home-missions-future-of-activities-will-be.html | PARLEY SCHEDULED ON HOME MISSIONS; Future of Activities Will Be Studied at 3-Day Sessions in Atlantic City | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/red-cross-widens-work-abroad.html | Red Cross Widens Work Abroad | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/germans-pass-trainload-of-salt-for-us-troops.html | Germans Pass Trainload Of Salt for U.S. Troops | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/strife-in-athens-reported-at-end-elas-said-to-be-fleeing-to.html | STRIFE IN ATHENS REPORTED AT END; Elas Said to Be Fleeing to Hills--British Mop Up Piraeus Resistance | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/applications-rise-for-war-jobs-here-number-of-applications-in-first.html | APPLICATIONS RISE FOR WAR JOBS HERE; Number of Applications in First Days of Year Up 55% Compared to December | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/frederick-graham-education-official.html | FREDERICK GRAHAM, EDUCATION OFFICIAL | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/japanese-blame-allies.html | Japanese Blame Allies | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/girls-beatification-considered-in-rome.html | GIRL'S BEATIFICATION CONSIDERED IN ROME | True | By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/screen-news-ameche-set-for-a-second-skirballmanning-film.html | SCREEN NEWS; Ameche Set for a Second Skirball-Manning Film | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/house-dress-men-ask-more-yardage-institute-reveals-congress-appeal.html | HOUSE DRESS MEN ASK MORE YARDAGE; Institute Reveals Congress Appeal for Relief Will Be Made if Necessary | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/incentive-pay-begun-by-new-york-trust.html | INCENTIVE PAY BEGUN BY NEW YORK TRUST | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/arnold-is-beaten-by-zivic-in-upset-the-winner-evades-a-hard-blow-by.html | ARNOLD IS BEATEN BY ZIVIC IN UPSET; THE WINNER EVADES A HARD BLOW BY PHILADELPHIAN | True | By James P. Dawson | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/600-at-cooking-class-namms-begins-20week-course-with-session-on.html | 600 AT COOKING CLASS; Namm's Begins 20-Week Course With Session on Pies | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/shipbuilding-set-fiscal-year-mark-maritime-board-says-total-in.html | SHIPBUILDING SET FISCAL YEAR MARK; Maritime Board Says Total in Period to June 30 Was 1,881 Vessels of 19,025,231 Tons | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/heads-scout-fund-drive-unit.html | Heads Scout Fund Drive Unit | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/desecrated-coffin-reopened-for-clues.html | DESECRATED COFFIN REOPENED FOR CLUES | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/mrs-roosevelt-honored-her-press-conference-association-gives-her-a.html | MRS. ROOSEVELT HONORED; Her Press Conference Association Gives Her a Dinner | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/ticker-service-extended-curb-exchange-unit-operating-in-40-cities-in.html | TICKER SERVICE EXTENDED; Curb Exchange Unit Operating in 40 Cities in Nation | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/dr-martin-dead-heart-specialist-medical-director-10-years-at-st.html | DR. MARTIN DEAD; HEART SPECIALIST; Medical Director 10 Years at St. Vincent's Hospital-- World War Veteran, 71 | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/albany-police-chief-slain-at-desk-detective-friend-confesses-deed.html | Albany Police Chief Slain at Desk; Detective Friend Confesses Deed; POLICE CHIEF SLAIN IN ALBANY OFFICE | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/baltimore-out-for-giants.html | Baltimore Out for Giants | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/relief-to-italy-up-roosevelt-avers-more-food-is-now-going-in-he.html | RELIEF TO ITALY UP, ROOSEVELT AVERS; More Food Is Now Going In, He Says--Implies Accord With Britain on Program | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/saidenberg-buys-summer-home.html | Saidenberg Buys Summer Home | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/indians-kidnap-three-government-men-are-rescued-after-new-mexico.html | INDIANS KIDNAP THREE; Government Men Are Rescued After New Mexico Beatings | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/treasurys-bill-offering.html | Treasury's Bill Offering | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/french-hit-again-for-gibes-at-us.html | FRENCH HIT AGAIN FOR GIBES AT U.S. | True | By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/no-1-becomes-no-1000000-in-blood-donor-cause.html | NO. 1 BECOMES NO. 1,000,000 IN BLOOD DONOR CAUSE | True | The New York Times | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/gets-lehigh-valley-buffalo-post.html | Gets Lehigh Valley Buffalo Post | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/news-of-food-latest-shortage-looms-in-peanut-supply-for-civilians.html | News of Food; Latest Shortage Looms in Peanut Supply For Civilians With a 50% Cut Forecast | True | By Jane Holt | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/montgomery-has-command-of-us-1st-and-9th-armies-montgomery-gets-two.html | Montgomery Has Command Of U.S. 1st and 9th Armies; MONTGOMERY GETS TWO U.S. ARMIES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/betrothed.html | BETROTHED | True | Parker | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/prices-of-cotton-in-narrow-range-futures-close-on-market-here-4.html | PRICES OF COTTON IN NARROW RANGE; Futures Close on Market Here 4 Points Higher to 6 Off From Previous Session | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/dolan-quits-liquor-job-resignation-of-investigator-in-albany-is.html | DOLAN QUITS LIQUOR JOB; Resignation of Investigator in Albany Is Accepted | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/president-gives-a-posthumous-award-of-american-dsm-to-field-marshal.html | President Gives a Posthumous Award Of American DSM to Field Marshal Dill | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/offers-broad-plan-to-win-the-peace-abbink-submits-5point-slate.html | OFFERS BROAD PLAN TO WIN THE PEACE; Abbink Submits 5-Point Slate Aimed at Nationalism and State Socialism Abroad URGES HIGH OUTPUT HERE Favors Competitive Trade, Not Cartels, Industralization and Aid for Fiscal Stability | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/ferrell-is-lynchburg-pilot.html | Ferrell Is Lynchburg Pilot | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/capital-adjustment-approved.html | Capital Adjustment Approved | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/sforza-confutes-critics-of-purge-the-former-duce-inspecting-fascist.html | SFORZA CONFUTES CRITICS OF PURGE; THE FORMER DUCE INSPECTING FASCIST TROOPS | True | By Milton Bracker By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/federal-rail-suit-scored-by-leaders-gurley-and-fletcher-call-it.html | FEDERAL RAIL SUIT SCORED BY LEADERS; Gurley and Fletcher Call It 'Unwarranted' and an Attack on ICC, WPB, Army, Navy | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/western-union-sues-to-clarify-status.html | WESTERN UNION SUES TO CLARIFY STATUS | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/raf-strikes-twice-at-hanover-berlin-1000-bombers-participate-in.html | RAF STRIKES TWICE AT HANOVER, BERLIN; 1,000 Bombers Participate in Double Blows--U.S. Fliers Rip at Foe's Supply Lines | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/new-york-fives-accused-hamline-coach-says-colleges-here-used-pros.html | NEW YORK FIVES ACCUSED; Hamline Coach Says Colleges Here Used Pros Last Winter | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/news-of-wood-field-and-stream-concussion-kills-em-not-hash.html | NEWS OF WOOD, FIELD AND STREAM; Concussion Kills 'Em, Not Hash | True | By John Rendel | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/eires-president-not-to-run.html | Eire's President Not to Run | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/3-airlines-added-here-concerns-plan-early-increase-in-la-guardia.html | 3 AIRLINES ADDED HERE; Concerns Plan Early Increase in La Guardia Field Flights | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/auction-yields-53102-property-of-mrs-henry-evans-sells-to-bidders.html | AUCTION YIELDS $53,102; Property of Mrs. Henry Evans Sells to Bidders Here | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/lieut-ef-schuler-killed-naval-officer-son-of-banker-victim-of-leyte.html | LIEUT. E.F. SCHULER KILLED; Naval Officer, Son of Banker, Victim of Leyte Invasion | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/syndicate-buys-aerovox-corp.html | Syndicate Buys Aerovox Corp. | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/maj-loew-heads-screen-unit.html | Maj. Loew Heads Screen Unit | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/tax-collections-at-peak-in-2d-district-here.html | Tax Collections at Peak In 2d District Here | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/connally-asks-delay-as-to-foreign-policy.html | CONNALLY ASKS DELAY AS TO FOREIGN POLICY | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/federated-stores-officers.html | Federated Stores' Officers | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/berman-parole-upheld-court-refuses-to-jail-alleged-peeper-pending.html | BERMAN PAROLE UPHELD; Court Refuses to Jail Alleged 'Peeper' Pending Sentence | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/girl-held-in-350-theft-says-she-was-trying-to-help-out-on-expenses.html | GIRL HELD IN $350 THEFT; Says She Was Trying to Help Out on Expenses at Home | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/cancellation-of-all-conventions-attended-by-over-50-requested.html | Cancellation of All Conventions Attended by Over 50 'Requested'; BYRNES 'REQUESTS' CONVENTION BAN | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/harrison-reeves-financial-writer-paris-correspondent-for-old-world.html | HARRISON REEVES, FINANCIAL WRITER; Paris Correspondent for Old World Is Dead Here at 56-- In Harvard Class of 1910 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/tall-apartments-in-park-ave-sale-19story-building-at-no-737-goes-to.html | TALL APARTMENTS IN PARK AVE. SALE; 19-Story Building at No. 737 Goes to Investor, Subject to $1,152,000 Mortgage | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/stores-adopt-retirement-plan.html | Stores Adopt Retirement Plan | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/st-johns-awaits-rhode-island-five-connecticut-plays-nyu-in-other.html | ST. JOHN'S AWAITS RHODE ISLAND FIVE; Connecticut Plays N.Y.U. in Other Garden Test Tonight-- 5 School Games Listed | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/pell-may-head-crimes-board.html | Pell May, Head Crimes Board | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/gifts-to-neediest-advance-to-307496.html | GIFTS TO NEEDIEST ADVANCE TO $307,496 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/books-of-the-times-says-we-would-have-holed-up.html | Books of the Times; Says We Would Have 'Hole'd Up' | True | By Francis Hackett | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/jackson-heights-apartment-sold.html | Jackson Heights Apartment Sold | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/smith-victor-in-3-games-beats-bayne-in-second-round-of-red-cross.html | SMITH VICTOR IN 3 GAMES; Beats Bayne in Second Round of Red Cross Squash Racquets | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/sales-in-westchester-new-owners-take-dwellings-in-crestwood-and-new.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Crestwood and New Rochelle | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/indicted-by-us-jury-two-youths-accused-of-gasoline-coupon-theft.html | INDICTED BY U.S. JURY; Two Youths Accused of Gasoline Coupon Theft Here | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/business-world-weeks-trade-seen-up-slightly.html | Business World; Week's Trade Seen Up Slightly | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/r-jimenez-exhead-of-costa-rica-85-only-president-to-serve-three.html | R. JIMENEZ, EX-HEAD OF COSTA RICA, 85; Only President to Serve Three Terms Dies--Former Chief Justice and Diplomat | True | By Cable To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/wlb-appoints-panel-for-industry-labor.html | WLB APPOINTS PANEL FOR INDUSTRY, LABOR | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/makes-flying-easier-new-device-tests-muscle-power-used-by-pilot-on.html | MAKES FLYING EASIER; New Device Tests Muscle Power Used by Pilot on Controls | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/president-to-talk-to-nation-tonight-broadcast-will-summarize.html | PRESIDENT TO TALK TO NATION TONIGHT; Broadcast Will Summarize 8,000-Word Message Sent to Congress Earlier | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/hannegan-says-party-plans-soon-for-1946.html | HANNEGAN SAYS PARTY PLANS SOON FOR 1946 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/28-more-plants-win-armynavy-e-award.html | 28 MORE PLANTS WIN ARMY-NAVY 'E' AWARD | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/navy-workers-get-merit-award.html | Navy Workers Get Merit Award | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/things-for-children-to-do-entertainment.html | Things for Children to Do; ENTERTAINMENT | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/pro-elevens-to-vote-on-sudden-death-play-and-abolition-of-the-try.html | Pro Elevens to Vote on Sudden Death Play And Abolition of the Try for Extra Point | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/simon-to-join-black-hawks.html | Simon to Join Black Hawks | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/third-fleet-fliers-sweep-china-coast-span-pacific-first-time-rock.html | THIRD FLEET FLIERS SWEEP CHINA COAST; Span Pacific First Time, Rock Foochow and Smash 121 of Foe's Planes, 52 Ships | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/carlo-tresca-memorial-bronze-head-of-editor-to-be-offered-town-of.html | CARLO TRESCA MEMORIAL; Bronze Head of Editor to Be Offered Town of His Birth | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/powell-outpoints-tunero.html | Powell Outpoints Tunero | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/state-banking-affairs-change-in-brown-brothers-harriman-co-approved.html | STATE BANKING AFFAIRS; Change in Brown Brothers Harriman & Co. Approved | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/leibell-says-opa-invites-violations-defers-sentence-of-2-in-tiein.html | LEIBELL SAYS OPA INVITES VIOLATIONS; Defers Sentence of 2 in Tie-In Sales Case and Urges Parley to 'Clean Up' Market | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/claude-r-ellis-outdoor-editor-of-billboard-13-years-an-exnewspaper.html | CLAUDE R. ELLIS; Outdoor Editor of Billboard 13 Years an Ex-Newspaper Man | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/montgomery-gets-us-insignia.html | Montgomery Gets U.S. Insignia | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/56family-building-sold-in-new-jersey.html | 56-FAMILY BUILDING SOLD IN NEW JERSEY | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/italians-to-strip-glass-from-mussolini-pictures.html | Italians to Strip Glass From Mussolini Pictures | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/hope-signs-radio-pact-comedian-and-pepsodent-renew-air-merger-for.html | HOPE SIGNS RADIO PACT; Comedian and Pepsodent Renew Air Merger for Ten Years | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/inquiry-is-mapped-into-war-freight-budget-bureau-to-sift-rates-paid.html | INQUIRY IS MAPPED INTO WAR FREIGHT; Budget Bureau to Sift Rates Paid to Railroads on Basis of Preliminary Findings EXCESSIVE CHARGES SEEN Transport Corps of the War Department and Maritime Board Under Study | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/13-die-in-aleutian-crash-service-men-and-civilians-killed-when.html | 13 DIE IN ALEUTIAN CRASH; Service Men and Civilians Killed When Plane Hits Hillside | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/president-is-silent-on-wallace.html | President Is Silent on Wallace | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/exmarine-ends-life-dies-on-way-to-hospital-in-brooklyn-from-knife.html | EX-MARINE ENDS LIFE; Dies on Way to Hospital in Brooklyn From Knife Wound | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/ward-fights-back-at-army-seizure-charges-officers-threatened-to.html | WARD FIGHTS BACK AT ARMY SEIZURE; Charges Officers Threatened to Draft Aides if They Did Not Obey Orders CALL WLB ORDER 'EMPTY' Company's Affidavits Bristle With Accusations Against President and Military | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/named-sales-manager-of-republic-plane-unit.html | Named Sales Manager Of Republic Plane Unit | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bill-will-ask-navy-rule-cole-wants-jurisdiction-for-territories.html | BILL WILL ASK NAVY RULE; Cole Wants Jurisdiction for Territories Changed | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/shift-of-command.html | SHIFT OF COMMAND | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/elected-board-chairman-by-retail-federation.html | Elected Board Chairman By Retail Federation | True | Greystone Studios | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/harry-clinton-palmer-official-of-the-grolier-society-publisher-dies.html | HARRY CLINTON PALMER; Official of the Grolier Society, Publisher, Dies in Brooklyn | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/program-to-cure-4f-defects-urged-workfight-pushed-compulsory.html | PROGRAM TO CURE 4F DEFECTS URGED; WORK-FIGHT PUSHED; Compulsory Treatment to Fit Men for Ranks or Jobs Asked by Senate Group QUICK HOUSE ACTION DUE May Committee Will Take Up Forced Manpower Measures -- Rush to Key Work Begun | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/helicopter-takes-aid-to-snowbound-flier.html | HELICOPTER TAKES AID TO SNOW-BOUND FLIER | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bonds-and-shares-on-london-market-giltedge-and-other-principal.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge and Other Principal Securities Advance--Gains Held by Industrials | True | By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/safety-drive-planned-moves-to-reduce-accidents-in-industries-mapped.html | SAFETY DRIVE PLANNED; Moves to Reduce Accidents in Industries Mapped | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/thief-gets-his-choice-court-gives-exsoldier-chance-to-get-back-into.html | THIEF GETS HIS CHOICE; Court Gives Ex-Soldier Chance to Get Back Into Service | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/virginia-johnson-army-mans-bride-wed-to-lieut-hugh-knowlton-jr-of.html | VIRGINIA JOHNSON ARMY MAN'S BRIDE; Wed to Lieut. Hugh Knowlton Jr. of Air Forces in Chapel at Morris Field, N.C. | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/miss-frances-dwyer-becomes-betrothed.html | MISS FRANCES DWYER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/long-beach-property-sold.html | Long Beach Property Sold | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/maj-gen-coleman-finances-exchief-governor-of-soldiers-home-in.html | MAJ. GEN. COLEMAN, FINANCES EX-CHIEF; Governor of Soldiers' Home in Capital Is Dead at 66--in Service for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/east-side-houses-in-new-ownership.html | EAST SIDE HOUSES IN NEW OWNERSHIP | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bolivia-authorizes-us-loan.html | Bolivia Authorizes U.S. Loan | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/2-food-ships-reported-ready.html | 2 Food Ships Reported Ready | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/oliver-st-gives-up-smith-memorial-a-sidewalk-of-new-york-goes-to.html | OLIVER ST. GIVES UP SMITH MEMORIAL; A SIDEWALK OF NEW YORK GOES TO SEA | True | The New York Times | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/disagree-on-nurse-draft-rep-may-hopes-it-wont-be-necessarymrs-luce.html | DISAGREE ON NURSE DRAFT; Rep. May Hopes It Won't Be Necessary--Mrs. Luce Says It Is | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/barrow-opposes-political-control-of-baseball-by-sports-coordinator.html | Barrow Opposes Political Control Of Baseball by Sports Coordinator; Yankee Chief Asserts Game Has Regulated Itself Well and Can Continue to Do So Under Capable Successor to Landis | True | By John Drebinger | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/the-civil-service.html | The Civil Service | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/committee-delays-major-agreement-baseball-men-after-general.html | COMMITTEE DELAYS MAJOR AGREEMENT; Baseball Men, After General Discussion at Chicago, Will Complete Job Here Feb. 2 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/ring-at-metropolitan-unabridged-version-of-wagner-cycle-to-begin-on.html | 'RING' AT METROPOLITAN; Unabridged Version of Wagner Cycle to Begin on Feb. 2 | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/wheeler-attacks-brutal-surrender.html | WHEELER ATTACKS 'BRUTAL' SURRENDER | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/bond-refunding-permit-asked.html | Bond Refunding Permit Asked | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/british-mp-killed-by-truck.html | British M.P. Killed by Truck | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/official-staff-altered-federal-reserve-bank-here-makes-several.html | OFFICIAL STAFF ALTERED; Federal Reserve Bank Here Makes Several Changes | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/liu-downs-rider-6250-goldstein-with-24-points-paces-blackbird.html | L.I.U. DOWNS RIDER, 62-50; Goldstein, With 24 Points, Paces Blackbird Quintet | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/tenant-acquires-worth-st-realty-in-west-side-deal.html | TENANT ACQUIRES WORTH ST. REALTY; IN WEST SIDE DEAL | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/abroad-american-boys-find-telaviv-like-a-home-town.html | Abroad; American Boys Find Tel-Aviv Like a Home Town | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/brooklyn-poly-five-wins4323.html | Brooklyn Poly Five Wins,,43-23 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/fats-salvage-spurred-wfa-presses-drive-to-increase-collections-in.html | FATS SALVAGE SPURRED; WFA Presses Drive to Increase Collections in Rural Areas | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/businesses-allied-to-racing-hard-hit-teletimer-corporation-hopes-to.html | BUSINESSES ALLIED TO RACING HARD HIT; Teletimer Corporation Hopes to Convert to War Work-- Others Face Shutdown | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/group-acts-to-end-baby-bootlegging-committee-will-be-formed-to.html | GROUP ACTS TO END BABY 'BOOTLEGGING'; Committee Will Be Formed to Study Every Phase of the Problem Here | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/foe-strikes-vainly-south-of-bologna-fifth-army-troops-beat-off.html | FOE STRIKES VAINLY SOUTH OF BOLOGNA; Fifth Army Troops Beat Off German Attack-- Canadians Continue Adriatic Gains | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/columbia-plays-tonight-meets-dartmouth-quintet-here-in-eastern.html | COLUMBIA PLAYS TONIGHT; Meets Dartmouth Quintet Here in Eastern League Contest | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/heitor-villalobos-will-conduct-here-brazilian-composer-is-to-join.html | HEITOR VILLA-LOBOS WILL CONDUCT HERE; Brazilian Composer Is to Join Stokowski in Programs at City Center Feb. 12, 13 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/tokyo-changes-its-tune-on-value-of-philippines.html | Tokyo Changes Its Tune On Value of Philippines | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/74387379-reorganization-plan-for-alton-railroad-filed-with-icc.html | $74,387,379 Reorganization Plan For Alton Railroad Filed With ICC; Proposal Would Cut Capitalization $24,539,997 and Provide 15 and 20 Year BondIssues of $15,000,000 and $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/booksauthors.html | Books--Authors | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/trotting-track-is-sold-edwards-gets-kentucky-proper-ty-for-100500.html | TROTTING TRACK IS SOLD; Edwards Gets Kentucky Proper- ty for $100,500 at Auction | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/pictures-pushbutton-airplanes.html | Pictures Push-Button Airplanes | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/wm-singer-sentenced-former-insurance-man-sent-to-prison-for-5-to-10.html | W.M. SINGER SENTENCED; Former Insurance Man Sent to Prison for 5 to 10 Years | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/boomerang-theory-urged-in-study-of-new-aircraft.html | Boomerang Theory Urged In Study of New Aircraft | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/to-pay-12-cent-dividend-franklin-stores-sales-up-221-last-month-to.html | TO PAY 12 CENT DIVIDEND; Franklin Stores' Sales Up 22.1% Last Month to $2,706,292 | True | | C1B 656902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/2-first-with-news-on-montgomery-shaef-investigates-publication-by.html | 2 FIRST WITH NEWS ON MONTGOMERY; SHAEF Investigates Publication by Time Magazine andby The United Press | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/ask-rise-for-governor-bay-state-group-files-bill-to-make-his-pay.html | ASK RISE FOR GOVERNOR; Bay State Group Files Bill to Make His Pay $20,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/new-york-clearing-house-statement-close-of-business-thursday-jan-4.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS THURSDAY, JAN. 4, 1945 | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/racing-publication-suspends.html | Racing Publication Suspends | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/elizabeth-m-barr-engaged-to-marry-graduate-of-walker-fiancee-of.html | ELIZABETH M. BARR ENGAGED TO MARRY; Graduate of Walker Fiancee of Charles Loizeaux Jr., Son of Jersey Ex-Legislator | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/secret-us-weapon-mows-down-nazis.html | Secret U.S. Weapon Mows Down Nazis | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/dr-ek-bolton-gets-the-perkin-medal-honored-by-chemists.html | DR. E.K. BOLTON GETS THE PERKIN MEDAL; HONORED BY CHEMISTS | True | Harris & Ewing | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/5-women-and-baby-die-in-fires-here-mother-and-infant-daughter.html | 5 WOMEN AND BABY DIE IN FIRES HERE; Mother and Infant Daughter Victims of Blaze in West Flatbush, Brooklyn OTHERS IN MANHATTAN 3 Perish in Apartment House in Upper Broadway and Another in Hotel | True | | C1B 656902 |
| 1945-01-06 | 1945-01-06 | https://www.nytimes.com/1945/01/06/archives/j-courtney-white-tva-timber-expert.html | J. COURTNEY WHITE, TVA TIMBER EXPERT | True | | C1B 656902 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/club-and-estate-draw-new-buyers-in-nassau-county-soundview-property.html | CLUB AND ESTATE DRAW NEW BUYERS IN NASSAU COUNTY; Soundview Property of 177 Acres Taken by Builders for Post-War Work COVE NECK PLACE BOUGHT Purchaser Will Occupy Former William B. Leeds Estate of Fifty-three Acres | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/a-report-on-maine.html | A Report On Maine | True | By John Gould | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/zog-agreeable-to-regency.html | Zog Agreeable to Regency | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/london-hails-plainspoken-message-berlin-sees-aim-to-break-spine-of.html | London Hails 'Plain-Spoken' Message; Berlin Sees Aim to Break Spine of Reich | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/eloise-collingwood-wed-bride-of-baxter-c-prescott-at-ceremony-in.html | ELOISE COLLINGWOOD WED; Bride of Baxter C. Prescott at Ceremony in Washington | True | Special to The NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Ehrenberg-Picture Features | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/george-r-boynton-painter-dies-at-90-portrait-specialist-did-many-of.html | GEORGE R. BOYNTON, PAINTER, DIES AT 90; Portrait Specialist Did Many of Army and Navy Officers --Works Exhibited Here | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/rundstedt-faces-trap-in-belgium-1st-armys-advance-threatens-to-pin.html | RUNDSTEDT FACES TRAP IN BELGIUM; 1st Army's Advance Threatens to Pin Down German Units for Knockout Attacks | True | By Harold Denny By Wireless Lo the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/ibn-saud-for-federation-saudi-arabian-king-shifts-and-will-send.html | IBN SAUD FOR FEDERATION; Saudi Arabian King Shifts and Will Send Pan-Arab Delegates | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-england-opa-public-relations-suffer-from-voiding-of-stamps.html | NEW ENGLAND; OPA Public Relations Suffer From Voiding of Stamps | True | By William M. Blair | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/burma-road-town-is-lost-by-chinese-but-the-ousted-forces-expect-to.html | BURMA ROAD TOWN IS LOST BY CHINESE; But the Ousted Forces Expect to Retake Wanting Soon in Push to Reopen Highway | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/women-bowlers-give-a-plane.html | Women Bowlers Give a Plane | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/yeshiva-on-top-by-7361.html | Yeshiva on Top by 73-61 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/mspaden-in-front-with-ray-mangrum-in-golf-on-coast-blasting-out-of.html | M'SPADEN IN FRONT WITH RAY MANGRUM IN GOLF ON COAST; Blasting Out of a Trap in Los Angeles Open | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/paradoxes-of-american-diplomacy.html | Paradoxes of American Diplomacy | True | By Louis Gottschalk | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/admiral-evans-presumed-dead.html | Admiral Evans Presumed Dead | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/labors-political-arm.html | Labor's Political Arm | True | By Warren Moscow | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nelly-r-christian-is-wed-in-virginia-marriage-to-maj-hierome-l-opie.html | NELLY R. CHRISTIAN IS WED IN VIRGINIA; Marriage to Maj. Hierome L. Opie Jr. of Marines Takes Place in Richmond | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/st-johns-defeats-rhode-island-five-at-garden-66-t0-58-tapping-in-a.html | ST. JOHN'S DEFEATS RHODE ISLAND FIVE AT GARDEN, 66 T0 58; Tapping In a Rebound for N.Y.U. | True | By Louis Effrat | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/painter-of-the-prize-ring-drama-the-national-gallery-honors-george.html | Painter of the Prize Ring Drama; The National Gallery honors George Bellows, who captured not only the color, but also the cruelty of the prize ring. | True | By John R. Tunis | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/mkellar-sworn-in-as-senate-president.html | M'KELLAR SWORN IN AS SENATE PRESIDENT | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/remote-gun-control-machine-guns-on-p61-are-fired-from-two-stations.html | Remote Gun Control; Machine Guns on P-61 Are Fired From Two Stations | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/dictator-reported-hurt-salvador-war-minister-said-to-have-wounded.html | DICTATOR REPORTED HURT; Salvador War Minister Said to Have Wounded Aguirre | True | By Cable To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/midwest-states-displeasure-over-the-draft-ration-and-cattle-moves.html | MIDWEST STATES; Displeasure Over the Draft, Ration and Cattle Moves | True | By Roland M. Jones | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/henderson-suggests-long-reich-control.html | HENDERSON SUGGESTS LONG REICH CONTROL | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/invasion-prelude-blows-for-luzon.html | Invasion Prelude; Blows for Luzon | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/numbers-racket-in-cigarettes.html | Numbers Racket in Cigarettes | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/not-separating-fine-paper.html | Not Separating Fine Paper | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/scobie-tells-elas-to-free-hostages-adds-to-truce-terms-charging.html | SCOBIE TELLS ELAS TO FREE HOSTAGES; Adds to Truce Terms, Charging Leftists Seized BritishandGreek CiviliansQUIET PREVAILS IN ATHENSAlexander and Macmillan SeeGeneral and GovernmentLeaders in Capital | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/call-to-duty.html | CALL TO DUTY | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/ann-l-newmann-married-bride-of-edward-w-latham-in-glen-ridge-church.html | ANN L. NEWMANN MARRIED; Bride of Edward W. Latham in Glen Ridge Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-year-brings-studies-of-taxes-and-rent-control-court-test-likely.html | NEW YEAR BRINGS STUDIES OF TAXES AND RENT CONTROL; Court Test Likely on State Measure to Limit Charges for Business Space DEWEY FAVORS A CEILING La Guardia Hints at Increased Assessed Values--Bewley's Tax Plans Up Again | True | By Lee E. Cooper | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/in-a-pair-of-recitals.html | In a Pair of Recitals | True | Marcus Blechman | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/six-marines-win-hill-in-capital-by-asking.html | SIX MARINES WIN HILL (IN CAPITAL) BY ASKING | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/eviction-is-stayed-for-soldiers-mother.html | EVICTION IS STAYED FOR SOLDIERS' MOTHER | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/events-in-the-world-of-music-new-friends-of-music-resumes-concerts.html | EVENTS IN THE WORLD OF MUSIC; New Friends of Music Resumes Concerts After a Three-Week Recess | True | Cosmo-SIleo | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/dorothy-allen-bride-in-ceromony-at-home.html | DOROTHY ALLEN BRIDE IN CEROMONY AT HOME | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/flying-the-airlanes-of-tomorrow.html | Flying the Air-Lanes of Tomorrow | True | By Frank S. Adams | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/davis-to-head-ftc-on-jan-1.html | Davis to Head FTC on Jan. 1 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/full-help-in-war-pledged-by-china-chiang-tells-allied-officers-his.html | FULL HELP IN WAR PLEDGED BY CHINA; Chiang Tells Allied Officers His Country Will Contribute Everything It Has | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/major-bong-to-wed-on-feb-10.html | Major Bong to Wed on Feb. 10 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/produce-men-plan-appeal-t0-capital-retailers-to-ask-ending-of-tiein.html | PRODUCE MEN PLAN APPEAL T0 CAPITAL; Retailers to Ask Ending of 'Tie-In' Sales or Rise in Price Ceilings | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/foe-still-claims-vosges-initiative-german-broadcaster-concedes.html | FOE STILL CLAIMS VOSGES INITIATIVE; German Broadcaster Concedes Reverses in Belgian Bulge but Says Patton Is Held | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/kieran-drops-sun-column-writer-is-ordered-by-doctor-to-curtail.html | KIERAN DROPS SUN COLUMN; Writer Is Ordered by Doctor to Curtail Activities | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/around-the-garden-the-greenhouse-in-january.html | AROUND THE GARDEN; The Greenhouse in January | True | By Dorothy H. Jenkins | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/pettit-moves-up-in-handicap-play-durfee-and-perlee-also-gain-in-red.html | PETTIT MOVES UP IN HANDICAP PLAY; Durfee and Per-Lee Also Gain in Red Cross Squash Racquets Tournament | True | By Allison Danzig | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/veterans-intelligence-educators-face-major-issue-crediting-service.html | Veterans' Intelligence; Educators Face Major Issue, Crediting Service Experience | True | By Charles Hurd Special To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/argentina-restricts-three-german-firms.html | ARGENTINA RESTRICTS THREE GERMAN FIRMS | True | By Cable To the New York Times. | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/us-troops-seize-tiny-caroline-isle.html | U.S. TROOPS SEIZE TINY CAROLINE ISLE | True | By Telephone To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/russian-drive-in-east-now-appears-imminent-recognition-by-stalin-of.html | RUSSIAN DRIVE IN EAST NOW APPEARS IMMINENT; Recognition by Stalin of Moscow-Born Lublin Committee Seen as Prelude To Early Military Action U.S. AND BRITAIN STAND PAT | True | By Edwin L. James | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nurture-small-business-jones-asks-citing-mortality-in-field-since.html | Nurture Small Business, Jones Asks, Citing Mortality in Field Since '39; Commerce Secretary Says War Created Big Retailing and Other Deficits, Urges Loans to Get Men Going | True | By Jesse H. Jones Secretary of Commerce North American Newspaper Alliance. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/foundations-of-mans-progress.html | Foundations of Man's Progress | True | By Sigmund Neumann Professor In the Social Sciences, Wesleyan University | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/exhibit-of-navy-photos-battle-pictures-to-be-shown-at-museum-here.html | EXHIBIT OF NAVY PHOTOS; Battle Pictures to Be Shown at Museum Here Jan. 24 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/allamerica-awards-new-varieties-of-beans-corn-marigolds-and-roses.html | ALL-AMERICA AWARDS; New Varieties of Beans, Corn, Marigolds And Roses Are Recommended | True | By W. Ray Hastings | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/two-musicals-on-the-town-and-sing-out-sweet-land-start-their.html | TWO MUSICALS; 'On the Town' and 'Sing Out, Sweet Land!' Start Their Careers On Broadway | True | By Lewis Nichols | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/u-c-l-a-seeks-new-coach.html | U. C. L. A. Seeks New Coach | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/midmanhattan-buildings-and-long-island-estate-in-latest-deals.html | Mid-Manhattan Buildings and Long Island Estate in Latest Deals | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/tva-and-three-proposed-valley-developments-tennessee-valley.html | TVA and Three Proposed Valley Developments; TENNESSEE VALLEY AUTHORITY | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/rebirth-of-dies-committee-starts-puzzled-speculation-selection-of.html | REBIRTH OF DIES COMMITTEE STARTS PUZZLED SPECULATION; Selection of the Members Is Expected to Renew the Fight in Congress | True | By Lewis Wood | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/polish-exiles-map-protest-on-lublin-london-cabinet-prepares-note-to.html | POLISH EXILES MAP PROTEST ON LUBLIN; London Cabinet Prepares Note to United Nations Assailing Soviet Recognition | True | By Cable To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/lutherans-to-install-dr-fry.html | Lutherans to Install Dr. Fry | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/barmaids-lie-explosive-so-nazi-tank-turns-back.html | Barmaid's Lie Explosive, So Nazi Tank Turns Back | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-zealand-to-keep-foreigntrade-curbs.html | NEW ZEALAND TO KEEP FOREIGN-TRADE CURBS | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/letters-to-the-times-working-basis-seen-peace-plans-not-perfect-but.html | Letters to The Times; Working Basis Seen Peace Plans Not Perfect but at Least Map of Road | True | time. RALPH BARTON PERRY. Cambridge, Mass., Jan. 4, 1945. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/lauding-the-lunts-of-london-lauding-the-lunts-of-london.html | LAUDING THE LUNTS OF LONDON; LAUDING THE LUNTS OF LONDON | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nazis-bind-industry-in-next-war-plans.html | NAZIS BIND INDUSTRY IN 'NEXT WAR' PLANS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-act-for-miss-henie-adagio-skating-to-be-tried-by-sonja-for.html | NEW ACT FOR MISS HENIE; Adagio Skating to Be Tried by Sonja for First Time Here | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/summary-of-the-day-in-new-york-markets.html | Summary of the Day In New York Markets | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/pacific-wars-tempo-mounts-as-luzon-invasion-nears-air-powers-role.html | PACIFIC WAR'S TEMPO MOUNTS AS LUZON INVASION NEARS; AIR POWER'S ROLE IN THE FAR PACIFIC | True | By Sidney Shalett | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/books-and-authors-comingofage.html | Books and Authors; Coming-of-Age | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/along-gallery-row-a-flood-of-new-exhibitions-inundates-fiftyseventh.html | ALONG GALLERY ROW; A Flood of New Exhibitions Inundates Fifty-seventh Street Show Places | True | By Howard Devree | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/latest-war-casualties-among-men-from-new-york-new-jersey-and.html | Latest War Casualties Among Men From New York, New Jersey and Connecticut | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/kathryn-l-zwicker-engaged.html | Kathryn L. Zwicker Engaged | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/inventory-of-jobs-is-planned-by-wmc-national-warproduction-tally.html | 'INVENTORY' OF JOBS IS PLANNED BY WMC; National War-Production Tally Will Begin in New England States Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-york-the-governors-program.html | NEW YORK; The Governor's Program | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/russians-give-way-west-of-budapest-extent-of-foes-gains-near.html | RUSSIANS GIVE WAY WEST OF BUDAPEST; EXTENT OF FOE'S GAINS NEAR BUDAPEST | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/bomber-fleets-rip-rhine-rail-points-8th-air-force-batters-bridges.html | BOMBER FLEETS RIP RHINE RAIL POINTS; 8th Air Force Batters Bridges, Yards by Day-- RAF at Night Attacks Hanau Junction | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/night-bomber-scores-hit-on-carrier-off-celebes.html | Night Bomber Scores Hit On Carrier Off Celebes | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/science-in-review-germany-gets-utmost-from-manpower-by-applying.html | SCIENCE IN REVIEW; Germany Gets Utmost From Manpower by Applying Psychology to Boost Morale | True | By Waldemar Kaempffert | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/illinois-dogs-find-auto-plates-tasty.html | Illinois Dogs Find Auto Plates Tasty | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nazis-hold-initiative-on-the-western-front-battered-in-the-ardennes.html | NAZIS HOLD INITIATIVE ON THE WESTERN FRONT; Battered in the Ardennes Bulge, They Menace Our Positions to the South | True | By Hanson W. Baldwin | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/money.html | MONEY | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/big-three-challenged-by-rifts-in-alliance-homeric-tasks-await.html | 'BIG THREE' CHALLENGED BY RIFTS IN ALLIANCE; Homeric Tasks Await Allied Parley in Quest for Enduring Peace Formula | True | By Raymond Daniell By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/french-get-wary-over-soviet-pact-some-fear-alliance-may-end-ties-of.html | FRENCH GET WARY OVER SOVIET PACT; Some Fear Alliance May End Ties of France With Powers in the Atlantic World | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/air-leader-scores-democracy-heads-canadian-marshal-asserts-rulers.html | AIR LEADER SCORES DEMOCRACY HEADS; Canadian Marshal Asserts Rulers Think In Terms of Last Decade | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/mary-astor.html | Mary Astor | True | Eileen Darby-Graphic House | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/russian-denounces-japanese-war-book.html | RUSSIAN DENOUNCES JAPANESE WAR BOOK | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-mary-grover-married-in-jersey-becomes-a-bride.html | MISS MARY GROVER MARRIED IN JERSEY; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-art-of-romain-rolland-in-his-approach-to-music-criticism-his.html | THE ART OF ROMAIN ROLLAND; In His Approach to Music Criticism His Warm Humanity and Wide Culture Provided an Indispensable Background | True | By Olin Downes | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-patricia-hicks-fiancee-of-marine-student-at-vassar-college-to.html | MISS PATRICIA HICKS FIANCEE OF MARINE; Student at Vassar College to Be Bride of Pfc. William M. Miller, Officer Candidate | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/airpower.html | AIRPOWER | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/may-ask-extension-of-renegotiation-producers-may-urge-law-be.html | MAY ASK EXTENSION OF RENEGOTIATION; Producers May Urge Law Be Prolonged Beyond Next June in Reversal of Stand AFRAID OF ARMY REPRICING See Too Many Opportunities of Over-Alls Losses Under Operation of System | True | By Edward A. Morrow | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/a-teenage-bill-of-rights-here-is-a-tenpoint-charter-framed-to-meet.html | A 'Teen-Age Bill Of Rights; Here is a ten-point charter framed to meet the problems of growing youth. | True | By Elliot E. Cohen | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/four-men-accused-of-15-burglaries-army-desertion-laid-to-2-of-those.html | FOUR MEN ACCUSED OF 15 BURGLARIES; Army Desertion Laid to 2 of Those Held in Staten Island --Fifth Seized as 'Fence' | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/mary-j-dawson-fiancee-junior-at-mt-holyoke-will-be-wed-to-robert-g.html | MARY J. DAWSON FIANCEE; Junior at Mt. Holyoke Will Be Wed to Robert G. Lee, Navy | True | Special to The NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/bellows-comes-of-age.html | BELLOWS 'COMES OF AGE' | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/congress-dubious-on-general-draft-view-is-only-that-something-may.html | CONGRESS DUBIOUS ON GENERAL DRAFT; View Is Only That 'Something May Get Through'--Action on 4-Fs Is in Prospect | True | By C.p. Trussell Special To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/farm-crisis-menaces-states-food.html | Farm Crisis Menaces State's Food | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/for-younger-readers-the-magic-east.html | For Younger Readers; The Magic East | True | By Anne T. Eaton | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/emma-nash-is-married-in-church-here-to-arthur-m-dodge-of-the-coast.html | Emma Nash Is Married in Church Here To Arthur M. Dodge of the Coast Guard; Martin--Fischofer | True | The New York Times Studio | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/columbia-checks-dartmouth-5133-as-skinner-and-dobel-pace-attack.html | Columbia Checks Dartmouth, 51-33, As Skinner and Dobel Pace Attack; Former Tallies 17 Points and Mate 16 in League Basketball Contest--Lions Lead Green by 27-13 at Intermission | True | By William D. Richardson | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-harbors-bill-offered-in-senate-like-discarded-measure-it-calls.html | NEW HARBORS BILL OFFERED IN SENATE; Like Discarded Measure It Calls for $500,000,000 PostWar Construction of Works | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-dance-notes-from-the-field-ballet-plans.html | THE DANCE: NOTES FROM THE FIELD; Ballet Plans | True | By John Martin | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/dryden-sale-brings-19442.html | Dryden Sale Brings $19,442 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/homes-purchased-in-long-is-area-brokers-report-sales-of-houses-in.html | HOMES PURCHASED IN LONG IS AREA; Brokers Report Sales of Houses in Forest Hills, Flushing and St. Albans | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/more-great-northern-stock.html | More Great Northern Stock | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/guideposts-on-the-tortuous-road-to-peace.html | Guideposts on the Tortuous Road to Peace | True | By Hans Kohn Professor of Modern European History, Smith College | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/woman-shot-dead-accused-man-seized.html | WOMAN SHOT DEAD, ACCUSED MAN SEIZED | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/soldier-letters-two-problems.html | Soldier Letters; TWO PROBLEMS | True | NOEL RAWNSLEY. New York. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/siberian-volcano-active-kluchevskaya-flows-almost-a-monthsecond.html | SIBERIAN VOLCANO ACTIVE; Kluchevskaya Flows Almost a Month--Second Also Erupts | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/no-ban-is-seen-now-on-pleasure-driving.html | No Ban Is Seen Now On Pleasure Driving | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/key-road-neared-americans-stiffen-in-the-vosges-sector.html | KEY ROAD NEARED; AMERICANS STIFFEN IN THE VOSGES SECTOR | True | By Drew Middleton By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/fernandez-heads-spanish-council.html | Fernandez Heads Spanish Council | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/race-horses-off-to-their-home-pastures.html | RACE HORSES OFF TO THEIR HOME PASTURES | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/news-of-stamp-world-new-issues.html | NEWS OF STAMP WORLD; NEW ISSUES | True | By Kent B. Stiles | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/lieut-seymour-udell-to-wed-gloria-j-gold.html | LIEUT. SEYMOUR UDELL TO WED GLORIA J. GOLD | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/ben-shelton-texas-baseball-figure-changed-tris-speaker-to.html | BEN SHELTON; Texas Baseball Figure Changed Tris Speaker to Outfielder | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/electoral-tally-taken-in-congress-in-accordance-with-the.html | ELECTORAL TALLY TAKEN IN CONGRESS; IN ACCORDANCE WITH THE CONSTITUTION | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/t-roosevelt-honored-boy-scouts-place-wreath-on-statue-of-former.html | T. ROOSEVELT HONORED; Boy Scouts Place Wreath on Statue of Former President | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/child-to-mrs-frederick-w-post.html | Child to Mrs. Frederick W. Post | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/best-promotions-in-week-crepe-dress-reported-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Crepe Dress Reported Leader by Meyer Both | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/missionary-hails-stand-of-chinese-queens-priest-home-after-22-years.html | MISSIONARY HAILS STAND OF CHINESE; Queens Priest, Home After 22 Years' Service, Describes Inflation as 'Terrible' | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/aviation-for-women-lake-erie-college-learn-to-fly-on-and-off-the.html | Aviation for Women; Lake Erie College Learn to Fly On and Off the Campus | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/troth-announced-of-beverly-cram-exstudent-at-larson-junior-college.html | TROTH ANNOUNCED OF BEVERLY CRAM; Ex-Student at Larson Junior College Will Be Wed to Hugh M. Rogers Next Month | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/worlds-end-the-end-of-the-world.html | World's End; The End of the World | True | By Dan S. Norton | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/first-waves-arrive-in-hawaii.html | First Waves Arrive in Hawaii | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-cannon-captains-fiancee.html | Miss Cannon Captain's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-city-college-courses.html | New City College Courses | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/fuel-wick-and-flint.html | Fuel, Wick and Flint | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/halsey-smashes-83-japanese-ships-navy-fliers-sink-25-of-them.html | HALSEY SMASHES 83 JAPANESE SHIPS; Navy Fliers Sink 25 of Them, Destroy or Hit 331 Planes in Formosa, Okinawa Attacks | True | By George Horne By Telephone To the New York Times. | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/charlotte-lyman-army-mans-bride-has-5-attendants-at-marriage-in.html | CHARLOTTE LYMAN ARMY MAN'S BRIDE; Has 5 Attendants at Marriage in Westfield to Lieut. W.G. Lamb of the Air Forces | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/n-y-u-fencers-triumph-conquer-the-columbia-team-as-marmer-stars-15.html | N. Y. U. FENCERS TRIUMPH; Conquer the Columbia Team as Marmer Stars, 15 -11 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/soldiers-aid-snowbound.html | Soldiers Aid Snowbound | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-total-fury-of-amphibious-war-all-arms-are-welded-into-a-mighty.html | The Total Fury Of Amphibious War; All arms are welded into a mighty force that strikes irresistibly at one point. | True | By Frank L. Kluckhohn | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/placement-tests-prove-successful-comprehensive-examinations.html | Placement Tests Prove Successful; Comprehensive Examinations | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/an-appraisal-of-sigmund-freud-medicine-men.html | An Appraisal of Sigmund Freud; Medicine Men | True | By Mark Schorer | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/us-gunners-bag-10-of-25-planes-tennessee-group-gives-the-foe-lesson.html | U.S. GUNNERS BAG 10 OF 25 PLANES; Tennessee Group Gives the Foe Lesson in Real Shooting on Third Army Front | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/600-here-to-attend-youth-conference.html | 600 HERE TO ATTEND YOUTH CONFERENCE | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/among-the-latest-books-received.html | Among the Latest Books Received | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/faith-higgins-wed-to-jamcurdy-2d-principals-in-marriages-of.html | FAITH HIGGINS WED TO J.A.M'CURDY 2D; PRINCIPALS IN MARRIAGES OF YESTERDAY | True | The New York Times Studio | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/momentous-problems-laid-before-congress-the-president-in-his.html | MOMENTOUS PROBLEMS LAID BEFORE CONGRESS; The President in His Message Deals With the Gravest Home and Foreign Issues in Great Detail GRASPS A POLITICAL NETTLE | True | By Arthur Krock | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/gideonse-warns-critics-galls-for-our-acceptance-of-risks-and.html | GIDEONSE WARNS CRITICS; Galls for Our Acceptance of Risks and Responsibilities | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/us-refuses-lendlease-of-goods-for-postwar-industry-to-russia-us.html | U.S. Refuses Lend-Lease of Goods For Post-War Industry to Russia; U.S. LEND-LEASE TO RUSSIA CURBED | True | By James B. Reston Special To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/patricia-white-engaged-alumna-of-garland-brideelect-of-capt-wo.html | PATRICIA WHITE ENGAGED; "Alumna of Garland Bride-Elect of Capt. W.O. Rockwood, Army | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/stock-prices-ease-but-still-near-top-trading-lags-as-operators.html | STOCK PRICES EASE BUT STILL NEAR TOP; Trading Lags as Operators Await President's Message --Bonds Active, Mixed | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/corinne-m-sieck-brideelect.html | Corinne M. Sieck Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/cudahy-packing-co-shows-profit-cut-earnings-in-1944-were-558-a.html | CUDAHY PACKING CO. SHOWS PROFIT CUT; Earnings in 1944 Were $5.58 a Share, Against $6.10, in Spite of Record Sales | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-pierce-is-wed-to-lieut-ghbush-father-escorts-bride-at-her.html | MISS PIERCE IS WED TO LIEUT. G.H.BUSH; Father Escorts Bride at Her Marriage in Rye Church to Officer in Air Arm | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/stettinius-assails-wheelers-views-montanans-broadside-against-full.html | STETTINIUS ASSAILS WHEELER'S VIEWS; Montana's Broadside Against Full Surrender Encourages Enemy, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/ranger-six-plays-in-garden-tonight-opposes-hawks-with-grosso-simon.html | RANGER SIX PLAYS IN GARDEN TONIGHT; Opposes Hawks, With Grosso, Simon and Butch McDonald Added to Line-Up | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/public-forums-start-wednesday.html | Public Forums Start Wednesday | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/he-pearsall-dies-freeport-clerk-54-village-official-for-more-than.html | H.E. PEARSALL DIES; FREEPORT CLERK, 54; Village Official for More Than 20 Years Was Formerly in Newspaper Field | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/blank-spaces-in-the-peace-plans-there-is-now-much-talk-of-political.html | Blank Spaces in the Peace Plans; There is now much talk of political and military questions, little of that vital thing, economics. | True | By Harold Callender | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/aginlove-letters.html | Again--Love Letters | True | By Anita Daniel | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/treasure-chest-the-language-of-music.html | Treasure Chest; The Language of Music | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/road-safety-drive-will-begin-jan-15-governors-of-11-eastern-states.html | ROAD SAFETY DRIVE WILL BEGIN JAN. 15; Governors of 11 Eastern States Will Define Objectives to Motorists, Pedestrians | True | By Bert Pierce | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/mans-coworkers-aid-widow.html | Man's Co-Workers Aid Widow | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/americans-can-take-it-too-the-german-drive-has-proved-the-courage.html | 'Americans Can Take It, Too'; The German drive has proved the courage and the fighting qualities of our soldiers. | True | By Harold Denny | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-deep-south-area-accepts-racing-ban-and-turns-to-war-tasks.html | THE DEEP SOUTH; Area Accepts Racing Ban and Turns to War Tasks | True | By James E. Crown | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/hey-taxi-taxi.html | 'Hey! Taxi! Taxi!' | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/our-task-at-home-more-workers.html | Our Task at Home; More Workers | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/frozen-trees.html | FROZEN TREES | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/italy-vbomb-sites-seen-swiss-paper-says-germans-plan-blows-at-big.html | ITALY V-BOMB SITES SEEN; Swiss Paper Says Germans Plan Blows at Big Three Armies | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-kollege-of-musical-knowledge-in-session.html | "The Kollege of Musical Knowledge" in Session | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/war-widow-gives-blood-for-soldiers.html | WAR WIDOW GIVES BLOOD FOR SOLDIERS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/shortage-of-film-faced-by-studios-wpb-warns-allocations-for-quarter.html | SHORTAGE OF FILM FACED BY STUDIOS; WPB Warns Allocations for Quarter Will Be Much Lower --Camera Fans Also Hit | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/quaker-describes-normans-plight-crawling-to-the-aid-of-his-buddies.html | QUAKER DESCRIBES NORMAN'S PLIGHT; CRAWLING TO THE AID OF HIS BUDDIES | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/all-the-news-in-japanese.html | All the News in Japanese | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/frenchman-gets-4-years-for-stealing-army-gas.html | Frenchman Gets 4 Years For Stealing Army 'Gas' | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/countryman-hails-danish-aid-in-war-effective-underground-work.html | COUNTRYMAN HAILS DANISH AID IN WAR; Effective Underground Work, Loyalty to Allies' Cause Described by Visitor | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/shall-we-have-more-tvas-yes-says-chairman-lilienthal-if-we-can.html | Shall We Have More TVA's?; Yes, says Chairman Lilienthal, if we can adhere to certain essential principles. | True | DAVID E. LILIENTHAL Chairman of the Tennessee Valley Authority | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/give-pay-to-armed-forces-georgians-who-worked-christmas-in-shipyard.html | GIVE PAY TO ARMED FORCES; Georgians Who Worked Christmas in Shipyard Donate $16,080 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/women-voters-felicitate-dewey.html | Women Voters Felicitate Dewey | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/garden-calendar.html | Garden Calendar | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/scotch-distillery-to-resume.html | Scotch Distillery to Resume | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/ship-club-aids-seamen-the-klang-going-to-leyte-prior-to-building-of.html | SHIP CLUB AIDS SEAMEN; The Klang Going to Leyte Prior to Building of Centers | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/arsenal-seeking-women-workers-picatinny-wants-1000-for-its-shell.html | ARSENAL SEEKING WOMEN WORKERS; Picatinny Wants 1,000 for Its Shell and Fuse Departments, Mrs. Rosenberg Says | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/cotton-is-steady-trading-moderate-gains-of-2-points-shown-as-demand.html | COTTON IS STEADY, TRADING MODERATE; Gains of 2 Points Shown as Demand Meets Scale-Up Selling Orders | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/from-the-mailbag-servicing.html | FROM THE MAILBAG; Servicing | True | PAUL W. KESTEN, | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/vatican-said-to-oppose-ottos-going-to-rome-now.html | Vatican Said to Oppose Otto's Going to Rome Now | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/our-role-abroad-transatlantic-exchange.html | Our Role Abroad; Transatlantic Exchange | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/penn-five-downs-cornell-55-to-47-triumphs-in-eastern-league.html | PENN FIVE DOWNS CORNELL, 55 TO 47; Triumphs in Eastern League Contest--Syracuse Streak Stopped by Temple, 62-33 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/hitler-talk-fails-to-shake-doubts-of-lost-leadership-reich.html | HITLER TALK FAILS TO SHAKE DOUBTS OF LOST LEADERSHIP; Reich Civilians Call Nazi Offensive an Error Unifying Allies Against Peace Hopes | True | By George Axelsson By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/appointed-ny-manager-of-allischalmers-co.html | Appointed N.Y. Manager Of Allis-Chalmers Co. | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/wedding-in-home-for-miss-nicoll-she-becomes-bride-of-john-w-burke.html | WEDDING IN HOME FOR MISS NICOLL; She Becomes Bride of John W. Burke Jr. at Residence of Sister, Mrs. D.S. French | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nanking-bombed-7-hours-says-foe-b29s-also-drop-incendiaries-on.html | NANKING BOMBED 7 HOURS, SAYS FOE; B-29's Also Drop Incendiaries on Tokyo, Report Japanese, as Kyushu Island Is Hit | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/8-firemen-ousted-by-walsh.html | 8 Firemen Ousted by Walsh | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/beauty-winter-care-of-the-skin.html | BEAUTY; Winter Care Of the Skin | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/cinders-captures-spaniel-futurity-specialty-show-stake-winner-at.html | CINDERS CAPTURES SPANIEL FUTURITY; Specialty Show Stake Winner at Hotel Roosevelt Owned by Mrs. Richardson 2D PLACE TO SUSIE AGAIN Greathopes, Joan's Debutante Gain Awards--Ch. Giralda's Indigo Named for Prize | True | By Henry R. Ilsley | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/sarnoff-honored-here-certificate-of-achievement-is-awarded-by.html | SARNOFF HONORED HERE; Certificate of Achievement is Awarded by Fraternity | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/lucia-repeated-at-metropolitan.html | 'Lucia' Repeated at Metropolitan | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/margaret-m-moore-betrothed.html | Margaret M. Moore Betrothed | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/in-the-field-of-travel-florida-and-north-attract-different-age.html | IN THE FIELD OF TRAVEL; Florida and North Attract Different Age Groups--Troubles With Trains | True | By Diana Rice | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/pupils-send-300-to-neediest-cases-studentsponsored-plays-at.html | PUPILS SEND $300 TO NEEDIEST CASES; Student-Sponsored Plays at Riverdale Country School Raised the Contribution | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/no-strikes-in-war-say-telegraphers-officers-of-15-midwest-units-of.html | NO STRIKES IN WAR, SAY TELEGRAPHERS; Officers of 15 Midwest Units of CIO Union Send Pledge to the War Leaders. | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/sports-of-the-times-balloting-for-the-hall-of-fame.html | Sports of the TIMES; Balloting for the Hall of Fame | True | By Arthur Daley | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/home-dressing-tables.html | HOME; Dressing Tables | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/boy-14-in-ormandy-role-lorin-maazel-leads-philadelphia-orchestra-at.html | BOY, 14, IN ORMANDY ROLE; Lorin Maazel Leads Philadelphia Orchestra at Youth Concert | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/store-sales-show-rise-during-week-new-york.html | Store Sales Show Rise During Week; New York | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/jessica-berkmans-plans-she-will-be-wed-today-to-jack-blinkoff-law.html | JESSICA BERKMAN'S PLANS; She Will Be Wed Today to Jack Blinkoff, Law Aide to Dewey | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/hollywood-bows-to-the-ladies-busy-ladies.html | HOLLYWOOD BOWS TO THE LADIES; Busy Ladies | True | By Fred Stanley | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/state-of-the-nation-the-president-reports.html | State of the Nation; The President Reports | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/mlaughry-headed-for-gridiron-post-coach-now-in-marines-will-return.html | M'LAUGHRY HEADED FOR GRIDIRON POST; Coach, Now in Marines, Will Return to Dartmouth Soon-- 9-Game Card Announced | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/edna-jane-nesbitt-engaged-to-marry.html | EDNA JANE NESBITT ENGAGED TO MARRY | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/army-tends-store.html | Army Tends Store | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/marie-l-aigeltinger-wed-to-army-officer.html | MARIE L. AIGELTINGER WED TO ARMY OFFICER | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/concerned-with-a-rabbit.html | Concerned With a Rabbit | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/dress-show-to-aid-45-paralysis-fund-fashion-pageant-by-new-york.html | DRESS SHOW TO AID '45 PARALYSIS FUND; Fashion Pageant by New York Institute Set for Jan. 24 at the Waldorf-Astoria BASIL O'CONNOR TO ATTEND Citizens Committee for Army and Navy Is Also Planning Special Benefit Display | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/us-seen-shifting-on-arming-french-de-gaulles-appeals-for-more.html | U.S. SEEN SHIFTING ON ARMING FRENCH; De Gaulle's Appeals for More Weapons Expected to Win Substantial Action | True | By Harold Callender By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; THREAT T0 GERMANS' NORTHERN FLANK INCREASES | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/bayside-five-beats-forest-hills-3028-rally-in-second-half-settles.html | BAYSIDE FIVE BEATS FOREST HILLS, 30-28; Rally in Second Half Settles Issue in the Final Minute of Garden P.S.A.L. Game STUYVESANT VICTOR, 57-21 Jaffe's Record 28 Points Help Rout Columbus--Automotive, St. Agnes, Power Triumph | True | By Joseph C. Nichols | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/colby-five-retains-pro-baseball-player.html | Colby Five Retains Pro Baseball Player | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/surrealist-melange.html | Surrealist Melange | True | By Richard R. Plant | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/owes-no-tax-gives-75-to-war.html | Owes No Tax, Gives $75 to War | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/changes-in-insurance-group.html | Changes in Insurance Group | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/notes-on-science-rock-salt-an-antifreeze-for-coal-food-technology.html | NOTES ON SCIENCE; Rock Salt an Anti-Freeze for Coal --Food Technology Studied | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/message-calming-to-the-diplomats-hope-for-solving-interallied.html | MESSAGE CALMING TO THE DIPLOMATS; Hope for Solving Inter-Allied Problems Is Taken From Words, Even if General | True | By Lansing Warren Special To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nine-plants-bought-in-active-auctions.html | NINE PLANTS BOUGHT IN ACTIVE AUCTIONS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/relief-for-horsemen-asked.html | Relief for Horsemen Asked | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/national-medical-care.html | NATIONAL MEDICAL CARE | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/garden-in-winter-careful-planning-keeps-interest-alive-throughout.html | GARDEN IN WINTER; Careful Planning Keeps Interest Alive Throughout the Barren Months | True | By Elizabeth A. Pullar | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/hope-for-greece-premier-chosen.html | Hope for Greece; Premier Chosen | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/events-of-interest-in-shipping-world-manpower-shortages-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; Manpower Shortages Here Threaten Shipbuilding, Yard Official Says | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/paper-shortage-is-seen-ew-tinker-fears-rising-costs-and-fixed.html | PAPER SHORTAGE IS SEEN; E.W. Tinker Fears Rising Costs and Fixed Prices Will Cut Output | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/russian-compares-us-soviet-press-answering-kent-cooper-war-and.html | RUSSIAN COMPARES U.S., SOVIET PRESS; Answering Kent Cooper, War and Working Class Says Our Freedom Is Only Legal HINTS CAPITAL CONTROLS Associated Press Executive Says Axis-Inspired Papers Helped Spawn War | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/harvey-et-al.html | Harvey, Et Al | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/three-of-a-kindall-pianists.html | Three of a Kind--All Pianists | True | James Aoresch | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-dora-johnson-fiancee.html | Miss Dora Johnson Fiancee | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/halifax-statement-on-relief-arouses-rome-stars-and-stripes-reports.html | Halifax Statement on Relief Arouses Rome; Stars and Stripes Reports Pearson's Story | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/canada-disturbed-by-usbritish-fued-hope-is-felt-that-meeting-of-big.html | CANADA DISTURBED BY U.S.-BRITISH FUED; Hope Is Felt That Meeting of 'Big 3' Will Iron Out DoubtProvoking Wrinkles | True | By P.j.philip Special To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/grains-hold-most-of-quick-advance-new-high-prices-for-season.html | GRAINS HOLD MOST OF QUICK ADVANCE; New High Prices for Season Reached--Only May Wheat Shows Loss for Day | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/army-hockey-victor-131-early-attack-crushes-cornell-cadet-fencers.html | ARMY HOCKEY VICTOR, 13-1; Early Attack Crushes Cornell--Cadet Fencers, Matmen Win | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/us-seizure-of-petrillos-union-urged-by-radio-station-owner-in.html | U.S. Seizure of Petrillo's Union Urged By Radio Station Owner in Musicians' Tie-Up | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/curb-exchange-admits-issue.html | Curb Exchange Admits Issue | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/return-of-us-base-gratifies-brazil-fifth-column-propagandists.html | RETURN OF U.S. BASE GRATIFIES BRAZIL; Fifth Column Propagandists Stilled as Our Navy Gives Back Leased Territory | True | By Wireless To the New York Times | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/orders-strike-ended-lest-soldiers-freeze.html | ORDERS STRIKE ENDED LEST SOLDIERS FREEZE | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/sees-big-savings-by-new-food-coop-guckenberger-puts-figure-in.html | SEES BIG SAVINGS BY NEW FOOD CO-OP; Guckenberger Puts Figure in Thousands--Organization to Be Completed This Week | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-captains-story-battle-notes-from-the-bridge-of-a-destroyer.html | The Captain's Story; Battle Notes From the Bridge of a Destroyer | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/theories-of-taxing-shares-and-bonds-distinctions-drawn-between.html | THEORIES OF TAXING SHARES AND BONDS; Distinctions Drawn Between Invested Risk Capital and Corporate Obligations EQUAL RATES CONSIDERED Case of Conversion of Equity Interest Into Borrowed Funds Discussed | True | By Godfrey N. Nelson | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-nation-in-congress-assembled.html | THE NATION; In Congress Assembled | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-liberty-in-triplicate.html | Miss Liberty In Triplicate | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/fordham-subdued-7448-bows-to-unbeaten-valley-forge-general-hospital.html | FORDHAM SUBDUED, 74-48; Bows to Unbeaten Valley Forge General Hospital Quintet | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/yale-wrestling-victor-eli-matmen-triumph-over-the-columbia-team-by.html | YALE WRESTLING VICTOR; Eli Matmen Triumph Over the Columbia Team by 33-3 | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/taking-a-peek-at-peck-introducing-gregory-peck-new-star-and.html | TAKING A PEEK AT PECK; Introducing Gregory Peck, New Star and Contract Holder Extraordinary | True | By Thomas M. Pryor | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/polish-crisis-revived-by-demarche-in-lublin-big-three-allies-are.html | POLISH CRISIS REVIVED BY DEMARCHE IN LUBLIN; Big Three Allies Are Now Definitely Divided on Long-Standing Problem | True | By James B. Reston | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/response-of-seamen-to-appeal-hailed-but-need-for-trained-men-still.html | Response of Seamen to Appeal Hailed, But Need for Trained Men Still Is Urgent | True |  | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/named-for-hall-of-fame-theodore-roosevelt-nominated-by-bronx-red.html | NAMED FOR HALL OF FAME; Theodore Roosevelt Nominated by Bronx Red Cross Unit | True |  | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/byrnes-bold-strokes-give-country-a-jolt-racing-ban-calling-up-of.html | BYRNES' BOLD STROKES GIVE COUNTRY A JOLT; Racing Ban, Calling Up of Farm Youths And Job Plan End Complacency | True | By Joseph A. Loftus | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/vassar-club-plans-party-for-singers-members-to-entertain-jan-16-for.html | VASSAR CLUB PLANS PARTY FOR SINGERS; Members to Entertain Jan. 16 for Principals in 'Carmen' Benefit to Be Held Feb. 7 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/pattons-armored-forces-fanning-out-to-attack.html | PATTON'S ARMORED FORCES FANNING OUT TO ATTACK | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/congress-divided-on-a-nurse-draft-new-women-members-are-for.html | CONGRESS DIVIDED ON A NURSE DRAFT; New Women Members Are for President's Proposal--Men Wonder About Precedent | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/shift-in-allied-commands-made-inevitable-by-events-question-of.html | SHIFT IN ALLIED COMMANDS MADE INEVITABLE BY EVENTS; Question of Relieving Eisenhower of Some Of His Burdens Is Also Revived | True | By Drew Middleton By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/audrey-allens-nuptials-jersey-city-girl-becomes-bride-of-james-j.html | AUDREY ALLEN'S NUPTIALS; Jersey City Girl Becomes Bride of James J. Kearney Jr. | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/opera-to-aid-mizrachi-tonight.html | Opera to Aid Mizrachi Tonight | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/opa-facing-fight-on-pricing-cottons-agency-confronted-by-threat-of.html | OPA FACING FIGHT ON PRICING COTTONS; Agency Confronted by Threat of Congress or Court Appeal Against Net Worth Formula | True | By Herbert Koshetz | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/british-split-foe-in-eastern-italy-drive-to-comacchio-lagoon-perils.html | BRITISH SPLIT FOE IN EASTERN ITALY; Drive to Comacchio Lagoon Perils Germans--5th Army Patrols Are Active | True | By Hilton Bracker By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/coast-guard-five-wins-7060.html | Coast Guard Five Wins, 70-60 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/i-remember.html | 'I Remember' | True | By Nona Balakian | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nicknames-for-soldiers.html | Nicknames For Soldiers | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/us-bomber-crashes-in-england.html | U.S. Bomber Crashes in England | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/law-firm-buys-silver-pays-1500-for-supper-service-1000-for-pair-of.html | LAW FIRM BUYS SILVER; Pays $1,500 for Supper Service, $1,000 for Pair of Dishes | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nicaraguan-scout-coming-here.html | Nicaraguan Scout Coming Here | True | By Cable To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/hard-list-for-syracuse-only-major-rivals-scheduled-in-1945-football.html | HARD LIST FOR SYRACUSE; Only Major Rivals Scheduled In 1945 Football Campaign | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/text-of-presidents-message-discussing-our-role-in-foreign-affairs.html | Text of President's Message Discussing Our Role in Foreign Affairs and Our Tasks at Home; ANNUAL MESSAGE OF THE PRESIDENT | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/950-wpb-penalties-laid-on-business.html | 950 WPB PENALTIES LAID ON BUSINESS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/veterans-flow-to-jobs-14400-were-placed-in-federal-offices-last.html | VETERANS FLOW TO JOBS; 14,400 Were Placed in Federal Offices Last November | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/daughter-to-rg-hamblens.html | Daughter to R.G. Hamblens | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/two-senators-reach-italy.html | Two Senators Reach Italy | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/unrra-gives-order-to-brazilian-mills-first-such-contract-in-latin.html | UNRRA GIVES ORDER TO BRAZILIAN MILLS; First Such Contract in Latin America Calls for Textiles for Relief in Europe | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/no-ban-expected-on-basketball-tourneys-as-odt-rules-they-are-not.html | No Ban Expected on Basketball Tourneys As ODT Rules They Are Not Conventions; NO TOURNEY BAN EXPECTED BY ODT | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/notes.html | Notes | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/events-today.html | Events Today | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/distaff-luminaries-in-continuing-pictures.html | Distaff Luminaries in Continuing Pictures | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/other-fronts-red-army-poised.html | OTHER FRONTS; Red Army Poised | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/parent-and-child-place-of-the-comics.html | PARENT AND CHILD; Place of the Comics | True | By Catherine MacKenzie | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/abroad-lublin-vs-london.html | ABROAD; Lublin vs. London | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/appeals-for-blood-donors.html | Appeals for Blood Donors | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/measuring-two-new-films-a-wistful-irony.html | MEASURING TWO NEW FILMS; A Wistful Irony | True | By Bosley Crowther | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/gives-war-fund-15000-department-of-welfare-staff-donates-32500-in.html | GIVES WAR FUND $15,000; Department of Welfare Staff Donates $32,500 in Year | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-tva-idea.html | THE TVA IDEA" | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/roosevelt-stand-seen-as-blackout-for-pro-athletics-shifting-of-all.html | ROOSEVELT STAND SEEN AS BLACKOUT FOR PRO ATHLETICS; Shifting of All 4-F's Into War Effort by Law Could End Sports for Duration CONGRESS URGED TO ACT Baseball, With 281 of 400 Men in Group, Is Hardest Hit-- Football to Mark Time | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/sally-powers-married-becomes-bride-here-of-ensign-gordon-s-light-of.html | SALLY POWERS MARRIED; Becomes Bride Here of Ensign Gordon S. Light of the Navy | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/byrnes-avers-ward-perils-war-effort-in-disobeying-wlb-asserts-if.html | BYRNES AVERS WARD PERILS WAR EFFORT IN DISOBEYING WLB; Asserts if Company Continues Conduct, It Will Interfere With Prosecution of Foe 'DISRUPTION' IS CHARGED Director Files Chicago Action to Seek Order to Restrain 16 Officials of Mail Order Chain | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-jean-short-wed-omaha-girl-becomes-the-bride-here-of-david-b.html | MISS JEAN SHORT WED; Omaha Girl Becomes the Bride Here of David B. Aldrich | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/food-russian-specialties.html | FOOD; Russian Specialties | True | By Jane Holt | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/major-griffith-is-posthumously-selected-as-footballs-man-of-the.html | Major Griffith Is Posthumously Selected As Football's Man of the Year in 1944 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/advance-in-burma-arakan-move.html | Advance in Burma; Arakan Move | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-wilson-scholarship-1200-award-is-offered-graduates-of-new-york.html | NEW WILSON SCHOLARSHIP.; $1,200 Award Is Offered Graduates of New York High Schools | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/albany-killing-laid-t0-bill-row.html | ALBANY KILLING LAID T0 BILL ROW | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/bridge-opening-problem.html | BRIDGE: OPENING PROBLEM | True | By Albert H. Morehead | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/yule-gifts-reach-russia-packages-from-america-to-be-given-out-on.html | YULE GIFTS REACH RUSSIA; Packages From America to Be Given Out on Eastern Christmas | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/art-in-a-new-year-whitney-sculpture-and-water-colors.html | ART IN A NEW YEAR; Whitney Sculpture and Water-Colors | True | By Edward Alden Jewell | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/skiers-jam-runs-at-bear-mountain-skaters-also-out-in-force-devlin.html | SKIERS JAM RUNS AT BEAR MOUNTAIN; Skaters Also Out in Force-- Devlin, Colby and Barber to Compete in Jump Today | True | By Frank Elkins Special To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/producers-name-their-own-bests-listing-those-films-that-hit-the.html | PRODUCERS NAME THEIR OWN 'BESTS'; Listing Those Films That Hit the Jackpot--Aid For the War Effort | True | By A.h. Weiler | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-congress-in-mood-to-look-for-guidance-house-leaders.html | NEW CONGRESS IN MOOD TO LOOK FOR GUIDANCE; HOUSE LEADERS | True | By C.p. Trussell | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/dash-by-transport-saves-seamans-life.html | DASH BY TRANSPORT SAVES SEAMAN'S LIFE | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/eleanor-steber.html | Eleanor Steber | True | deBellis | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/postwar-goals.html | POST-WAR GOALS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/foreign-policy-objectives.html | Foreign Policy Objectives | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-zealanders-record-spitfire-squadron-has-not-lost-plane-in-a.html | NEW ZEALANDERS' RECORD; Spitfire Squadron Has Not Lost Plane in a Year | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/a-lincolnand-his-schoolmaster.html | A. Lincoln--and His Schoolmaster | True | By Lloyd Lewis | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/icelandic-radio-reykjaviks-listeners-enjoy-a-modern-service-despite.html | ICELANDIC RADIO; Reykjavik's Listeners Enjoy a Modern Service Despite Their Isolation | True | By Dave Driscoll | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/retires-as-the-chairman-of-kimberlyclark-board.html | Retires as the Chairman Of Kimberly-Clark Board | True | The New York Times Studio, 1942 | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/urban-wage-rates-up-22-in-6-months-secretary-perkins-compares-basic.html | URBAN WAGE RATES UP 2.2% IN 6 MONTHS; Secretary Perkins Compares Basic Figure for April-October With Preceding Period | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/four-garden-lectures-in-times-hall-course.html | Four Garden Lectures In Times Hall Course | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/glee-club-will-aid-convent.html | Glee Club Will Aid Convent | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/text-of-order-to-induct-job-quitters.html | Text of Order to Induct Job Quitters | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/retail-group-opens-parley-tomorrow.html | RETAIL GROUP OPENS PARLEY TOMORROW | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-records-set-by-banks-in-1944-general-progress-shown-with-loans.html | NEW RECORDS SET BY BANKS IN 1944; General Progress Shown With Loans and Discounts Rising Nearly One-Third FEDERAL HOLDINGS UP 17% Ratio of Principal Assets to Total Resources of Leading Institutions Listed | True | By Kenneth Austin | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/luzon-thrust-seen-blows-and-possible-blows-at-our-pacific-foe.html | LUZON THRUST SEEN; BLOWS AND POSSIBLE BLOWS AT OUR PACIFIC FOE | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/decline-of-the-american-breakfast-the-experts-say-that-only-one-of.html | Decline of the American Breakfast; The experts say that only one of us in three takes a hearty morning meal. | True | By L.h. Robbins | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/robert-j-leonards-jr-have-son.html | Robert J. Leonards Jr. Have Son | True | Special to THE NEW YORK TIMES | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/christian-science-jubilee-50-years-is-marked-since-mother-church.html | CHRISTIAN SCIENCE JUBILEE; 50 Years Is Marked Since Mother Church Was Dedicated | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/picture-credits-317733112.html | PICTURE CREDITS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/opposes-draft-in-peace-christian-youth-council-backs-its-leaders.html | OPPOSES DRAFT IN PEACE; Christian Youth Council Backs Its Leaders' Earlier Action | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/usborn-woman-mp-to-quit.html | U.S.-Born Woman M.P. to Quit | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/fha-will-certify-veterans-loans-agreement-simplifies-work-in.html | FHA WILL CERTIFY VETERANS' LOANS; Agreement Simplifies Work in Determining Eligibility and Normal Property Value | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/groups-cooperate-in-byrnes-request-mayors-auto-dealers-call-off.html | GROUPS COOPERATE IN BYRNES REQUEST; Mayors, Auto Dealers Call Off Conventions Set to Meet Before Feb. 1 Deadline | True | Special to The NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/army-jobs-for-women-signal-corps-seeks-applicants-for-confidential.html | ARMY JOBS FOR WOMEN; Signal Corps Seeks Applicants for Confidential Work | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/panorama-of-war-as-our-men-go-to-the-relief-of-the-bastogne.html | Panorama of War as Our Men Go to the Relief of the Bastogne Garrison | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/sports-today.html | Sports Today | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/socialists-of-france-join-with-catholics.html | SOCIALISTS OF FRANCE JOIN WITH CATHOLICS | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/nazi-troopship-crash-reported.html | Nazi Troopship Crash Reported | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/peril-seen-in-abuse-of-atlantic-charter.html | PERIL SEEN IN ABUSE OF ATLANTIC CHARTER | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/battle-of-the-bulge-the-toughest-in-the-west.html | Battle of the 'Bulge'; The Toughest in the West | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/wr-montgomery-importer-is-dead-owner-and-founder-of-cotton-goods.html | W.R. MONTGOMERY, IMPORTER, IS DEAD; Owner and Founder of Cotton Goods Firm Here--Active in Many Organizations | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/red-sonnet-ties-record-chinns-sprinter-wins-alvarado-handicap-in.html | RED SONNET TIES RECORD; Chinn's Sprinter Wins Alvarado Handicap in Mexico City | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/brooklyn-college-trips-miami-5551-tops-ohio-quintet-on-rally-in.html | BROOKLYN COLLEGE TRIPS MIAMI, 55-51; Tops Ohio Quintet on Rally in Final Half--Canisius Defeats Colgate, 46-35 | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/brown-takes-part-in-3-more-deals-buys-properties-on-56th-and-63d.html | BROWN TAKES PART IN 3 MORE DEALS; Buys Properties on 56th and 63d Streets, Sells Parcel on Lexington Avenue | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/roots-of-our-thought.html | Roots of Our Thought | True | By Reinhold Niebuhr | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/streamlined-picaroon.html | Streamlined Picaroon | True | By William du Bois | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/marian-dienst-affianced-she-will-be-wed-feb-3-to-staff-sgt-paul-e.html | MARIAN DIENST AFFIANCED; She Will Be Wed Feb. 3 to Staff Sgt. Paul E. Pascoe, Air Forces | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/hospital-surpasses-bond-goal.html | Hospital Surpasses Bond Goal | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/confusion-in-names-puts-pilot-in-hawaii-desk-job.html | Confusion in Names Puts Pilot in Hawaii Desk Job | True | By Telephone To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/medical-shortage-cited-by-captive-lack-of-cotton-and-vital-drugs.html | MEDICAL SHORTAGE CITED BY CAPTIVE; Lack of Cotton and Vital Drugs Where Needed Reported by Austrian Doctor | True | By Richard J.h. Johnston By Wireless to the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/a-drama-from-london-and-a-melodrama-from-hollywood-take-up.html | A Drama From London and a Melodrama From Hollywood Take Up Residence on Broadway | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-use-for-red-inkgas.html | New Use for Red Ink--'Gas' | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/points-on-domestic-front.html | Points on Domestic Front | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/they-didnt-say-it.html | They Didn't Say It | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/meistersinger-returns-sympathetic-character.html | 'MEISTERSINGER' RETURNS; Sympathetic Character | True | By Mark A. Schubart | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/ice-show-to-help-carroll-projects-sonja-henies-review-here-on-jan.html | ICE SHOW TO HELP CARROLL PROJECTS; Sonja Henie's Review Here on Jan. 18 Will Assist Club's Charity and War Work THREE SISTERS CHAIRMEN Macy, Madeleine and Mary A. Reilly Head Committees Assisting in Benefit | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/a-bellows-in-the-national-gallery.html | A Bellows in the National Gallery | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/pacific-states-compulsory-health-insurance-plan-pushed-in.html | PACIFIC STATES; Compulsory Health Insurance Plan Pushed in California | True | By Lawrence E. Davies | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-allen-married-to-pvt-jf-wardle-jr.html | MISS ALLEN MARRIED TO PVT. J.F. WARDLE JR. | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/cooke-castles-head-peace-draft-group.html | COOKE, CASTLES HEAD PEACE DRAFT GROUP | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/judge-wilkins-takes-the-stand-in-which-howard-smith-of-dear-ruth.html | 'JUDGE WILKINS' TAKES THE STAND; In Which Howard Smith Of 'Dear Ruth' Talks Of His Early Days | True | By John K. Hutchens | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/legislature-assertive-but-likes-dewey-plans-proposals-that-most.html | LEGISLATURE ASSERTIVE BUT LIKES DEWEY PLANS; Proposals That Most Members Favor Help to Allay Independent Mood | True | By Leo Egan | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/credit-manual-of-laws-issued.html | Credit Manual of Laws Issued | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/three-new-programs-the-civilians-part.html | THREE NEW PROGRAMS; The Civilian's Part | True | By Jack Gould | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/eisenhower-keeping-all-his-generals.html | Eisenhower Keeping All His Generals | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/woman-is-killed-by-smoke-in-fire-victim-of-flames-in-couch-while.html | WOMAN IS KILLED BY SMOKE IN FIRE; Victim of Flames in Couch While She Sleeps--6 Others Are Injured in Blazes | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/films-and-society-the-president-of-the-mppda-discusses-the-screens.html | FILMS AND SOCIETY; The President of the MPPDA Discusses The Screen's Role in the Community | True | By Will H. Hays | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/british-destroyer-lost-aldenham-won-distinction-in-mediterranean.html | BRITISH DESTROYER LOST; Aldenham Won Distinction in Mediterranean Convoys | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/violence-flares-up-in-sicily-once-more.html | VIOLENCE FLARES UP IN SICILY ONCE MORE | True | By Wireless To the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/drexels-scholarship-plan-trains-industry-personnel.html | Drexel's Scholarship Plan Trains Industry Personnel | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/leonard-rose-impressive-as-cello-soloist-in-dvorak-concerto-with.html | Leonard Rose Impressive as 'Cello Soloist In Dvorak Concerto With the Philharmonic | True | By Noel Straus | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/toy-show-in-chicago-stirs-wide-interest.html | TOY SHOW IN CHICAGO STIRS WIDE INTEREST | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-upper-south-moves-made-to-aid-veterans-in-return-to-civilian.html | THE UPPER SOUTH; Moves Made to Aid Veterans in Return to Civilian Life | True | By Virginius Dabney | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/our-native-limes.html | Our Native Limes | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/gi-joe-wants-to-know.html | GI Joe Wants to Know | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/our-dutch-antique-market.html | Our 'Dutch' Antique Market | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/armynavy-organ-urges-a-2d-front-unofficial-services-periodical.html | ARMY-NAVY ORGAN URGES A '2D FRONT'; Unofficial Services' Periodical Recalls Soviet's 1942 Plea, Suggests Poland Drive | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-williams-mystery.html | The Williams Mystery | True | ALBERT H. MOREHEAD | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/root-signed-by-columbus-as-manager-and-pitcher.html | Root Signed by Columbus As Manager and Pitcher | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/canadiens-crush-black-hawks-101-mosdell-leads-the-attack-at.html | CANADIENS CRUSH BLACK HAWKS, 10-1; Mosdell Leads the Attack at Montreal With Three Goals --Detroit Halts Toronto | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/metropolitan-killers.html | Metropolitan Killers | True | By Herbert Asbury | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/mrs-mary-moore-to-wed-widow-of-army-colonel-fiancee-of-william-a.html | MRS. MARY MOORE TO WED; Widow of Army Colonel Fiancee of William A. Atkins | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/musicians-benefit-attracting-many-theatre-party-for-sing-out-sweet.html | MUSICIANS BENEFIT ATTRACTING MANY; Theatre Party for 'Sing Out, Sweet Land' Jan. 15 Enlists a Large Subscription | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-genesis-of-our-pattern-a-history-of-american-life-gathers-the.html | THE GENESIS OF OUR PATTERN; "A History of American Life" Gathers The Riches of A Democratic Heritage | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/relief-ship-ready-to-sail.html | Relief Ship Ready to Sail | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/drama-mailbag-japanese-play-needed.html | DRAMA MAILBAG; Japanese Play Needed | True | I. EINSTADT. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/assembly-meets-at-orange-club.html | Assembly Meets at Orange Club | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus LAFAYETTE-- Community Service | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/wpb-curb-is-eased-on-food-machinery-order-issued-by-wpb-lifts.html | WPB CURB IS EASED ON FOOD MACHINERY; Order Issued by WPB Lifts Requirement for AA-5 or Better Rating to Buy ALSO TO GIVE PRIORITY AID Output Quotas Are Not Affected by Eliminating Rating Floor --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/letters-the-aim-of-art.html | Letters; THE AIM OF ART | True | EVELYN MARIE STUART. Chicago. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/labor-leaders-continue-opposed-to-a-draft-for-national-service.html | Labor Leaders Continue Opposed To a Draft for National Service; LABOR STILL FIGHTS NATIONAL SERVICE | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/sales-in-new-jersey-area-show-good-demand-for-small-homes-teaneck.html | Sales in New Jersey Area Show Good Demand for Small Homes; Teaneck, Clifton and Other Communities Attract Purchasers-- Market Building Taken by an Investor | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/life-span-an-index-to-progress-analysis-of-statistics.html | Life Span an Index to Progress; Analysis of Statistics | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/holds-security-taxes-up-to-band-leaders.html | HOLDS SECURITY TAXES UP TO BAND LEADERS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/bethlehem-steel-nears-ship-goal-909-vessels-turned-out-by-end-of.html | BETHLEHEM STEEL NEARS SHIP GOAL; 909 Vessels Turned Out by End of 1944 but the 1,000 Aim Now Is Much Higher | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/big-demand-noted-for-accessories.html | BIG DEMAND NOTED FOR ACCESSORIES | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/new-fight-over-jackson-hole.html | New Fight Over Jackson Hole | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/eisenberg-offers-acello-program-plays-beethoven-sonata-bach-suite.html | EISENBERG OFFERS A'CELLO PROGRAM; Plays Beethoven Sonata, Bach Suite and 5 Folk Pieces by Schumann at Town Hall | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/to-aid-red-cross-drive-william-b-given-jr-will-head-a-large-group.html | TO AID RED CROSS DRIVE; William B. Given Jr. Will Head a Large Group in City | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/attack-on-hunger.html | ATTACK ON HUNGER | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/novel-jazz-program-presented.html | Novel Jazz Program Presented | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/education-in-review-survey-shows-civilian-students-are-preparing.html | EDUCATION IN REVIEW; Survey Shows Civilian Students Are Preparing Themselves Mainly for Peacetime Careers | True | By Benjamin Fine | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/uso-nears-anniversary-plans-made-for-celebration-of-fourth.html | USO NEARS ANNIVERSARY; Plans Made for Celebration of Fourth Milestone on Feb. 4 | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/ellis-island-tops-princeton-66-to-49-tiger-mermen-check-columbia-by.html | ELLIS ISLAND TOPS PRINCETON, 66 TO 49; Tiger Mermen Check Columbia by 47-28, but Wrestlers Bow to Swarthmore, 25-13 | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 656983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/calls-selling-key-to-postwar-jobs-sylvania-official-says-more.html | CALLS SELLING KEY TO POST-WAR JOBS; Sylvania Official Says More Employment Must Be Created Through More Business TASK PUT UP TO SALESMEN Higher Compensation, Skill and Direction Held Vital if Goal Is to Be Attained | True | By Thomas F. Conroy | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/wood-field-and-stream-cold-and-ice-9-inches-thick.html | WOOD, FIELD AND STREAM; Cold, and Ice 9 Inches Thick | True | By John Rendel | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/thompson-wins-ovation-baritone-scores-as-escamillo-in-carmen-at.html | THOMPSON WINS OVATION; Baritone Scores as Escamillo in 'Carmen' at Metropolitan | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/the-openings.html | THE OPENINGS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/miss-mary-atwood-wed-in-cambridge-escorted-by-father-an-army.html | MISS MARY ATWOOD WED IN CAMBRIDGE; Escorted by Father, an Army Colonel, at Her Marriage to Lieut. R.R. Sharp of Navy | True | Special to THE NEW YORK TIMES. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/zionist-attack-grigg-emergency-council-criticizes-british-officials.html | ZIONIST ATTACK GRIGG; Emergency Council Criticizes British Official's Stand | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/about-setbacks.html | About--; --SETBACKS | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/roosevelt-demands-a-national-service-act-draft-of-nurses-and-4fs.html | ROOSEVELT DEMANDS A NATIONAL SERVICE ACT, DRAFT OF NURSES AND 4FS, POSTWAR TRAINING; 1ST ARMY SMASHES DEEPER INTO BELGIAN BULGE; MARSHAL MONTGOMERY VISITS AMERICAN LINES | True | By John H. Crider Special to the New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/comdr-john-kremer-killed.html | Comdr. John Kremer Killed | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/central-states-proposal-to-draft-farm-youth-is-attacked-in-midwest.html | CENTRAL STATES; Proposal to Draft Farm Youth Is Attacked in Midwest | True | By Louther S. Horne | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/how-to-stifle-with-your-relatives.html | How to Stifle With Your Relatives | True | By Jane Cobb | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/alcoa-now-at-capacity-wpb-stops-new-aluminum-orders-for-four-months.html | ALCOA NOW AT CAPACITY; WPB Stops New Aluminum Orders for Four Months | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/womens-club-calender.html | WOMEN'S CLUB CALENDER | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/eastern-breeders-buy-fasigtipton.html | Eastern Breeders Buy Fasig-Tipton | True | | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/order-drafts-job-quitters-bills-look-to-army-labor-action-is-begun.html | Order Drafts Job Quitters; Bills Look to Army Labor; ACTION IS BEGUN ON WORK OR FIGHT | True | By Joseph A. Loftus Special to The New York Times. | C1B 656983 |
| 1945-01-07 | 1945-01-07 | https://www.nytimes.com/1945/01/07/archives/army-swimmers-rout-penn.html | Army Swimmers Rout Penn | True | | C1B 656983 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/books-of-the-times-victories-over-japanese-submarines-destroyer.html | Books of the Times; Victories Over Japanese Submarines Destroyer Life Is Hard | True | By Orville Prescott | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/financial-news-indices-level-of-thirty-industrial-shares-rises-05.html | FINANCIAL NEWS INDICES; Level of Thirty Industrial Shares Rises 0.5 to 113.4 | True | By Wireless To the New York Times. | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/steel-demands-heavy-trend-of-start-of-year-contrary-to-expectations.html | STEEL DEMANDS HEAVY; Trend of Start of Year Contrary to Expectations, Magazine Says | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/canteen-group-honored-service-men-and-women-entertain-marble.html | CANTEEN GROUP HONORED; Service Men and Women Entertain Marble Collegiate Workers | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/flaming-b17-saves-crew-carries-fliers-out-of-reich-to-us-lines.html | FLAMING B-17 SAVES CREW; Carries Fliers Out of Reich to U.S. Lines, Where Men Bail Out | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/a-putt-that-failed-to-drop-in-los-angeles-open-golf-los-angeles-fog.html | A PUTT THAT FAILED TO DROP IN LOS ANGELES OPEN GOLF; LOS ANGELES FOG STOPS GOLF STARS Prevents Them From Finishing Third Round-Nelson and Harrison Lead With 213 Difficult to See Position Not Clinched Baryon Cards a 69 THE LEADING SCORES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/exranch-boss-kills-82-of-foe-in-2-months.html | EX-RANCH BOSS KILLS 82 OF FOE IN 2 MONTHS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/some-wives-hurt-soldiers-morale-letters-asking-divorces-upset-men.html | SOME WIVES HURT SOLDIERS' MORALE; Letters Asking Divorces Upset Men Abroad--Red Cross Also Warns on Gossip Tells of Soldiers' Hopes Some Notices to Wounded Men | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/the-citys-health.html | THE CITY'S HEALTH | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/gis-to-enjoy-luxury-of-riviera-palaces.html | GI'S TO ENJOY LUXURY OF RIVIERA PALACES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/armour-reports-11250348-profit-net-for-year-ended-oct-28-was-equal.html | ARMOUR REPORTS $11,250,348 PROFIT; Net for Year Ended Oct. 28 Was Equal to $1.92 on Commoll-Volume Record Set | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/president-visits-hull-finds-him-much-better.html | President Visits Hull, Finds Him Much Better | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/uspapers-sustain-foe-pravda-holds-some-dailies-reaction-to-the.html | U.S.PAPERS SUSTAIN FOE, PRAVDA HOLDS; Some Dailies' Reaction to the Pope's Speech, Bulgar Trials Cited as Aid to Hitlerites Excerpts From Editorials | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/wings-crush-bruins-tie-for-hockey-lead.html | WINGS CRUSH BRUINS; TIE FOR HOCKEY LEAD | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/raw-steel-output-back-to-96-rate-increase-of-3-points-since.html | RAW STEEL OUTPUT BACK TO 96% RATE; Increase of 3 Points Since Christmas Week--Ingots Seen Keeping to High Levels TEMPO IS RAISED BY WAR Recent News Acts as Prod to Industry--Tight Delivery Situation Is Pointed Up Deliveries Are Delayed Warehouses Enter Picture | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/granthameadie.html | Grantham--Eadie | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cash-lard-market-awaits-priority-end.html | CASH LARD MARKET AWAITS PRIORITY END | True | Special to THE NEW YORK TIMES | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/captive-describes-alsace-death-camp.html | CAPTIVE DESCRIBES ALSACE DEATH CAMP | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/storm-halts-dinghies-rain-high-winds-and-seas-keep-larchmont.html | STORM HALTS DINGHIES; Rain, High Winds and Seas Keep Larchmont Sailors Ashore | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sylvia-minsky-wed-in-south.html | Sylvia Minsky Wed in South | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/homers-wed-50-years-composer-and-wife-operatic-star-to-be-honored.html | HOMERS WED 50 YEARS; Composer and Wife, Operatic Star, to Be Honored in Florida | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/americans-and-germans-stage-tugoffar-in-italy.html | Americans and Germans Stage Tug-of-far in Italy | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/tin-mill-opening-a-symbol-to-poles-ceremony-in-lublincontrolled.html | TIN MILL OPENING A SYMBOL TO POLES; Ceremony in Lublin-Controlled Area Is Mark of Progress of Revitalized Economy Scrap Iron Smelted Mill Still State-Owned Food Satisfies Workers Apparel Prices Soar | True | By W. H. Lawrence By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sol-lesser-productions-formed.html | Sol Lesser Productions Formed | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/rangers-draw-00-with-black-hawks-sextets-battle-to-deadlock-before.html | RANGERS DRAW 0-0, WITH BLACK HAWKS; Sextets Battle to Deadlock Before 11,843 as Chicago Clings to Defense Play 1ST SHUTOUT FOR M'AULEY Blue Shirt Goalie Takes Honors in Nets With 20 Saves-- Fisticuffs Mark Battle Twenty Saves for Ranger Goalie Cooper and Atanas Embroiled No Profit From Penalties | True | By Joseph C. Nichols | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/holiday-on-meat-voted-for-jersey-3-trade-groups-ignore-appeals-to.html | 'HOLIDAY' ON MEAT VOTED FOR JERSEY; 3 Trade Groups Ignore Appeals to Patriotism-- Shutdown Set to Begin Saturday RELIEF HERE IS INDICATED Mayor Expects Announcement From Washington as Rail Deliveries Are Resumed New Supply Begins to Arrive Delay in Conference Seen | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/events-today.html | Events Today | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/mrs-harriet-peck-crine-national-arks-club-aide-for-34-years-once-a.html | MRS. HARRIET PECK CRINE; National Arks Club Aide for 34 Years Once a Missionary | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/committee-named-to-aid-y.html | Committee Named to Aid "Y" | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/fuel-oil-should-be-40-used.html | Fuel Oil Should Be 40% Used | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/asset-value-rises-for-lehman-corp-equaled-4428-a-share-on-dec-31.html | ASSET VALUE RISES FOR LEHMAN CORP.; Equaled $44.28 a Share on Dec. 31, Against $37.71 a Year Earlier, Report Shows | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/nurses-reluctant-to-flee-nazi-drive-begged-colonel-to-let-them-stay.html | NURSES RELUCTANT TO FLEE NAZI DRIVE; Begged Colonel to Let Them Stay in Muddy Path of Foe and Tend Wounded | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/big-bombers-defy-storm-0ver-reich-raf-rocks-munich-twice-with-1000.html | BIG BOMBERS DEFY STORM 0VER REICH; RAF Rocks Munich Twice With 1,000 Planes--U.S. Fliers Strike at Rhine Rail Points Bombs Loosed Through Snow Ninth Air Force's Battle Score | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/activity-in-new-orleans-buying-in-newcrop-months-leads-in-cotton.html | ACTIVITY IN NEW ORLEANS; Buying in New-Crop Months Leads in Cotton Trading | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cordonoconnell.html | Cordon--O'Connell | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/banks-profits-rose-empire-trust-earnings-in-1944-are-put-at-1081-a.html | 'BANK'S PROFITS ROSE; Empire Trust Earnings in 1944 Are Put at $10.81 a Share | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/robert-d-boniel-chicago-radio-director-gave-first-chance-to-amos-n.html | ROBERT D. BONIEL; Chicago Radio Director Gave First Chance to Amos 'n' Andy | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/pinkus-widens-dead-in-manhattan-chess.html | PINKUS WIDENS DEAD IN MANHATTAN CHESS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/church-marks-77th-year-spencer-recalls-bitterness-in-years-after.html | CHURCH MARKS 77TH YEAR; Spencer Recalls Bitterness in Years After Civil War | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/metropolitan-to-do-mignon-next-week.html | METROPOLITAN TO DO 'MIGNON' NEXT WEEK | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/byrnes-denies-hiring-sympathizer-of-nazis.html | BYRNES DENIES HIRING SYMPATHIZER OF NAZIS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/shot-dead-fleeing-police-east-orange-man-trailed-to-an-apartment.html | SHOT DEAD FLEEING POLICE; East Orange Man, Trailed to an Apartment, Slain as He Bolts | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/500000000-to-aid-roads-is-allotted-this-states-share-of-federal.html | $500,000,000 TO AID ROADS IS ALLOTTED; This State's Share of Federal Grant Is $33,892,018, but Bulk Awaits War End Record Cooperative Program $500,000,000 T0 AID ROADS IS ALLOTTED | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/great-us-role-is-seen-argentine-prensa-cites-postwar-importance-in.html | GREAT U.S. ROLE IS SEEN; Argentine Prensa Cites Post-War Importance in Roosevelt Speech | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/luxembourg-service-includes-our-anthem.html | LUXEMBOURG SERVICE INCLUDES OUR ANTHEM | True | By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/it-also-takes-manpower-to-fill-the-order.html | IT ALSO TAKES MANPOWER TO FILL THE ORDER | True | The New York Times (Atlantic Overseas Air Service Command) | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/war-news-summarized.html | War News Summarized | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/wheat-advances-to-new-high-mark-many-traders-who-were-on-the.html | WHEAT ADVANCES TO NEW HIGH MARK; Many Traders Who Were on the Bearish Side Active. in Cutting Down Lines CROP OUTLOOK IMPROVES Current Season Carry-Over Is Estimated to Be 415,000,000 Bushels Winter Crop Outlook | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Rumanian Chinese German Japanese | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/new-post-fior-sw-fordyce.html | New Post fior S.W. Fordyce | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/army-paper-scores-sheridan-on-leaves.html | ARMY PAPER SCORES SHERIDAN ON LEAVES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sees-carloadings-steady-rail-groups-figure-for-first-quarter-little.html | SEES CARLOADINGS STEADY; Rail Group's Figure for First Quarter Little Above '44 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/buys-in-mount-vernon-sales-corp-gets-large-garage-on-south-fifth.html | BUYS IN MOUNT VERNON; Sales Corp. Gets Large Garage on South Fifth Avenue | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/jewish-problem-held-world-issue-immediate-action-by-united-nations.html | JEWISH PROBLEM HELD WORLD ISSUE; Immediate Action by United Nations Demanded at Zionist Meeting Here by Leaders British Obligation Seen Jews in Underground | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/9-firemen-hurt-at-blaze-sleet-snow-and-winds-impede-6hour-fight-in.html | 9 FIREMEN HURT AT BLAZE; Sleet, Snow and Winds Impede 6-Hour Fight in Brooklyn | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/life-companies-lead-state-farmaid-list.html | LIFE COMPANIES LEAD STATE FARM-AID LIST | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/zog-urges-confederation-says-all-balkan-nations-should-form-union.html | ZOG URGES CONFEDERATION; Says All Balkan Nations Should Form Union for Peace | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/italians-hail-body-spurned-by-allies-communists-and-actionists.html | ITALIANS HAIL BODY SPURNED BY ALLIES; Communists and Actionists Emphasize Importance of Liberation Committee | True | By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/union-to-suspend-absentees.html | Union to Suspend Absentees | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/german-war-books-cheap.html | German War Books Cheap | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/chicago-art-group-will-exhibit-here-joins-northwest-printmakers-in.html | CHICAGO ART GROUP WILL EXHIBIT HERE; Joins Northwest Printmakers in Graphic Work Display at Riverside Museum | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/record-for-miss-henie-receipts-on-current-tour-point-to-new-high-to.html | RECORD FOR MISS HENIE; Receipts on Current Tour Point to New High Total | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/modern-beliefs-seen-as-shaken.html | 'Modern' Beliefs Seen as Shaken | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/letters-to-the-times-racial-instinct-misleading-term-held.html | Letters to The Times; 'Racial Instinct' Misleading Term Held Inapplicable to Conditions Involving Historical Background Diploma Still Rates Confidence Held Necessary Encouraging of Private Investment Is Viewed as Fundamental Problem | True | CURT STERN,AURELIA HABEKOST,JAMES G. PATTON | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/lieut-c-mnash-killed-former-newsman-dies-in-action-in-the-southwest.html | LIEUT C. M'NASH KILLED; Former Newsman Dies in Action in the Southwest Pacific | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/business-notes-mrs-eliza-wolff-ordway-wed-tea-for-diet-kitchen.html | BUSINESS NOTES; Mrs. Eliza Wolff Ordway Wed Tea for Diet Kitchen Committee | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cooper-union-to-aid-veterans.html | Cooper Union to Aid Veterans | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/daughter-to-mrs-paul-urbano.html | Daughter to Mrs. Paul Urbano | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/ernest-barber-paterson-n-j-silk-consultant-and-exmanufacturer-dies.html | ERNEST BARBER; Paterson, N. J., Silk Consultant and Ex-Manufacturer Dies | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/crosby-best-of-1944-in-trade-paper-poll.html | CROSBY 'BEST OF 1944' IN TRADE PAPER POLL | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/wins-legion-editorial-award.html | Wins Legion Editorial Award | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/pettyolaughlin.html | Petty--O'Laughlin | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/gen-connolly-replaced-gen-booth-takes-charge-of-persian-gulf.html | GEN. CONNOLLY REPLACED; Gen. Booth Takes Charge of Persian Gulf Command | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/rebuff-to-argentina-on-parley-is-in-view.html | REBUFF TO ARGENTINA ON PARLEY IS IN VIEW | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/de-marmier-french-ace-missing.html | De Marmier, French Ace, Missing | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cutting-of-st-vithla-roche-road-is-an-important-victory-for-allies.html | Cutting of St. Vith-La Roche Road Is an Important Victory for Allies; CUTTING OF ROAD IMPORTANT GAIN | True | By Harold Denny By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/booksauthors.html | Books--Authors | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/flier-sucked-out-of-a-b29-as-blister-pops-dangles-in-icy-air-5.html | Flier Sucked out of a B-29 as 'Blister' Pops; Dangles in Icy Air 5 Minutes Till Rescued | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/rovers-rush-tops-olympics-65-percival-leading-with-3-goals-new-york.html | Rovers' Rush Tops Olympics, 6-5, Percival Leading With 3 Goals; New York Sextet Gets Four Markers in Flaming Last Period to Overcome Lead as 12,143 Fans Cheer Last Scoring at Start Rovers Stage Big Rally | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/nearo-troops-postwar-plans.html | Nearo Troops' Post-War Plans | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/british-papers-urge-end-of-allies-rows.html | BRITISH PAPERS URGE END OF ALLIES' ROWS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/to-keep-tennis-officers-middle-states-will-retain-its-present-slate.html | TO KEEP TENNIS OFFICERS; Middle States Will Retain Its Present Slate of Leaders | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/radio-today-set-shipbuilding-record-ice-jam-silences-niagara.html | RADIO TODAY; Set Shipbuilding Record Ice Jam Silences Niagara | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/montgomery-sees-allies-writing-off-foe-in-bulge-montgomery.html | Montgomery Sees Allies 'Writing Off' Foe in Bulge; MONTGOMERY STATEMENT Montgomery Says Allies Are 'Writing Off' Foe in Belgium Battle "Most Interesting" Says Von Rundstedt Failed Says Americans Stopped Foe Calls for Allied Solidarity Gives Military Philosophy Regroups Allied Armies Opposes Hasty Action Praises U.S. Air Troops Cites Heavy German Loss | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/flees-into-the-storm-boy-12-escapes-from-bellevue-in-pajamas-and.html | FLEES INTO THE STORM; Boy, 12, Escapes From Bellevue in Pajamas and Bathrobe | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/jones-looks-toward-links.html | Jones Looks Toward Links | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cruiser-dayton-commissioned.html | Cruiser Dayton Commissioned | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/the-screen-mr-emmanuel-a-simple-film-of-contrasts-inside-germany.html | THE SCREEN; Mr. Emmanuel,' a Simple Film of Contrasts Inside Germany, With Felix Aylmer in Star Role, Seen at the Gotham | True | By Bosley Crowther | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/french-exports-ready-for-sailing-machines-and-men-going-to-the-aid.html | FRENCH EXPORTS READY FOR SAILING; MACHINES AND MEN GOING TO THE AID OF OUR BASTOGNE GARRISON IN BELGIUM | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/clang-clang-clang-went-yonkers-trolley-on-a-paul-revere-ride-to-new.html | Clang, Clang, Clang Went Yonkers Trolley On a Paul Revere Ride to New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/how-to-beat-the-enemy.html | HOW TO BEAT THE ENEMY | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/son-born-to-edward-j-goings.html | Son Born to Edward J. Goings | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/dr-martin-biederman-director-of-the-hernia-clinic-at-st-clares.html | DR. MARTIN BIEDERMAN; Director of the Hernia Clinic at St. Clare's Hospital | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/appliance-output-set-record-in-1944-5-rise-over-43-peak-year-also.html | APPLIANCE OUTPUT SET RECORD IN 1944; 5% Rise Over '43, Peak Year Also, Reported by Director of Electrical Association | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/bastogne-sector-quiet-town-almost-wrecked-through-fierce-battle.html | BASTOGNE SECTOR QUIET; Town Almost Wrecked Through Fierce Battle Action | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/stalin-sees-mexican-envoy.html | Stalin Sees Mexican Envoy | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/british-role-bold-in-balkan-fighting-native-guerrillas-assisted-by.html | BRITISH ROLE BOLD IN BALKAN FIGHTING; Native Guerrillas Assisted by Experts-- Compared With Lawrence of Arabia | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/hitler-is-found-hanged-in-effigy-in-austria.html | Hitler Is Found Hanged, In Effigy, in Austria | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/refugee-crisis-forecast-few-can-return-to-own-lands-mcdonald-tells.html | REFUGEE CRISIS FORECAST; Few Can Return to Own Lands, McDonald Tells B'nai Zion | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/piano-recital-by-ruth-luty.html | Piano Recital by Ruth Luty | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/paramushiru-hit-by-us-naval-unit-getting-tuned-to-a-prisonerofwar.html | PARAMUSHIRU HIT BY U.S. NAVAL UNIT; GETTING 'TUNED' TO A PRISONER-OF-WAR CAMP | True | By Telephone To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/10-kills-by-uboats-claimed.html | 10 Kills by U-Boats Claimed | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/kaiser-heads-committee-he-will-handle-membership-for-americans.html | KAISER HEADS COMMITTEE; He Will Handle Membership for Americans United | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/elizabeth-fuller-captains-fiancee-troths-announced.html | ELIZABETH FULLER CAPTAIN'S FIANCEE; TROTHS ANNOUNCED | True | David Berns | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/eisemanspies.html | Eiseman--Spies | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/lieut-william-c-fels-weds-harriet-sloane.html | LIEUT. WILLIAM C. FELS WEDS HARRIET SLOANE | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/nebraska-rules-post-open-to-biff-jones-spiking-reports-of-move.html | Nebraska Rules Post Open to Biff Jones, Spiking Reports of Move Blocking Return | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/scottish-eleven-beaten-64.html | Scottish Eleven Beaten, 6-4 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/red-cross-worker-decorated.html | Red Cross Worker Decorated | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/screen-news-bromfields-colorado-to-have-johnson-as-star-of-local.html | SCREEN NEWS; Bromfield's 'Colorado' to Have Johnson as Star Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/new-understanding-of-church-is-seen.html | NEW UNDERSTANDING OF CHURCH IS SEEN | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cautions-america-on-forgetting-god-lee-asserts-peace-will-not-come.html | CAUTIONS AMERICA ON FORGETTING GOD; Lee Asserts Peace Will Not Come Unless There Is a Spiritual Recovery | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/franklin-crasto-jr-once-arts-librarian.html | FRANKLIN CRASTO JR., ONCE ARTS LIBRARIAN | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/nyu-dinner-tonight.html | N.Y.U. Dinner Tonight | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/christmas-in-moscow-orthodox-church-celebrates-with-service-in.html | CHRISTMAS IN MOSCOW; Orthodox Church Celebrates With Service in Cathedral | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/former-liner-roma-hit-p47s-bomb-ship-at-genoa-starting-fires.html | FORMER LINER ROMA HIT; P-47s Bomb Ship at Genoa, Starting Fires | True | By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/the-financial-week-stock-market-advances-again-with-occasional.html | THE FINANCIAL WEEK; Stock Market Advances Again, With Occasional Set-Backs--Transactions Continue Large | True | By Alexander D. Noyes | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/m0thers-warned-against-neglect-donnellan-sees-menace-in-the-denial.html | M0THERS WARNED AGAINST NEGLECT; Donnellan Sees Menace in the Denial to Children of Care in the Home | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/greek-policy-rift-revived-in-britain-labor-chiefs-again-threaten-to.html | GREEK POLICY RIFT REVIVED IN BRITAIN; Labor Chiefs Again Threaten to Quit Churchill--British Press Elas Outside Athens British and Retreating Elas Clash | True | By Sydney Gruson By Cable To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/virginia-gamwell-a-bride-married-in-pittsfield-church-to-pfc-willys.html | VIRGINIA GAMWELL A BRIDE; Married in Pittsfield Church to Pfc. Willys H. Monroe, AUS | True | Special to THE NEW YORK TIMES. | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/huge-stores-saved-from-german-drive.html | HUGE STORES SAVED FROM GERMAN DRIVE | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/stalins-polish-plan-hit-british-laborite-leader-says-britain-us.html | STALIN'S POLISH PLAN HIT; British Laborite Leader Says Britain, U.S. Cannot Agree to It | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/soldiers-duck-barrage-under-explosives-truck.html | Soldiers Duck Barrage. Under Explosives Truck | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/pruth-mfarlin-heard-negro-tenor-victim-of-infantile-paralysis-sings.html | PRUTH M'FARLIN HEARD; Negro Tenor, Victim of Infantile Paralysis, Sings Seated | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/ethel-donovan-fiancee-senior-at-edgewood-park-will-be-wed-to-ensign.html | ETHEL DONOVAN FIANCEE; Senior at Edgewood Park Will Be Wed to Ensign T. B. Drago | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/russias-athletes-set-58-soviet-marks-in-44.html | Russia's Athletes Set 58 Soviet Marks in '44 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/snow-rolling.html | SNOW ROLLING | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/five-danish-informers-killed.html | Five Danish Informers Killed | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/nurses-found-shy-of-draft-proposal-girl-scouts-join-in-campaign-to.html | NURSES FOUND SHY OF DRAFT PROPOSAL; GIRL SCOUTS JOIN IN CAMPAIGN TO RECRUIT NURSES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/city-traffic-tied-up-by-snow-and-sleet-war-output-is-cut-long.html | CITY TRAFFIC TIED UP BY SNOW AND SLEET; WAR OUTPUT IS CUT; Long Island Trains Delayed, Highways Are Ice-Coated--Night Shifts Called Off THERE MAY BE MORE SNOW Thousands Toil at Clearing Streets--Mayor Is Irked Over Expense to City Thousands Clear Roads State Police Issue Warnings Snow and Sleet Disrupt Traffic In the City and Adjacent Areas Carey Calls for 7,000 Men Effect on Transit Lines THE SKIING WAS EXCELLENT ON THE CENTRAL PARK SLOPES YESTERDAY | True | The New York Times | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/guatemalan-budget-balanced.html | Guatemalan Budget Balanced | True | By Cable To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/roosevelts-tone-heartens-french-presidents-praise-of-their-recovery.html | ROOSEVELT'S TONE HEARTENS FRENCH; President's Praise of Their Recovery Held to Mark Progress in Claims | True | By Harold Callender By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/3-new-yorkers-named-heroes.html | 3 New Yorkers Named Heroes | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/leave-it-to-eisenhower.html | LEAVE IT TO EISENHOWER | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/to-act-on-albany-cases-justice-lawrence-named-by-dewey-to-appellate.html | TO ACT ON ALBANY CASES; Justice Lawrence Named by Dewey to Appellate Bench | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/pravda-sees-no-sign-of-easing-in-pacific.html | PRAVDA SEES NO SIGN OF EASING IN PACIFIC | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/candidate-is-best-in-spaniel-show-jet-black-dog-takes-highest-award.html | CANDIDATE IS BEST IN SPANIEL SHOW; Jet Black Dog Takes Highest Award in Specialty EventEldyth Apollo Scores | True | By Henry R. Ilsley | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/women-select-peace-delegates.html | Women Select Peace Delegates | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/dr-anna-r-young-surgeon-one-of-54-women-who-held-army-commissions.html | DR. ANNA R. YOUNG; Surgeon One of 54 Women Who Held Army Commissions in 1918 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/us-troops-combat-cold-medical-officer-says-few-suffer-from.html | U.S. TROOPS COMBAT COLD; Medical Officer Says Few Suffer From Respiratory Diseases | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sellout-for-marian-anderson.html | Sell-Out for Marian Anderson | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/to-make-his-secretary-senator.html | To Make His Secretary Senator | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/germans-win-fort-north-of-budapest-but-russians-race-15-miles-in.html | GERMANS WIN FORT NORTH OF BUDAPEST; But Russians Race 15 Miles in New Drive to Menace Flank of Foe Now in Esztergom GERMANS WIN FORT NORTH OF BUDAPEST Third of Capital Freed Near Key Rail Link | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/foe-lets-captives-flee-in-ruse-for-information.html | Foe Lets Captives Flee In Ruse for Information | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sports-today.html | Sports Today | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/us-army-officers-run-china-school-institution-like-that-at-fort.html | U.S. ARMY OFFICERS RUN CHINA SCHOOL; Institution Like That at Fort Leavenworth Is Improving Chungking's Forces Other Schools Also Operated Classes Like Leavenworth's Plays Demonstrate Procedures | True | By Tillman Durdin By Wirelss To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/fighter-group-wins-citation.html | Fighter Group Wins Citation | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/bronx-properties-in-new-ownership-warehouse-office-structure-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Warehouse, Office Structure and Apartment Houses in Latest Dealings Urges Speed in Trade Rent Curb | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/war-hatreds-increase-dr-bonnell-fears-peace-may-not-resolve-world.html | WAR HATREDS INCREASE; Dr. Bonnell Fears Peace May Not Resolve World Fury | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/balk-at-price-rise-on-postwar-autos-76-of-owners-declare-they-will.html | BALK AT PRICE RISE ON POST-WAR AUTOS; 76% of Owners Declare They Will Not Buy Cars at 25% Mark-Up, Says Polk Survey BUT DEALERS DISAGREE 53% of Sellers Say Increases Will Have 'Very Little Effect' on New Automotive Market ... 61% See Big Market Hundreds of Orders Placed Here Report Offer of Deposit | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/mrs-w-b-cockran-window-of-orator-daughter-of-henry-c-ide-dies.html | MRS. W. B. COCKRAN, WINDOW OF ORATOR; Daughter of Henry C. Ide Dies -- Robert L. Stevenson Deeded His Birthday to Her | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/15-contributors-aid-i-neediest-cases-fund.html | 15 CONTRIBUTORS AID I NEEDIEST CASES FUND | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/store-sales-heavy-november-volume-9-above43-figure-due-to-yule.html | STORE SALES HEAVY; November Volume 9% Above'43 Figure Due to Yule Buying | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/operator-buys-corner-parcel-gets-14story-building-at-hudson-and.html | OPERATOR BUYS CORNER PARCEL; Gets 14-Story Building at Hudson and Hubert Sts. -- Lexington Ave. Sale | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/hebrew-research-at-yale.html | Hebrew Research at Yale | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/symphony-orchestra-under-fire.html | Symphony Orchestra Under Fire | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/fires-destroy-two-churches.html | Fires Destroy Two Churches | True | Special to THE NEW YORK TIMES. | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/women-to-aid-yugoslavs-division-here-is-headed-by-mrs-joyce-borden.html | WOMEN TO AID YUGOSLAVS; Division Here Is Headed by Mrs. Joyce Borden Balokovic | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/landing-predicted-tokyo-reports-warships-pouring-unceasing-fire-on.html | LANDING PREDICTED; Tokyo Reports Warships Pouring Unceasing Fire on Lingayen Shore FORT'S GUNS 'REPLY' U.S. Carrier Fliers Hit Luzon--Our Men Leap North on Mindoro Mindoro Town Captured LANDING PREDICTED BY FOE ON LUZON Tokyo Papers 'Splash' Story Carrier Planes Strike Luzon Manila Airfields Ravaged | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/busch-group-entertains-plays-new-friends-program-for-rudolf-serkin.html | BUSCH GROUP ENTERTAINS; Plays New Friends' Program for Rudolf Serkin, Who Is Ill | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/two-more-shows-quit-local-spage-moves-to-plymouth.html | TWO MORE SHOWS QUIT LOCAL SPAGE; MOVES TO PLYMOUTH | True | By Sam Zolotow | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/government-maturities-52556605926-in-year.html | Government Maturities $52,556,605,926 in Year | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/economists-index-rises-gain-of-02-points-in-commodity-prices-shown.html | ECONOMIST'S INDEX RISES; Gain of 0.2 Points in Commodity Prices Shown for Fortnight | True | By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/rogersabercrombie.html | Rogers--Abercrombie | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/navy-victor-396-in-lily-bowl-game-spots-us-army-quick-score-then.html | NAVY VICTOR, 39-6, IN LILY BOWL GAME; Spots U.S. Army Quick Score, Then Drives to Six Touchdowns in Bermuda | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/denies-missionaries-urged-soft-peace.html | DENIES MISSIONARIES URGED SOFT PEACE | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/delay-in-shipment-of-nylons-urged-wait-of-3-months-proposed-to.html | DELAY IN SHIPMENT OF NYLONS URGED; Wait of 3 Months Proposed to Hosiery Mills When They Again Start Production | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/helen-l-waite-married-becomes-bride-in-forest-hills-of-capt-robert.html | HELEN L. WAITE MARRIED; Becomes Bride in Forest Hills of Capt. Robert D. Ramsay, AUS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/columbias-five-back-in-picture-sound-play-by-lions-against-yale-and.html | COLUMBIA'S FIVE BACK IN PICTURE; Sound Play by Lions Against Yale and Dartmouth Power Basketball Feature Sudden Change in Form Rebound By Redmen C.C.N.Y. Syracuse on Card | True | By Louis Effrat | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/news-of-food-one-dish-dinner-heart-chop-suey.html | News of Food; ONE DISH DINNER: HEART CHOP SUEY | True | By Jane Holt | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/harrydavis-heard-by-large-audience-considered-at-his-best-in-chopin.html | HARRYDAVIS HEARD BY LARGE AUDIENCE; Considered at His Best in Chopin Etude Opus 22 No. 5 in Town Hall Program | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/mayor-asks-test-of-policy-at-polls-challenges-critics-of-war-on.html | MAYOR ASKS TEST OF POLICY AT POLLS; Challenges Critics of War on 'Tinhorn Gamblers' to Make It Issue in Next Election WESTERN UNION TO AID Company Agrees to Bar Money Orders for Race Bets at His Behest, La Guardia Says Ballot Test Welcomed Compliments Western Union | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/two-paris-papers-criticize-crawford.html | TWO PARIS PAPERS CRITICIZE CRAWFORD | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/thief-kills-mpin-france-3-wounded-in-raid-on-black-market-operators.html | THIEF KILLS M.P. IN FRANCE; 3 Wounded in Raid on Black Market Operators | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/postwar-economic-program.html | POST-WAR ECONOMIC PROGRAM | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cotton-continues-to-m0ve-upward-week-shows-extension-of-the-rise.html | COTTON CONTINUES TO M0VE UPWARD; Week Shows Extension of the Rise That Got Under Way Late in November | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/readymade-house-frances-solution-prefabricated-dwellings-and-parts.html | READY-MADE HOUSE FRANCES SOLUTION; Prefabricated Dwellings and Parts Will Be Largely Used in Rebuilding | True | By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/mayor-blows-horn-for-fish-chowder-and-amends-chefs-recipe-to-cut.html | Mayor Blows Horn for Fish Chowder And Amends Chef's Recipe to Cut Cost | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sophie-cambria-engaged-instructor-at-hunter-fiancee-of-sgt-thomas-t.html | SOPHIE CAMBRIA ENGAGED; Instructor at Hunter Fiancee of Sgt. Thomas T. Brennan | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/walter-girdler-sr-an-industrialist-58.html | WALTER GIRDLER SR., AN INDUSTRIALIST, 58 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sets-delivery-record-reliance-electric-shipments-17876935-in-year.html | SETS DELIVERY RECORD; Reliance Electric Shipments $17,876,935 in Year | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/commodity-average-for-week-is-higher.html | COMMODITY AVERAGE FOR WEEK IS HIGHER | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/new-boarding-home-community-service-to-provide-service-for-16-to-21.html | NEW BOARDING HOME; Community Service to Provide Service for 16 to 21 Group | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/congress-leaders-map-bills-to-push-roosevelt-plans-but-belief-is.html | CONGRESS LEADERS MAP BILLS TO PUSH ROOSEVELT PLANS; But Belief Is Widespread That National Service Proposal Has Scant Chance Now ACTION ON 4-F'S LOOMING Drafting of Nurses May Also Be Voted Despite Opposition, Many Members Assert LEADERS T0 PUSH ROOSEVELT PLANS Peace Training Move Pending Senate Republicans Critical White Expresses "Regret" | True | By Robert F. Whitney Special To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/7-killed-in-britain-by-nazi-vmissiles.html | 7 KILLED IN BRITAIN BY NAZI V-MISSILES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/tax-relief-is-put-to-fore-at-albany-legislative-leaders-begin-this.html | TAX RELIEF IS PUT TO FORE AT ALBANY; Legislative Leaders Begin This Week on Easing Load for Realty and Business Albany Leaders to Push Tax Relief For Realty and Business in State | True | By Leo Egan Special To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/fieldtuttle.html | Field--Tuttle | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/union-city-housing-sold-jersey-city-and-north-bergen-also-attract.html | UNION CITY HOUSING SOLD; Jersey City and North Bergen Also Attract Buyers | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/resident-offices-report-on-trade-large-number-of-buyers-and-store.html | RESIDENT OFFICES REPORT ON TRADE; Large Number of Buyers and Store Owners Due to Arrive in Market This Week | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/silver-skates-tonight-race-of-champions-to-feature-program-at.html | SILVER SKATES TONIGHT; Race of Champions to Feature Program at Garden | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/brisbane-mansion-a-gift-to-jersey-state-plans-to-convert-estate-at.html | BRISBANE MANSION A GIFT TO JERSEY; State Plans to Convert Estate at Allaire Into Veterans' Convalescent Home | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/dr-hersey-discusses-universalst-heresy.html | DR. HERSEY DISCUSSES UNIVERSALST 'HERESY' | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/2-skating-records-fall-fitzgerald-betters-880-mark-and-miss-fahlin.html | 2 SKATING RECORDS FALL; Fitzgerald Betters 880 Mark and Miss Fahlin Women's 440 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/navy-wins-in-honolulu-jones-two-touchdown-passes-beat-army-for.html | NAVY WINS IN HONOLULU; Jones' Two Touchdown Passes Beat Army for Title, 14-0 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/unconscious-flier-wakes-up-in-tree.html | UNCONSCIOUS FLIER WAKES UP IN TREE | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/real-estate-notes-buys-riverdale-property.html | REAL ESTATE NOTES; Buys Riverdale Property | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/peru-curbs-noncatholic-grouse.html | Peru Curbs Non-Catholic Grouse | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/restaurant-men-voice-fear-of-further-slash-in-rations-hospitals-and.html | Restaurant Men Voice Fear Of Further Slash in Rations; Hospitals and Other Institutions Are Also Affected by OPA's Call for Filing of Point and Food Inventories RESTAURANTS FEAR SLASH IN RATIONS Call for Filing of Point and Food Inventories Seen as Threat of Cancellation Henkel Tells of Scant Supplies Hospital Buyers Worried | True | By Charles Grutzner Jr. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/enemies-ride-for-plasma-american-and-nazi-go-through-opposing-lines.html | ENEMIES RIDE FOR PLASMA; American and Nazi Go Through Opposing Lines | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/zavala-in-ring-tonight.html | Zavala in Ring Tonight | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/building-and-loan-aid-senator-taft-proposes-to-cut-deposit.html | BUILDING AND LOAN AID; Senator Taft Proposes to Cut Deposit Insurance Premium | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/religious-hoboes-dr-ayer-finds-new-york-full-of-irresponsible.html | 'RELIGIOUS HOBOES'; Dr. Ayer Finds New York Full of 'Irresponsible' Christians | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/fire-and-blasts-raze-war-plant.html | Fire and Blasts Raze War Plant | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/mexican-pupils-lose-siesta.html | Mexican Pupils Lose Siesta | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/bank-statements-lawyers-trust-national-safety-bank-and-trust.html | BANK STATEMENTS; Lawyers Trust National Safety Bank and Trust OUT-OF-TOWN BANKS Anglo-California National Continental Illinois First National of Chicago First National, Jersey City Hudson Trust, Union City, N. J. Seaboard Citizens, Norfolk, Va. Trust Company of New Jersey | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/police-sergeant-stricken-fatally.html | Police Sergeant Stricken Fatally | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sorryno-cigarettes-street-stands-supply-goes-up-in-smoke-of-flash.html | SORRY-NO CIGARETTES; Street Stand's Supply Goes Up in Smoke of Flash Fire | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/swift-and-connolly-gain.html | Swift and Connolly Gain | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/barber-is-on-top-in-class-a-skiing-leads-lieut-devlin-at-bear.html | BARBER IS ON TOP IN CLASS A SKIING; Leads Lieut. Devlin at Bear Mountain With Third Place Going to Blum STRAND IS AMONG VICTORS Shows Fine Form in Beating Holmstrom for Veterans' Prize -Colby First in Class B Veteran Scores Again Conditions Are Difficult | True | By Frank Elkins Special To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/books-published-today.html | Books Published Today | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/abroad-palestine-learns-that-big-powers-rule-world.html | Abroad; Palestine Learns That Big Powers Rule World | True | By Anne O'Hare McCormick By Cable To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/jerome-saalberg-new-york-real-estate-man-42-was-active-in-many.html | JEROME SAALBERG; New York Real Estate Man, 42, Was Active in Many Firms | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/william-h-emmert-head-of-many-eastern-philatelic-societies-is-dead.html | WILLIAM H. EMMERT; Head of Many Eastern Philatelic Societies Is Dead at 83 | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/acts-to-reconcile-split-trade-views-council-head-hopes-pressure.html | ACTS TO RECONCILE SPLIT TRADE VIEWS; Council Head Hopes Pressure Against Treaty Act Extension Will Not Be Unreasonable NATIONAL INTEREST CITED Reparations in Goods by Reich to Rehabilitate 'Ruined' Nations Are Demanded | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/berger-to-face-stewart.html | Berger to Face Stewart | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/utility-report.html | UTILITY REPORT | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/notes.html | Notes | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/black-market-thrives-in-france-as-rackets-within-rackets-flourish.html | Black Market Thrives in France as Rackets Within Rackets Flourish With Gang Tactics | True | By G. H. Archambault By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/towns-44-balance-ample-for-45.html | Town's '44 Balance Ample for '45 | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/anne-richardson-prospective-bride-exstudent-at-shipley-school.html | ANNE RICHARDSON PROSPECTIVE BRIDE; Ex-Student at Shipley School Betrothed to Lieut. Moris T. Hoversten of Air Arm. | True | Jay Te Winburn | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/malmedy-a-town-of-wreckage-after-two-weeks-of-artillery-fire-4000.html | Malmedy a Town of Wreckage After Two Weeks of Artillery Fire; 4,000 Civilians Lived Through Constant German Bombardment With Almost NoFood--Enemy Never Entered | True | By David Anderson By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/a-stirling-calder-sculptor-74-dies-represented-in-many-galleries.html | A. STIRLING CALDER, SCULPTOR, 74, DIES; Represented in Many Galleries -- His Father and Son Known for Work in Same Field His Washington Statuary Completed Head of Churchill | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/brooklyn-homes-sold-deals-made-on-glenwood-road-and-gerrittsen.html | BROOKLYN HOMES SOLD; Deals Made on Glenwood Road and Gerrittsen Beach | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/irish-yank-uses-a-little-yiddish-and-leads-germans-to-death-trap.html | Irish Yank Uses a Little Yiddish And Leads Germans to Death Trap; IRISH YANK USES A LITTLE YIDDISH | True | By Gene Currivan By Wireless To the New York Times. | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/new-school-offers-crafts-for-profit-project-at-dartmouth-will.html | NEW SCHOOL OFFERS CRAFTS FOR PROFIT; Project at Dartmouth Will Stress Design-for-Use Rather Than Ornamentation | True | By Mary Roche | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/cash-corn-buying-at-seasons-peak-3000000-bushels-purchased-on.html | CASH CORN BUYING AT SEASON'S PEAK; 3,000,000 Bushels Purchased on Chicago Board--Much More Grain Available | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/luzon-a-major-military-venture-presence-of-garrison-of-at-least.html | Luzon a Major Military Venture; Presence of Garrison of at Least 150,000 Japanese Gives Prospect of the Greatest Pacific Test So Far A Pistol Pointed at Luzon Japanese Military Mind | True | By Hanson W. Baldwin | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/shirley-fennebresque-of-field-service-is-betrothed-to-thomas-ashley.html | Shirley Fennebresque of Field Service Is Betrothed to Thomas Ashley Burton | True | Master | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/stephen-peabody-retired-financier-exleader-in-public-utilities.html | STEPHEN PEABODY, RETIRED FINANCIER; Ex-Leader in Public Utilities Dies--Had Been Active in Many Noted Concerns | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/refuge-visa-notices-halted-by-red-cross.html | REFUGEE VISA NOTICES HALTED BY RED CROSS | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/georaia-restored-to-aauw.html | Georaia Restored to AAUW | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/germans-trapped-in-eastern-italy-canadians-bottle-hundreds-in.html | GERMANS TRAPPED IN EASTERN ITALY; Canadians Bottle Hundreds in Swamps Above Ravenna-- Snow Curbs 5th Army | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/chinese-in-burma-win-on-vital-road-capture-manwing-in-push-to-seven.html | CHINESE IN BURMA WIN ON VITAL ROAD; Capture Manwing in Push to Seven Miles From Namkham --Americans Bomb Hankow Hankow Field Is Attacked | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/samuel-strobing-father-of-sergeant-who-sent-last-corregidor-message.html | SAMUEL STROBING; Father of Sergeant Who Sent Last Corregidor Message | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/the-youth-of-greece.html | THE YOUTH OF GREECE | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/leslie-brooks-wed-to-actor.html | Leslie Brooks Wed to Actor | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/dam-breaker-presumed-killed.html | Dam Breaker Presumed Killed | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sneersdeplored-by-british-consul-british-christmas-epiphany-service.html | 'SNEERSDEPLORED BY BRITISH CONSUL; BRITISH CHRISTMAS EPIPHANY SERVICE | True | The New York Times | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sports-of-the-times-man-on-the-flying-trapeze-skiers-make-fliers-on.html | Sports of the Times; Man on the Flying Trapeze Skiers Make Fliers One Crack-Up | True | Rog. U.S. Pat. Off. By Arthur Daley | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/childhealth-plan-urged-for-country-junior-suitdresses-with-a-suit.html | CHILD-HEALTH PLAN URGED FOR COUNTRY; JUNIOR SUIT-DRESSES WITH A SUIT FUTURE | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/irish-whisky-in-production.html | Irish Whisky in Production | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/eastern-officials-optimistic-about-college-football-in-1945-feel.html | Eastern Officials Optimistic About College Football in 1945; Feel Game Will Go On With Younger Play ers as Bushnell Says New Rules Satisfy --Dr. Aillinger New President May Be Fewer 4-Fs Pro Magnates Go West Today | True | By William D. Richardson | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/trap-in-the-making-first-is-firmly-astride-northern-road-as-third.html | TRAP IN THE MAKING; First Is Firmly Astride Northern Road as Third Nears Other Highway NEW BLOW HITS 7TH Germans Throw Armor and Men Over River-- Civilians Flee Area German Position Untenable Eighth Air Force Blasts Rails TRAP IN THE MAKING IN BELGIAN SALIENT German Attacks Mount Devers Plans Battle British Score Gains | True | By Drew Middleton By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/sailors-death-fatal-to-father.html | Sailor's Death Fatal to Father | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/colombia-doubles-oil-output.html | Colombia Doubles Oil Output | True | By Cable To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/rye-futures-active-oats-range-higher-but-barley-tapers-off-during.html | RYE FUTURES ACTIVE; Oats Range Higher, but Barley Tapers Off During Week WHEAT ADVANCES TO NEW HIGH MARK GRAIN TRADING IN CHICAGO Australian Wheat on Hand London Clearings Set Record | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/new-year-trading-is-quiep-in-london-markets-make-moderate-show-of.html | NEW YEAR TRADING IS QUIEP IN LONDON; Markets Make Moderate Show of Optimism and Increases in Price Level Are Slight GILT-EDGE ISSUES SOUGHT Opinion Still Divided as to Effect of War's End on Prices of Equities NEW YEAR TRADING IS QUIET IN LONDON | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/wedemeyer-is-operated-on.html | Wedemeyer Is Operated On | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/benefit-for-actors-guild-hasty-heart-on-thursday-to-assist.html | BENEFIT FOR ACTORS GUILD; 'Hasty Heart' on Thursday to Assist Episcopal Group | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/phyllis-m-hartwell-betrothed.html | Phyllis M. Hartwell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/6000000-jews-dead-jacob-lestchinsky-estimates-reduction-in-europe.html | 6,000,000 JEWS DEAD; Jacob Lestchinsky Estimates Reduction in Europe Since '39 | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/beer-license-revoked-billiard-academy-in-broadway-accused-as.html | BEER LICENSE REVOKED; Billiard Academy in Broadway Accused as Disorderly | True | | C1B 656984 |
| 1945-01-08 | 1945-01-08 | https://www.nytimes.com/1945/01/08/archives/h-allen-smith-buys-acreage.html | H. Allen Smith Buys Acreage | True | | C1B 656984 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/teamsters-union-asks-repeal-of-wagner-act-and-end-of-nlrb-teamsters.html | Teamsters Union Asks Repeal Of Wagner Act and End of NLRB; TEAMSTERS UNION ASKS END OF NLRB Claims They Are Penalized | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/two-named-to-city-ice-board.html | Two Named to City Ice Board | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/honor-to-ltbrown-by-junior-league.html | HONOR TO LT.BROWN BY JUNIOR LEAGUE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/lieut-tj-kirk-missing-flier-lost-on-mission-over-yugoslavia-parents.html | LIEUT. T. J. KIRK MISSING; Flier Lost on Mission Over Yugoslavia, Parents Are Notified | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/protestants-get-madrid-warning-discussing-recent-criticisms-paper.html | PROTESTANTS GET MADRID WARNING; Discussing Recent Criticisms, Paper Says 'Spain Is Tolerant but Is Not Stupid' | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/russian-influence-in-mideast-grows-moscow-said-to-plan-appointing.html | RUSSIAN INFLUENCE IN MID-EAST GROWS; Moscow Said to Plan Appointing Resident Minister LikeBritain's for Region | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/oil-reported-found-in-egypt.html | Oil Reported Found in Egypt | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/lw-rosenthal-64-electric-engineer-inventor-of-much-apparatus-for.html | L.W. ROSENTHAL, 64, ELECTRIC ENGINEER; Inventor of Much Apparatus for Railways Dies--Helped Lines in Guatemala, Here | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/new-a26-attack-bomber-mounts-10-machine-guns.html | New A-26 Attack Bomber Mounts 10 Machine Guns | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/would-ban-record-tax.html | Would Ban Record "Tax" | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/susan-applegate-wed-to-army-man-bride-of-lieut-stephen-plum-medical.html | SUSAN APPLEGATE WED TO ARMY MAN; Bride of Lieut. Stephen Plum, Medical Corps, in Chapel of Morristown Church | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/gracie-now-top-scorer-takes-lead-in-american-hockey-league-with-48.html | GRACIE NOW TOP SCORER; Takes Lead in American Hockey League With 48 Points | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/russia-bars-entry-of-catholic-priests.html | RUSSIA BARS ENTRY OF CATHOLIC PRIESTS | True | Copyright, 1945, by Religious News Service. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/bonds-and-shares-on-london-market-week-opens-on-cheerful-note-with.html | BONDS AND SHARES ON LONDON MARKET; Week Opens on Cheerful Note, With Renewed Buying of Gilt Edges, Industrials | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/clarence-e-pigford-jackson-tenn-newspaper-man-was-once-city.html | CLARENCE E. PIGFORD; Jackson, Tenn., Newspaper Man Was Once City Attorney | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/imprison-rumanians-for-carol-plot-here.html | IMPRISON RUMANIANS FOR CAROL PLOT HERE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/king-is-represented-at-rites-for-ramsay.html | KING IS REPRESENTED AT RITES FOR RAMSAY | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/telegraph-workers-vote-in-nlrb-poll.html | TELEGRAPH WORKERS VOTE IN NLRB POLL | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/message-from-monty.html | MESSAGE FROM "MONTY" | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/delay-asked-in-rail-tax-central-of-jersey-seeks-ouster-of-states.html | DELAY ASKED IN RAIL TAX; Central of Jersey Seeks Ouster of State's Appeal in Case | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/dm-nelson-in-hospital-here.html | D.M. Nelson in Hospital Here | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/draperies-appear-in-cloth-of-glass-new-fireproof-fabric-shown-at.html | DRAPERIES APPEAR IN CLOTH OF GLASS; New Fireproof Fabric Shown at Chicago Mart for First Sales to the Public Range of the Offerings Willow Couches and Chairs | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/new-cooking-classes-red-cross-nutrition-service-in-step-with.html | NEW COOKING CLASSES; Red Cross Nutrition Service in Step With Rationing | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ebbets-field-open-to-tigers-in-1945-rickey-rules-lease-for-only-one.html | EBBETS FIELD OPEN TO TIGERS IN 1945; Rickey Rules Lease for Only One Year in Rejecting Bid for Longer Contract INCOME GUARANTEE CITED Meeting of Officials Renews Talk of Brooklyn Post-War Plan for Pro Franchise A Closed Session Objections Are Given | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/atlanta-hails-mrs-kiser-daughter-of-late-dr-finley-is-named-woman.html | ATLANTA HAILS MRS. KISER; Daughter of Late Dr. Finley Is Named Woman of the Year | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/rls-and-anne-ide.html | R.L.S. AND ANNE IDE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/feed-supply-held-ample-estimate-of-1945-supply-for-livestock-is.html | FEED SUPPLY HELD AMPLE; Estimate of 1945 Supply for Livestock Is Optimistic | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/war-agencies-scored-have-done-inadequate-job-shirt-group-declares.html | WAR AGENCIES SCORED; Have Done 'Inadequate' Job, Shirt Group Declares | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/nurse-draft-bill-now-being-drawn-mrs-edith-rogers-says-she-regrets.html | NURSE DRAFT BILL NOW BEING DRAWN; Mrs. Edith Rogers Says She Regrets Necessity, but Plans to Introduce It Bill Is Being Drawn Surgeon General for Draft Raising Age Limit No Help | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/rail-refinancing-approved.html | Rail Refinancing Approved | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/russians-slow-foe-outside-budapest-destroy-90-tanks-as-peril-to.html | RUSSIANS SLOW FOE OUTSIDE BUDAPEST; Destroy 90 Tanks as Peril to German Relief Force Grows --Gain Along Danube RUSSIANS SLOW FOE OUTSIDE BUDAPEST | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/williams-wins-decision-outpoints-joyce-in-12round-bout-in.html | WILLIAMS WINS DECISION; Outpoints Joyce in 12-Round Bout in Philadelphia | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/nazis-forced-back-1st-and-3d-armies-close-in-and-shell-germans-last.html | NAZIS FORCED BACK; 1st and 3d Armies Close In and Shell Germans' Last Escape Route BRITISH TROOPS GAIN Reports From the Field Say Foe Has Started Withdrawal in West Eighth Bombs Foe in Ardennes Progress Steady in North NAZIS FORCED BACK IN BELGIAN SALIENT General Juin Optimistic Americans Retake Wingen | True | By Drew Middleton By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/12story-building-sold-on-east-side-property-on-20th-street-and.html | 12-STORY BUILDING SOLD ON EAST SIDE; Property on 20th Street and Six-Story Loft on Fifth Avenue Among Deals | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/new-york-is-tense-to-one-from-wars-after-2-years-city-appears.html | NEW YORK IS TENSE TO ONE FROM WARS; After 2 Years City Appears Normal, Luxurious, but Taut in Anxiety for Loved Ones Evidence of Sincere Effort When a Man Is Overseas | True | By Brooks Atkinson | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/trial-of-spy-suspect-put-off.html | Trial of Spy Suspect Put Off | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/president-gets-ancestors-bible.html | President Gets Ancestor's Bible | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/twain-ms-yields-2500-days-total-in-sale-of-dr-jb-clemens-library-is.html | TWAIN MS. YIELDS $2,500; Day's Total in Sale of Dr. J.B. Clemens' Library Is $27,710 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/capital-rise-approved-canada-dry-stockholders-vote-to-increase.html | CAPITAL RISE APPROVED; Canada Dry Stockholders Vote to Increase Common, Preferred | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/wimbledon-to-reopen-amateur-tourney-planned-for-june-on-famous.html | WIMBLEDON TO REOPEN; Amateur Tourney Planned for June on Famous Courts | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/sands-of-time-are-fast-running-out-for-you-to-send-a-soldier-a.html | Sands of Time Are Fast Running Out for You To Send a Soldier a Valentine Across the Blue | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/trading-off-in-3-bond-issues.html | Trading Off in 3 Bond Issues | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/rebuff-acknowledged.html | Rebuff Acknowledged | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/auto-wreckers-hit.html | Auto Wreckers Hit | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/draft-boards-not-bound-by-wmc-occupation-lists.html | Draft Boards Not Bound By WMC Occupation Lists | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/outoftown-banks-central-penn-national.html | OUT-OF-TOWN BANKS; Central Penn National | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/a-fine-bond-record.html | A FINE BOND RECORD | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/new-blows-by-our-bombers.html | New Blows by Our Bombers | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/simpler-trustee-law-is-urged.html | Simpler Trustee Law Is Urged | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/44-financing-higher-municipal-and-state-issues-for-698358515-were.html | '44 FINANCING HIGHER; Municipal and State Issues for $698,358,515 Were Marketed | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/japanese-in-pacific-island-pockets-nazis-along-coast-of-france-are.html | Japanese in Pacific Island Pockets, Nazis Along Coast Of France Are Believed to Total 300,000 or More Men; Enemy Has Communications Foe in New Guinea a Problem Germans' Atlantic Pockets Nazis Able to Show Fight | True | By Hanson W. Baldwin | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/outerwear-prices-tightened-further-opa-action-mostly-technical-and.html | OUTERWEAR PRICES TIGHTENED FURTHER; OPA Action Mostly Technical and Will Not Affect Final Costs to the Consumer RULES ON FISH FOR NAVY Lumber Trade Gets Explanation on 'Specified Length'--Other War Agency Actions OUTERWEAR PRICES TIGHTENED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/barzin-presents-two-new-concert-joan-field-marisa-regules-are.html | BARZIN PRESENTS TWO NEW CONCERT; Joan Field, Marisa Regules Are Soloists in Program at Carnegie Hall | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/hirschmann-in-new-post.html | Hirschmann in New Post | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/nimitz-macarthur-meet-in-philippines.html | Nimitz, MacArthur Meet in Philippines | True | By Telephone To the New York Times | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/gets-yellow-transit-post.html | Gets Yellow Transit Post | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/market-moves-up-to-new-highs-here-fresh-bullish-surge-advances.html | MARKET MOVES UP TO NEW HIGHS HERE; Fresh Bullish Surge Advances Composite Price to the Best Levels Since April, 1940 RAILS AT EIGHT-YEAR TOP Steels, Oils, Sugars, Liquors Also Score Gains--1,994,622 Shares Traded in Day Rail Shares at New Highs Omnibus Continues Active MARKET MOVES UP TO NEW HIGHS HERE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/nyu-eleven-honored-letters-awarded-to-twentysix-at-football-dinner.html | N.Y.U. ELEVEN HONORED; Letters Awarded to Twenty-six at Football Dinner | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/meat-arrival-aids-few-dealers-here-neighborhood-markets-bare-as.html | MEAT ARRIVAL AIDS FEW DEALERS HERE; Neighborhood Markets Bare as Packers Get Shipments on Eve of Shop 'Holiday' Closing Called Necessary Group Aide Urges Inquiry | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/129-tva-outlets-net-17-per-cent-of-gross.html | 129 TVA OUTLETS NET 17 PER CENT OF GROSS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/miller-now-a-commander.html | Miller Now a Commander | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/pacific-airways.html | PACIFIC AIRWAYS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/democrats-attack-deweys-program-leaders-assert-his-liberal.html | DEMOCRATS ATTACK DEWEY'S PROGRAM; Leaders Assert His Liberal Proposals Have Been Their Party's Aims for Years | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/simms-estate-to-family-daughters-and-husband-named-heirs-of-former.html | SIMMS ESTATE TO FAMILY; Daughters and Husband Named Heirs of Former Ruth Hanna | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/kirk-offers-credentials-us-envoy-is-first-to-do-so-in-rome-visit-to.html | KIRK OFFERS CREDENTIALS; U.S. Envoy Is First to Do So in Rome Visit to Humbert | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/westchester-sees-veterans-snubbed-care-of-psychoneurotics-is-thrust.html | WESTCHESTER SEES VETERANS SNUBBED; Care of Psychoneurotics Is Thrust Upon Localities by U.S., Gerlach Charges FEDERAL HOSPITALS ASKED County Report Also Complains That State Shirks Share in Aiding the Tuberculous. Care Limited to Sixty Days County Affairs Reviewed | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/paris-style-role-problem-in-trade-french-city-will-be-the-mecca-but.html | PARIS' STYLE ROLE PROBLEM IN TRADE; French City Will Be the Mecca but American Creations Will Continue, Experts Assert TIMING OF SHOWS STUDIED Hope Skillman Urges Stores to Encourage Designers Here by Featuring Their Goods | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/sports-of-the-times-facing-a-blackout-differences-of-opinion-in.html | Sports of the Times; Facing a Blackout Differences of Opinion In Rebuttal | True | By Arthur Daley | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/standard-oil-booklet-out.html | Standard Oil Booklet Out | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/col-hobby-gets-dsm-stimson-gives-high-army-honor-to-director-of.html | COL. HOBBY GETS D.S.M.; Stimson Gives High Army Honor to Director of Wacs | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/fight-pilots-demand-feature-bout-honor.html | FIGHT PILOTS DEMAND FEATURE BOUT HONOR | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/80-fashion-editors-here-for-showings.html | 80 FASHION EDITORS HERE FOR SHOWINGS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/whiteside-urges-business-to-lead-tells-nrdga-delegates-producer-and.html | WHITESIDE URGES BUSINESS TO LEAD; Tells NRDGA Delegates Producer and Retailer Must Cooperate for 'Balanced Markets' ALLEN SEES FAIR OUTLOOK Says Association Girds for Its Biggest Job in Post-War-- Cohn Assails Politics Sees "Tempered Optimism" WHITESIDE URGES BUSINESS TO LEAD | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/baking-plant-tied-up-by-wildcat-strike.html | BAKING PLANT TIED UP BY 'WILDCAT' STRIKE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/new-paris-models-shown-in-midseason.html | NEW PARIS MODELS SHOWN IN MIDSEASON | True | By Wireless To the New York Times. | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/thousands-of-guns-hit-foe.html | Thousands of Guns Hit Foe | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/silver-skates-derby-captured-by-bree.html | SILVER SKATES DERBY CAPTURED BY BREE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/nazis-slay-norse-patriot.html | Nazis Slay Norse Patriot | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/advanced-by-air-reduction.html | Advanced by Air Reduction | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/news-of-food-though-fresh-fish-is-somewhat-scarce-frozen-kind-is.html | News of Food; Though Fresh Fish Is Somewhat Scarce, Frozen Kind Is Plentiful, and Good, Too | True | By Jane Holt | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/berendmorse.html | Berend—Morse | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/buy-rail-bonds-from-rfc.html | Buy Rail Bonds From RFC | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/jane-l-snitzler-a-bride-wed-to-lieut-william-p-eckel-of-navy-in-new.html | JANE L. SNITZLER A BRIDE; Wed to Lieut. William P. Eckel of Navy in New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/named-vice-president-of-united-wallpaper.html | Named Vice President Of United Wallpaper | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/army-navy-to-back-workorfight-law-for-all-men-18-to-45-may.html | ARMY, NAVY TO BACK WORK-OR-FIGHT LAW FOR ALL MEN 18 TO 45; May Committee Will Open Hearings Wednesday—Swift Passage Is Sought AUSTIN ATTACKS MEASURE Celmer Offers Bill to Draft Strikers, Those Frequently Absent in War Plants Only Bill to Be Considered First Lady for Wider Act ARMY, NAYY TO BACK WORK-FIGHT LAW Criticism by Republicans | True | By C.p. Trussell Special To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/plans-to-buy-own-stock-peoples-drug-calls-meeting-to-vote-on.html | PLANS TO BUY OWN STOCK; Peoples Drug Calls Meeting to Vote on Proposal | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/white-sox-buy-baker.html | White Sox Buy Baker | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/news-of-the-screen-jinx-falkenburg-to-play-gay-senorita-at-columbia.html | NEWS OF THE SCREEN; Jinx Falkenburg to Play 'Gay Senorita' at Columbia --Main Street After Dark' Opens Friday | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/lester-b-wiegers-vice-president-of-electric-bond-and-share-co-dies.html | LESTER B. WIEGERS; Vice President of Electric Bond and Share Co. Dies at 42 | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/red-barber-put-first.html | Red Barber Put First | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/de-gaulle-snub-seen-in-roosevelt-speech.html | DE GAULLE SNUB SEEN IN ROOSEVELT SPEECH | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/hunt-ration-books-find-6000.html | Hunt Ration Books, Find $6,000 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/snow-curbs-action-on-italian-fronts-troops-patrol-as-most-planes.html | SNOW CURBS ACTION ON ITALIAN FRONTS; Troops Patrol as Most Planes Are Grounded--Disaffection Among Partisans Seen | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/albert-m-kelley-vice-president-of-richfield-served-on-oil-advisory.html | ALBERT M. KELLEY; Vice President of Richfield Served on Oil Advisory Group | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/army-plane-crash-kills-6.html | Army Plane Crash Kills 6 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ford-held-taxable-in-indiana.html | Ford Held Taxable in Indiana | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/messenger-ban-if-under-16-upset-high-court-5-to-4-refuses-to-curb.html | MESSENGER BAN IF UNDER 16 UPSET; High Court, 5 to 4, Refuses to Curb Western Union Wires Under Wage-Hour Law Telegrams Ruled "Goods" Effect on Public Cited | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ward-case-fought-savagely-in-court-government-charges-feud-against.html | WARD CASE FOUGHT SAVAGELY IN COURT; Government Charges 'Feud' Against Unionism, Company Sees Bowing to Labor All Angles of Case Covered Company Stand Called Symbol FBI Shadowing Charged | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/mrs-martin-s-otter-hubbard-expedition-aideonce-new-jersey-resident.html | MRS. MARTIN S. OTTER; Hubbard Expedition Aide--Once New Jersey Resident | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/wood-field-and-stream-was-early-war-casualty-plan-on-reduced-scale.html | WOOD, FIELD AND STREAM; Was Early War Casualty Plan on Reduced Scale | True | By John Rendel | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/return-of-utility-tax-is-expected-another-year-to-ease-cities-load.html | Return of Utility Tax Is Expected Another Year to Ease Cities' Load; UTILITY TAX RETURN TO CITIES EXPECTED Rebating Jobless Tax Pushed | True | By Leo Egan Special To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/big-groups-cancel-convention-plans-bankers-credit-men-jewelers.html | BIG GROUPS CANCEL CONVENTION PLANS; Bankers, Credit Men, Jewelers Among Those Taking Action to Obey Byrnes Request OFFICIALS FALL IN LINE Jersey Governor Orders All Employes to Avoid Travel Out of State for Meetings Tobacco Company Acts Chicago Awaits Decision | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/popes-gift-to-roosevelt-president-gets-entire-series-of-vatican.html | POPE'S GIFT TO ROOSEVELT; President Gets Entire Series of Vatican Stamps | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/berger-in-ring-tonight-will-face-stewart-in-bout-at-broadway-arena.html | BERGER IN RING TONIGHT; Will Face Stewart in Bout at Broadway Arena | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/weeks-output-of-steel-set-at-1677500-tons.html | Week's Output of Steel Set at 1,677,500 Tons | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/newman-named-to-state-bench.html | Newman Named to State Bench | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/the-president-must-lead.html | THE PRESIDENT MUST LEAD | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/shoe-output-curb-called-unlikely-national-association-spikes.html | SHOE OUTPUT CURB CALLED UNLIKELY; National Association Spikes Reports Previous Easing May Be Rescinded | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/roosevelt-backs-plea-of-insurance-he-approves-allowing-industry.html | ROOSEVELT BACKS PLEA OF INSURANCE; He Approves Allowing Industry Time to Adjust Itself to Anti-Trust Decision BARS 'SPECIAL EXEMPTION' President Says There Is No Valid Reason for It and Stresses State Regulation THE SENATOR'S NOTE THE PRESIDENT'S REPLY | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/nazi-escape-lines-in-salient-bomber-fifth-army-commander-chatting.html | NAZI ESCAPE LINES IN SALIENT BOMBER; FIFTH ARMY COMMANDER CHATTING WITH MEN IN ITALY | True | The New York Times (U.S. Signal Corps) | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/buys-22acre-estate-in-jersey.html | Buys 22-Acre Estate in Jersey | True | Special to THE NEW YORK TIMES. | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/foolish-notion-coming-in-march-in-philip-barry-play.html | 'FOOLISH NOTION' COMING IN MARCH; IN PHILIP BARRY PLAY | True | By Sam Zolotow | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/booksauthors.html | Books--Authors | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/letters-to-the-times-trials-under-victims-laws-german-statutes.html | Letters to The Times; Trials Under Victims' Laws German Statutes, Author Holds, Should Not Apply to War Criminals No, We Shan't Starve Head Tax on Wives Is Seen A Wife Is Considered Worth at Least a $500 Exemption Views on Zionists Opposed British Minister Is Reminded of the Hardships Suffered by Jews Care Urged in Reclassification | True | SHELDON GLUECK.PAUL GRISWOLD HOWES.ROBERT V. MORSE.NORMAN SALIT.MERLE G. TILFORD. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/supreme-court-backs-trust-case-against-7-glass-jar-companies-lower.html | Supreme Court Backs Trust Case Against 7 Glass Jar Companies; Lower Court Injunction Order on Monopoly and Patents Is Modified--Rutledge and Black Take Exception to Some Changes HIGH COURT RULES GLASS TRUST EXISTS | True | By Lewis Wood Special To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/land-bank-bonds-in-offering-today-114000000-of-2-federal-farm-loan.html | LAND BANK BONDS IN OFFERING TODAY; $114,000,000 of 2 % Federal Farm Loan Liens Priced at 100 3/8, to Yield 2.20% WILL BE DUE ON FEB. 1,'55 Proceeds to Be Used to Retire Issues at Higher Rate Held by Mortgage Agency Banks Organized in 1917 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/miss-campbell-to-wed-will-be-bride-of-lieut-frank-f-hagenbuch-aus.html | MISS CAMPBELL TO WED; Will Be Bride of Lieut. Frank F. Hagenbuch, AUS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/academy-of-law-meets-international-association-begins-weeks-session.html | ACADEMY OF LAW MEETS; International Association Begins Week's Session in Havana | True | By Cable To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/hats-are-devised-for-special-types-flattery-in-pink.html | HATS ARE DEVISED FOR SPECIAL TYPES; FLATTERY IN PINK | True | By Virginia Pope | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/rfc-allots-for-war-10-billons-to-dec-31.html | RFC ALLOTS FOR WAR 10 BILLONS TO DEC. 31 | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/coal-merger-approved.html | Coal Merger Approved | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/burma-veterans-home-britons-get-4week-furloughs-but-little-fanfare.html | BURMA VETERANS HOME; Britons Get 4-Week Furloughs but Little Fanfare | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/draft-of-nurses-held-unnecessary-bernecker-city-hospital-head-lays.html | DRAFT OF NURSES HELD UNNECESSARY; Bernecker, City Hospital Head Lays Lack to Service Policy on Marriage and Age Delays in Examinations 41,000 Found Available | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/brannick-inspects-camp.html | Brannick Inspects Camp | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/servel-inc-issue-underwriting-group-to-offer-60000-shares-today.html | SERVEL, INC., ISSUE; Underwriting Group to Offer 60,000 Shares Today LAND BANK BONDS IN OFFERING TODAY | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/iran-aids-paralysis-fund.html | Iran Aids Paralysis Fund | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/rabbi-loses-draft-appeal.html | Rabbi Loses Draft Appeal | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/5-dead-17-missing-in-clippers-crash-7-reported-rescued-when-big.html | 5 DEAD, 17 MISSING IN CLIPPER'S CRASH; 7 Reported Rescued When Big Plane Sinks on Landing in Trinidad Harbor New Yorkers on List | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/fc-crawford-told-he-errs-on-france.html | F.C. CRAWFORD TOLD HE ERRS ON FRANCE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/mcgohey-heads-racial-group.html | McGohey Heads Racial Group | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/soldiers-get-parents-magazine.html | Soldiers Get Parents Magazine | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/mrs-catt-is-86-today-luncheon-will-be-given-for-womens-leader-here.html | MRS. CATT IS 86 TODAY; Luncheon Will Be Given for Women's Leader Here | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/elinor-r-robertshaw-fiancee.html | Elinor R. Robertshaw Fiancee | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/service-interest-in-sports-cited-the-boys-from-syracuse-look-into.html | SERVICE INTEREST IN SPORTS CITED; THE BOYS FROM SYRACUSE LOOK INTO THE FUTURE | True | The New York Times | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/havana-horse-nonstarter.html | Havana Horse Non-Starter | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/handling-of-partisans-attacked.html | Handling of Partisans Attacked | True | By Milton Bracker By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/master-john-and-mr-propwash-meet.html | MASTER JOHN AND MR. PROPWASH MEET | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/kuomintang-meeting-set-standing-committee-votes-a-party-congress.html | KUOMINTANG MEETING SET; Standing Committee Votes a Party Congress for May 6 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/japanese-employ-robots-for-air-defense-in-china.html | Japanese Employ Robots For Air Defense in China | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/per-cent-markup-seen-for-apparel-opa-rollback-program-would.html | PER CENT MARK-UP SEEN FOR APPAREL; OPA Rollback Program Would Supersede Historic Practices, According to Observers | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/44-british-birth-rate-up-despite-vbomb-attacks.html | '44 British Birth Rate Up Despite V-Bomb Attacks | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ice-show-finale-named-miss-henie-to-be-czarina-in-old-russia-number.html | ICE SHOW FINALE NAMED; Miss Henie to Be Czarina in 'Old Russia' Number | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/opa-bars-tiein-sales-of-furniture-to-renters.html | OPA Bars 'Tie-In' Sales Of Furniture to Renters | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/french-hosts-to-cortes-waiting-patiently-for-the-supplies.html | FRENCH HOSTS TO CORTES; WAITING PATIENTLY FOR THE SUPPLIES | True | The New York Times (British Official) | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/record-nazi-traffic-jam-seen.html | Record Nazi Traffic Jam Seen | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/v3-freezes-victims-say-nazis.html | V-3 Freezes Victims, Say Nazis | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/jeanne-a-oreilly-a-prospective-bride.html | JEANNE A. O'REILLY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Bachrach | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/russianpolish-clash-our-military-police-break-up-a-brawl-in-france.html | RUSSIAN-POLISH CLASH; Our Military Police Break Up a Brawl in France | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ingraham-downs-durfee-gains-semifinals-in-red-cross-squash-racquets.html | INGRAHAM DOWNS DURFEE; Gains Semi-Finals in Red Cross Squash Racquets | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/flier-sees-a-v2-boomerang.html | Flier Sees a V-2 "Boomerang" | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/krumbholzhoover.html | Krumbholz--Hoover | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/anna-campbell-brideelect.html | Anna Campbell Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/4fs-jobjumpers-sought-for-draft-they-and-hardship-cases-may-fill.html | 4-FS, JOB-JUMPERS SOUGHT FOR DRAFT; They and 'Hardship' Cases May Fill Most of Higher Quota, McDermott Says | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/edgar-mendel-is-dead.html | Edgar Mendel Is Dead | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/new-issues-listed-by-municipalities-minneapolis-plans-2500000-bond.html | NEW ISSUES LISTED BY MUNICIPALITIES; Minneapolis Plans $2,500,000 Bond Offer for Jan. 23-- Other Financing Set Utica, N.Y. Mamaroneck, N.Y. Malden, Mass. Plymouth County, Mass. Nashua, N.H. Franklin, N.H. | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/first-recital-here-by-mary-williams.html | FIRST RECITAL HERE BY MARY WILLIAMS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/miss-lipman-engaged-fiance-capt-william-needle-was-invasion-glider.html | MISS LIPMAN ENGAGED; Fiance, Capt. William Needle, Was Invasion Glider Pilot | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/thomas-e-brooks-verona-nj-borough-clerk-for-45-years-is-dead-at-79.html | THOMAS E. BROOKS; Verona, N.J., Borough Clerk for 45 Years Is Dead at 79 | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/1302998000-of-bills-sold.html | $1,302,998,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/bioffbrowneliberty-scored-by-coast-union.html | BIOFF-BROWNELIBERTY SCORED BY COAST UNION | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/congress-blamed-for-war-losses-through-inaction-an-labor-draft.html | Congress Blamed for War Losses Through Inaction an Labor Draft; Citizens Committee Says Body Has 'Shut Its Eyes Too Long' to Measure--'Selfish Groups' Called Obstructionists | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/thebes-reported-won-by-british-elas-arms-cache-in-athens-seized.html | Thebes Reported Won by British; Elas Arms Cache in Athens Seized; Greek Radio Says Town 50 Miles Beyond Capital Falls--Issuance of Warrants for 'Rebel' Leaders Denied Greeks Grateful, Scobie Says 1,500 Still Hold Out Elas Emissary Expected | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/upsets-texas-curb-on-union-organizing-high-court-5-to-4-invalidates.html | UPSETS TEXAS CURB ON UNION ORGANIZING; High Court, 5 to 4, Invalidates Law Requiring Labor Solicitors to Register in State Rutledge Writes Opinion UPSETS TEXAS CURB ON UNION LEADERS Stone Joins in Dissent Says Meeting Was Peaceable Fund Collecting Called Differen | True | By Jay Walz Special To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/the-amsterdam-commissioned.html | The Amsterdam Commissioned | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/japanese-planes.html | JAPANESE PLANES | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/three-buildings-burn-loss-in-pittsburgh-business-area-put-at-200000.html | THREE BUILDINGS BURN; Loss in Pittsburgh Business Area Put at $200,000 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/russo-outpoints-cooper-rahway-fighter-wins-bout-at-newarkbort-beats.html | RUSSO OUTPOINTS COOPER; Rahway Fighter Wins Bout at Newark--Bort Beats Griffo | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ist-army-drives-on-in-biting-blizzard-best-gains-yet-made-in-day.html | IST ARMY DRIVES ON IN BITING BLIZZARD; Best Gains Yet Made in Day Put Hodges in Position to Dominate Key Roads 1ST ARMY DRIVES ON IN BITING BLIZZARD Weather Likened to Russia's Nightmare for Drivers Germans Appear Sluggish | True | By Harold Denny By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/lieut-helen-northrop-engaged.html | Lieut. Helen Northrop Engaged | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/air-reduction-forms-export-unit-with-hr-salisbury-as-president-ce.html | Air Reduction Forms Export Unit With H.R. salisbury as President; C.E. Adams, Chairman of Parent Concern, Stresses World Need of Hospital Equipment and Supplies at End of the War | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/thomas-hails-decision.html | Thomas Hails Decision | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/harriet-g-sarback-fiancee-of-ensign-former-editor-of-st-johns-law.html | HARRIET G. SARBACK FIANCEE OF ENSIGN; Former Editor of St. John's Law Review to Be Bride of Robert F. Shelare, Navy | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/sports-today.html | Sports Today | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/southern-pacific-orders-cars.html | Southern Pacific Orders Cars | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/business-world-store-sales-here-up-3-hose-shortage-acute-for-easter.html | Business World; Store Sales Here Up 3% Hose Shortage Acute for Easter Fiber Container Supply Drops Act on Tin Jewelry Ban | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/doris-charltons-troth-brideelect-and-fiance-lawrence-a-auspos-are.html | DORIS CHARLTON'S TROTH; Bride-Elect and Fiance, Lawrence A. Auspos, Are Chemists | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/books-of-the-times-a-poor-and-crowded-area-the-whys-of-population.html | Books of the Times; A Poor and Crowded Area The Whys of Population Transfers | True | By Orville Prescott | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/the-new-french-army.html | THE NEW FRENCH ARMY | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/events-today.html | Events Today | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/byoir-wins-point-court-refuses-to-order-his-removal-to-illinois.html | BYOIR WINS POINT; Court Refuses to Order His Removal to Illinois | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/screen-civil-jobs-for-war-workers-wmc-eastern-chiefs-begin-manpower.html | SCREEN CIVIL JOBS FOR WAR WORKERS; WMC Eastern Chiefs Begin Manpower Survey Looking to Transfer of I20,000 Mrs. Rosenberg Explains Move Greater Shortages Anticipated Cooperation in New England Rush to War Jobs in the West | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/sales-made-in-jersey-new-yorker-gets-remainder-of-wilson-estate-in.html | SALES MADE IN JERSEY; New Yorker Gets Remainder of Wilson Estate in Elberon | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/french-continuing-purge-of-traitors.html | FRENCH CONTINUING PURGE OF TRAITORS | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/coaches-meeting-is-definite.html | Coaches' Meeting Is Definite | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/hits-at-dealer-use-of-army-in-name-state-group-officer-suggests.html | HITS AT DEALER USE OF 'ARMY' IN NAME; State Group Officer Suggests Legislation to Outlaw Present Practice HITS AT DEALER USE OF 'ARMY' IN NAME | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/steingut-to-ask-bill-for-eviction-stays.html | STEINGUT TO ASK BILL FOR EVICTION STAYS | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/us-writer-injured-in-belgium.html | U.S. Writer Injured in Belgium | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/pariscoast-rail-service.html | Paris-Coast Rail Service | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ricker-dies-in-snowbank-his-family-developed-poland-spring-me-once.html | RICKER DIES IN SNOWBANK; His Family Developed Poland Spring, Me., Once Owned It | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/hotel-sales-up-9-november-occupancy-88-a-2-rise-over-1943-month.html | HOTEL SALES UP 9% November Occupancy 88%, a 2% Rise Over 1943 Month | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/elmer-j-lewis-supervising-customs-agent-of-the-port-of-new-york.html | ELMER J. LEWIS; Supervising Customs Agent of the Port of New York | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/philadelphia-shops-to-close.html | Philadelphia Shops to Close | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/solomon-l-thenen-head-of-sterling-national-banks-foreign-department.html | SOLOMON L. THENEN; Head of Sterling National Bank's Foreign Department | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/chinese-hail-roosevelt-all-factions-praise-presidents-message-to.html | CHINESE HAIL ROOSEVELT; All Factions Praise President's Message to Congress | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/capt-miller-is-decorated.html | Capt. Miller Is Decorated | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/champagne-cache-in-foxhole.html | Champagne Cache in Foxhole | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/harder-vbombing-claimed-by-berlin-nazi-propagandist-tells-reich.html | HARDER V-BOMBING CLAIMED BY BERLIN; Nazi Propagandist Tells Reich London Is Worse Off Than Blasted German Cities HARDER V-BOMBING CLAIMED BY BERLIN | True | By John MacCormac By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/argentina-meets-rebuff-on-meeting-pan-american-union-puts-off.html | ARGENTINA MEETS REBUFF ON MEETING; Pan American Union Puts Off Request—Foreign Ministers to Convene Next Month Big Meeting in March Hinted Victory for Hull Policy | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/fund-is-oversubscribed-seamens-church-institute-drive-33463-over.html | FUND IS OVERSUBSCRIBED; Seamen's Church Institute Drive $33,463 Over Quota | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/man-seized-in-thefts-member-of-bermuda-family-is-accused-of-forging.html | MAN SEIZED IN THEFTS; Member of Bermuda Family Is Accused of Forging Checks | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/mexico-signs-jesse-flores.html | Mexico Signs Jesse Flores | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/robot-bomb-attacks-here-held-probable-by-admiral-warns-of-robot.html | Robot Bomb Attacks Here Held 'Probable' by Admiral; WARNS OF ROBOT BOMBS | True | Special to THE NEW YORK TIMES.The New York Times | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/drop-in-meat-supply-seen.html | Drop in Meat Supply Seen | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/volunteer-child-care-course.html | Volunteer Child Care Course | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/manpower-theme-for-pro-football-national-league-meeting-today-to.html | MANPOWER THEME FOR PRO FOOTBALL; National League Meeting Today to Weigh Work-Fight —May Add Twelfth Club See Little Help From Draft Needs Another Club | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/appointed-sales-manager-of-consolidated-edison.html | Appointed Sales Manager Of Consolidated Edison | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/reports-at-great-lakes-williams-to-serve-as-athletic-officer-at.html | REPORTS AT GREAT LAKES; Williams to Serve as Athletic Officer at Naval Center | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/trend-in-bookmaking-man-accused-of-taking-bets-on-bowling.html | TREND IN BOOKMAKING; Man Accused of Taking Bets on Bowling Tournament | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/italian-cooperative-news-agency-set-up-foreign-services-to-be-made.html | Italian Cooperative News Agency Set Up; Foreign Services to Be Made Available | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/wlb-unit-asks-mill-union-to-seize-striking-local.html | WLB Unit Asks Mill Union To Seize Striking Local | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/masonic-building-sold-in-brooklyn-midwood-property-acquired-by.html | MASONIC BUILDING SOLD IN BROOKLYN; Midwood Property Acquired by European Christian Mission for Religious Activities | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/fishers-island-tries-to-join-connecticut.html | FISHERS ISLAND TRIES TO JOIN CONNECTICUT | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/offering-quickly-taken.html | Offering Quickly Taken | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/hutchins-assailed-on-soldier-classes.html | HUTCHINS ASSAILED ON SOLDIER CLASSES | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/supply-of-radium-found-in-hospital-at-aachen.html | Supply of Radium Found In Hospital at Aachen | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/auto-experts-look-to-gains-from-war-engineers-are-told-postwar-cars.html | AUTO EXPERTS LOOK TO GAINS FROM WAR; Engineers Are Told Post-War Cars Will Benefit From Devices Developed for Military Synthetic Rubber Hailed Lessons of the War | True | By Bert Pierce Special To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/malmedy-heroine-is-woman-doctor-she-and-social-worker-risk-lives-to.html | MALMEDY HEROINE IS WOMAN DOCTOR; She and Social Worker Risk Lives to Aid Wounded and Civilian Repatriates | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/turkey-wants-machinery-to-buy-15000000-worth-for-industry-and.html | TURKEY WANTS MACHINERY; To Buy $15,000,000 Worth for Industry and Mining | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/manhattan-life-sets-record.html | Manhattan Life Sets Record | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/jailed-in-gas-coupon-case.html | Jailed in 'Gas' Coupon Case | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/chain-store-sales-at-peak.html | Chain Store Sales at Peak | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/xavier-five-on-top-5032-beats-fordham-prep-in-metropolitan-jesuit.html | XAVIER FIVE ON TOP, 50-32; Beats Fordham Prep in Metropolitan Jesuit Tourney | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/zavala-outpunches-pignatore-in-bout.html | ZAVALA OUTPUNCHES PIGNATORE IN BOUT | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/named-clearing-house-head.html | Named Clearing House Head | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/chennault-sees-cut-in-japanese-strength.html | CHENNAULT SEES CUT IN JAPANESE STRENGTH | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ship-honors-torpedoing-victim.html | Ship Honors Torpedoing Victim | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/1500-prisoners-to-shovel-snow-from-streets-of-city-today-skip-the.html | 1,500 Prisoners to Shovel Snow From Streets of City Today; SKIP THE GUTTER WAS THE ORDER OF THE DAY | True | The New York Times | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/reserve-earnings-up-system-banks-net-58000000-in-44-rise-of-8000000.html | RESERVE EARNINGS UP; System Banks Net $58,000,000 in '44, Rise of $8,000,000 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/belgian-traitors-now-lure-allies-harvesting-the-last-of-her-crop.html | BELGIAN TRAITORS NOW LURE ALLIES; 'HARVESTING' THE LAST OF HER CROP | True | By David Anderson By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/6th-armored-gains-in-savage-attack-americans-and-a-german-at-the.html | 6TH ARMORED GAINS IN SAVAGE ATTACK; AMERICANS AND A GERMAN AT THE END OF THEIR MISSIONS | True | By Gene Currivan By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTOS) | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/in-the-nation-the-state-department-as-an-appanage.html | In The Nation; The State Department as an Appanage | True | By Arthur Krock | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/traffic-accidents-drop-fewer-persons-killed-or-injured-in-city-in.html | TRAFFIC ACCIDENTS DROP; Fewer Persons Killed or Injured in City in First Week of Year | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/foe-in-china-girds-coast-against-us-lands-fresh-troops-in-fukien-in.html | FOE IN CHINA GIRDS COAST AGAINST U.S.; Lands Fresh Troops in Fukien in Preparation for Feared Invasion by Americans | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/snead-cards-283-for-links-victory-playing-an-iron-shot-during-his.html | SNEAD CARDS 283 FOR LINKS VICTORY; PLAYING AN IRON SHOT DURING HIS WINNING ROUND | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/grain-prices-soar-in-late-dealings-rye-closes-1-18-to-2-cents-up.html | GRAIN PRICES SOAR IN LATE DEALINGS; Rye Closes 1 1/8 to 2 Cents Up After Early Slump--New Seasonal Highs Set | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/general-heeds-plea-of-wounded-sergeant-arranges-his-return-to-duty.html | General Heeds Plea of Wounded Sergeant; Arranges His Return to Duty With Old Unit | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/nde-rothschild-barons-wife-dies-member-of-banking-family-who-fled.html | N.DE ROTHSCHILD, BARON'S WIFE, DIES; Member of Banking Family Who Fled From Paris in 1940 a Welfare Worker Here | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/conversion-of-an-ugly-duckling-bathroom.html | CONVERSION OF AN UGLY DUCKLING BATHROOM | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/marjorie-frost-affianced.html | Marjorie Frost Affianced | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/man-accused-of-gold-theft.html | Man Accused of Gold Theft | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/army-needs-film-editors.html | Army Needs Film Editors | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/promoted-by-air-line.html | Promoted by Air Line | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/captive-germans-again-show-a-sag-morale-of-prisoners-taken-in.html | CAPTIVE GERMANS AGAIN SHOW A SAG; Morale of Prisoners Taken in Belgium Low on Failure of Drive to Crush Allies | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/vick-chemical-executive-elected-to-directorship.html | Vick Chemical Executive Elected to Directorship | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/padilla-defends-us-hits-mexican-critics.html | PADILLA DEFENDS U.S., HITS MEXICAN CRITICS | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/retires-after-35-years-phillips-chairman-of-long-island-lighting.html | RETIRES AFTER 35 YEARS; Phillips, Chairman of Long Island Lighting, Ends Service | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/2-who-died-in-normandy-cited.html | 2 Who Died in Normandy Cited | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/church-founds-institute-presbyterians-seek-understanding-with.html | CHURCH FOUNDS INSTITUTE; Presbyterians Seek Understanding With Workers in City | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/brooklyn-tenants-get-rental-relief-opa-orders-reductions-of-more.html | BROOKLYN TENANTS GET RENTAL RELIEF; OPA Orders Reductions of More Than $900 Monthly in Cases Where Services Were Cut | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/anzac-men-take-over-in-solomons-new-guinea.html | 'Anzac' Men Take Over In Solomons, New Guinea | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/to-draft-monetary-bills-congress-will-pass-world-bank-plans.html | TO DRAFT MONETARY BILLS; Congress Will Pass World Bank Plans, Morgenthau Predicts | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/railwaylight-assets-rise.html | Railway-Light Assets Rise | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/philip-ruxton-retired-ink-manufacturer-once-headed-trade-group.html | PHILIP RUXTON; Retired Ink Manufacturer Once Headed Trade Group | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/2-give-blood-for-boy-6-soldiers-help-lad-burned-last-september-in.html | 2 GIVE BLOOD FOR BOY, 6; Soldiers Help Lad Burned Last September in Bonfire | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/450000-offering-today-pw-brooks-co-to-market-bonds-of-hanchett.html | $450,000 OFFERING TODAY; P.W. Brooks & Co. to Market Bonds of Hanchett Manufacturing | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/stock-salesman-fined-pleaded-guilty-to-fraud-in-defunct-devon-gold.html | STOCK SALESMAN FINED; Pleaded Guilty to Fraud in Defunct Devon Gold Mining Shares | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/rossmooremoore.html | Rossmoore--Moore | True | Buschke | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/foreigners-warned-on-politics.html | Foreigners Warned on Politics | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/150ooo-rockets-chryslerbuilt.html | 150,OOO Rockets Chrysler-Built | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/figaro-performed-again.html | 'Figaro' Performed Again | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/field-paper-gets-full-print-quota-wpb-revokes-its-order-requiring.html | FIELD PAPER GETS FULL PRINT QUOTA; WPB Revokes Its Order Requiring Chicago Sun to ReduceConsumption | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/dewey-greets-young-hodgkins.html | Dewey Greets Young Hodgkins | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/money.html | MONEY | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/balkan-jews-entry-to-palestine-curbed.html | BALKAN JEWS ENTRY TO PALESTINE CURBED | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/cotton-prices-up-by-5-to-12-points-trading-in-moderate-volume-as.html | COTTON PRICES UP BY 5 TO 12 POINTS; Trading in Moderate Volume as Market Gains in Strength for Day | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/neediest-cases-fund-now-totals-310213.html | NEEDIEST CASES FUND NOW TOTALS $310,213 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/earnings-of-bank-increase-sharply-brooklyn-trust-profits-in-44-were.html | EARNINGS OF BANK INCREASE SHARPLY; Brooklyn Trust Profits in '44 Were $907,079, Against '43 Net of $790,198 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/miami-plans-major-schedule.html | Miami Plans 'Major' Schedule | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/graphic-art-display-at-riverside-museum.html | GRAPHIC ART DISPLAY AT RIVERSIDE MUSEUM | True | By Howard Devree | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/maj-hershner-cross-promoted.html | Maj. Hershner Cross Promoted | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/dr-wh-hockman-missionary-an-official-of-the-moody-bible-institute.html | DR. W.H. HOCKMAN; Missionary, an Official of the Moody Bible Institute, 71 | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/british-coal-experts-score-us-machinery.html | BRITISH COAL EXPERTS SCORE U.S. MACHINERY | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/type-founders-expands.html | Type Founders Expands | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/topics-of-the-day-in-wall-street-national-bank-day-steel-production.html | TOPICS OF THE DAY IN WALL STREET; National Bank Day Steel Production Short Position | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/luzon-airfields-attacked-again.html | Luzon Airfields Attacked Again | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/kilrea-is-wounded-twice-hockey-star-hit-by-shrapnel-and-machinegun.html | KILREA IS WOUNDED TWICE; Hockey Star Hit by Shrapnel and Machine-Gun Fire | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/business-failures-remain-low.html | Business Failures Remain Low | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/british-58-miles-from-mandalay-2-columns-close-in-on-shwebo-54.html | BRITISH 58 MILES FROM MANDALAY; 2 Columns Close In on Shwebo, 54 Miles North—Foe Is Held in Akyab Counter-Thrust | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/dahl-faces-rcaf-trial-canada-will-hold-courtmartial-on-jan-15-on.html | DAHL FACES RCAF TRIAL; Canada Will Hold Court-Martial on Jan. 15 on Secret Charges | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/seized-for-abandonment-navy-officer-accused-of-leaving-wife-and-3.html | SEIZED FOR ABANDONMENT; Navy Officer Accused of Leaving Wife and 3 Children in 1938 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/45-market-to-be-discussed.html | '45 Market to Be Discussed | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/italy-fears-loss-of-trieste-fiume-granting-of-yugoslav-demand-held.html | ITALY FEARS LOSS OF TRIESTE, FIUME; Granting of Yugoslav Demand Held Tragic Strategic and Psychological Blow | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/neil-colville-is-back.html | Neil Colville Is Back | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/hospital-corps-moves-quarters.html | Hospital Corps Moves Quarters | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/sports-in-wait-and-see-mood-on-suggestion-for-labor-draft-all-will.html | Sports in 'Wait and See' Mood On Suggestion for Labor Draft; All Will Suspend Cheerfully if Orders Reach Work or Fight Stage--Extent of 4-F Physical Plan Studied Pro Football Head Silent Colleges May Suffer Least | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/susan-dogorman-to-become-bride-red-cross-nurses-aide-will-be-wed-to.html | SUSAN D.O'GORMAN TO BECOME BRIDE; Red Cross Nurses' Aide Will Be Wed to Lieut. Stuart B. Leigh, Navy Flier | True | Ira L. Hill | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/chiang-dines-hurley-new-ambassador-says-our-friendship-was-never.html | CHIANG DINES HURLEY; New Ambassador Says Our Friendship Was Never Stronger | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/john-russellmurray-botanist-specialized-in-tropical-plant-diseases.html | JOHN RUSSELL-MURRAY; Botanist Specialized in Tropical Plant Diseases of West Indies | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/army-field-censor-promoted.html | Army Field Censor Promoted | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/miss-sophia-howatt-to-marry.html | Miss Sophia Howatt to Marry | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/smith-heads-plainfield-bank.html | Smith Heads Plainfield Bank | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/article-2-no-title-widdoes-among-those-being-considered-as-football.html | Article 2 -- No Title; Widdoes Among Those Being Considered as Football Coach | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/kaufman-files-plea-former-iatse-business-agent-seeks-reversal-of.html | KAUFMAN FILES PLEA; Former IATSE Business Agent Seeks Reversal of Conviction | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/cornell-post-still-open.html | CORNELL POST STILL OPEN | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/ernest-a-bigelow-exchairman-of-irt.html | ERNEST A. BIGELOW, EX-CHAIRMAN OF IRT | True | Keystone, 1937 | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/notes.html | Notes | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/guard-takes-14th-game.html | Guard Takes 14th Game | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/armed-guard-is-victor.html | Armed Guard Is Victor | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/drought-hits-australia.html | Drought Hits Australia | True | By Wireless To the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/named-to-executive-post-by-wendell-p-colton-co.html | Named to Executive Post By Wendell P. Colton Co. | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/us-captive-sure-of-charmed-life-forced-to-face-our-gunfire-as.html | U.S. CAPTIVE SURE OF 'CHARMED LIFE'; Forced to Face Our Gunfire as Punishment, He Survives While Nazi Guards Die | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/homeless-colleagues-stir-house-group-newcomers-almost-pity-poor.html | Homeless Colleagues Stir House Group; Newcomers Almost Pity Poor Landlords | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/profit-increased-by-sugar-company-south-porto-rico-shows-765-a.html | PROFIT INCREASED BY SUGAR COMPANY; South Porto Rico Shows $7.65 a Share for Year, Compared With Previous $5.63 | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/fire-set-in-nagoya-by-b29s-says-foe.html | FIRE SET IN NAGOYA BY B-29'S, SAYS FOE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/winter-warfare.html | WINTER WARFARE | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/refinancing-plan-is-filed-by-utility-17500000-bond-issue-is-part-of.html | REFINANCING PLAN IS FILED BY UTILITY; $17,500,000 Bond Issue Is Part of Southwestern Public Service Co. Proposal | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/invasion-pictured-navy-airmen-turn-manila-bay-into-graveyard-for.html | INVASION PICTURED; NAVY AIRMEN TURN MANILA BAY INTO GRAVEYARD FOR JAPANESE SHIPS INVASION PICTURED FAILURE ON LUZON MacArthur Ignores Reports | True | The New York Times (U.S. Navy)The New York Times (U.S. Coast Guard) | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/cw-stoughton-84-architect-55-years-member-of-firm-here-dies-in.html | C.W. STOUGHTON, 84, ARCHITECT 55 YEARS; Member of Firm Here Dies in Mount Vernon--Helped Design Bronx River Parkway | True | Special to THE NEW YORK TIMES. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/revival-in-sports-seen-for-canada-major-eisenhardt-discounts-gloomy.html | REVIVAL IN SPORTS SEEN FOR CANADA; Major Eisenhardt Discounts Gloomy Predictions Here-- Urges Outdoor Training Entertainment, Not Exercise Urges Skating and Riding | True | | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/new-bonds-quoted-first-time-in-paris-3-liberation-loan-is-10050-on.html | NEW BONDS QUOTED FIRST TIME IN PARIS; 3% Liberation Loan Is 100.50 on Bourse, Same Level as Perpetual Rentes | True | By Wireless to the New York Times. | C1B 656985 |
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/susan-peters-is-paralyzed.html | Susan Peters Is Paralyzed | True | | C1B 656985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-09 | 1945-01-09 | https://www.nytimes.com/1945/01/09/archives/kstp-petrillo-row-is-sent-to-wlb-as-union-fails-to-end-walkout.html | KSTP, Petrillo Row Is Sent to WLB As Union Fails to End Walkout; Regional Board in Chicago Acts After Denying Demands of Minneapolis Musicians—Illinois Bill Would Ban Record 'Tax' Usual Procedure Reversed Score Musicians' Voting | True | | C1B 656985 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/markets-on-the-farms.html | MARKETS ON THE FARMS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/to-rebuild-house-in-washington-sq-ar-rule-planning-postwar.html | TO REBUILD HOUSE IN WASHINGTON SQ.; A.R. Rule Planning Post-War Changes-- Properties Sold on the West Side | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/us-to-ship-homes-for-120000-british-30000-prefabricated-houses-for.html | U.S. TO SHIP HOMES FOR 120,000 BRITISH; 30,000 Prefabricated Houses for Bombed-Out Families to Go Under Lend-Lease COST PUT AT $60,000,000 Buildings to Be of a More Lasting Type Than Barracks for French Dock Workers One-Story, Single-Family Houses Details Worked Out With British | True | By Lee E. Cooper | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/batt-is-elected-director-of-bank-selected-by-philadelphia-national.html | BATT IS ELECTED DIRECTOR OF BANK; Selected by Philadelphia National as Successor toRodman E. Griscom | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/italys-war-step-bared-record-of-meeting-shows-entry-was-speeded-by.html | ITALY'S WAR STEP BARED; Record of Meeting Shows Entry Was Speeded by Mussolini | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/profitsharing-backed-frank-g-shattuck-directors-approve-plan-for.html | PROFIT-SHARING BACKED; Frank G. Shattuck Directors Approve Plan for Employes | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/our-men-move-into-and-out-of-the-fighting-fronts-embarkation-port.html | OUR MEN MOVE INTO AND OUT OF THE FIGHTING FRONTS; EMBARKATION PORT 'MIGHTIEST' KNOWN Army Declares Installations Can Maintain Operations Despite Any Catastrophe | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/rubber-stock-offering-60000-shares-of-dayton-co-to-be-put-on-market.html | RUBBER STOCK OFFERING; 60,000 Shares of Dayton Co. to Be Put on Market Today | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/rev-john-h-hartman-missionary-alliance-official-was-head-of-boston.html | REV. JOHN H. HARTMAN; Missionary Alliance Official Was Head of Boston Bible School | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/utility-to-spend-15000000.html | Utility to Spend $15,000,000 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/commitee-weighs-track-meet-status-johnson-of-odt-heads-group.html | COMMITEE WEIGHS TRACK MEET STATUS; Johnson of ODT Heads Group Considering if Ban Applies to Penn and Drake Relays Query from Basketball Men Navy Takes Lead in Compliance Meet Moved Outdoors | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/results-of-annual-meetings-of-bank-stockholders-here-and-in-other.html | Results of Annual Meetings of Bank Stockholders Here and in Other Cities; Chemical Bank and Trust Commercial National Corn Exchange Empire City Savings Federation Bank and Trust Fifth Avenue Bank Grace National Lafayette National Public National | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/pay-cash-in-deal-on-madison-ave-new-owners-found-for-no-602-taxed.html | PAY CASH IN DEAL ON MADISON AVE.; New Owners Found for No. 602, Taxed at $155,000--Sales on Lexington Avenue | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/sports-of-the-times-a-fanciful-look-at-the-1945-turf-season-sheer.html | Sports of the Times; A Fanciful Look at the 1945 Turf Season Sheer Guesswork The Dodger Touch | True | By Arthur Daley | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/fraser-sees-first-national-bank-continuing-80ayear-dividend.html | Fraser Sees First National Bank Continuing $80-a-Year Dividend; Unlikely That $100-a-Share Rate Previously Paid Will Be Restored Soon, He Tells Stockholders at Annual Meeting | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/cotton-prices-sag-by-11-to-14-points-market-shows-gains-early-in.html | COTTON PRICES SAG BY 11 TO 14 POINTS; Market Shows Gains Early in Session, but Closes at Lows for the Day | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/12acre-exhibit-planned-for-zoo-postwar-conservation-display-will.html | 12-ACRE EXHIBIT PLANNED FOR ZOO; Post-War Conservation Display Will Show Wild Life in Natural Setting | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/595-received-in-day-for-neediest-cases.html | $595 RECEIVED IN DAY FOR NEEDIEST CASES | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/antitrust-action-questioned-by-icc-agency-says-it-doubts-value-of.html | ANTI-TRUST ACTION QUESTIONED BY ICC; Agency Says It Doubts Value of Sherman Law in Preventing 'Reprehensible Practices' REPORT MADE TO CONGRESS Legislation Urged to Replace Prosecution of Motor Carriers by Forfeiture Plan Forfeiture Provision | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/de-fabritis-suspended-rome-opera-director-charged-with-honoring.html | DE FABRITIS SUSPENDED; Rome Opera Director Charged With Honoring Fascists | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/number-of-brides-over-35-increases-exservice-men-marrying-older.html | Number of brides Over 35 Increases; Ex-Service Men Marrying Older Women; A NEW MOOD IN WEDDING GOWNS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/pungs.html | PUNGS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/lieut-gol-rector-safe-air-ace-in-china-was-recently-listed-as.html | LIEUT. GOL. RECTOR SAFE; Air Ace in China Was Recently Listed as Missing a Second Time | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/new-soldier-musical-com-zaa-doughboywac-show-opens-at-empire-in.html | NEW SOLDIER MUSICAL; 'Com Zaa,' Doughboy-Wac Show Opens at Empire in Paris | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/puts-housing-need-at-1260000-units.html | PUTS HOUSING NEED AT 1,260,000 UNITS | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/berlin-radio-scoops-roosevelt.html | Berlin Radio 'Scoops' Roosevelt | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/stocks-mark-time-in-heavy-turnover-new-highs-are-made-in-first-hour.html | STOCKS MARK TIME IN HEAVY TURNOVER; New Highs Are Made in First Hour, but Profit-Taking Then Wipes Out Gains 2,261,940 SHARES TRADED Prices Are Mixed at Close-- Rail Index Off 0.22 and Industrials Rise 0.08 Big Blocks Are Sold Changes Are Irregular | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/rise-in-us-loans-in-banks-stressed-rentschler-of-national-city-in.html | RISE IN U.S. LOANS IN BANKS STRESSED; Rentschler of National City in Annual Report Also Cites the Wartime Deposit Gain | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/near-giant-camp-solution-problems-at-lakewood-expected-to-be.html | NEAR GIANT CAMP SOLUTION; Problems at Lakewood Expected to Be Settled Here Tomorrow | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/the-prime-minister-goes-to-the-front.html | THE PRIME MINISTER GOES TO THE FRONT | True | The New York Times (British Official via U.S. Signal Corps Radiotelephoto) | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/five-cards-selected-on-majors-allstars.html | FIVE CARDS SELECTED ON MAJORS' ALL-STARS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/baseball-schedule-confirmed.html | Baseball Schedule Confirmed | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/uboat-war-intensified-during-december-allies-admit-increase-in.html | U-Boat War Intensified During December; Allies Admit Increase in Merchant Losses | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/us-men-closing-trap-on-germans-armor-and-troops-plowing-through.html | U.S. MEN CLOSING TRAP ON GERMANS; Armor and Troops Plowing Through Snow to Bar the Route Through Houffalize Troops Closing Trap on Germans Put Last Escape Neck Under Fire German Tanks Seem Numerous Brooklyn Flier Makes Find Pluperperfect Hell" | True | By Harold Denny By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/sunshine-helps-clear-city-streets-of-snow-but-another-cold-wave.html | Sunshine Helps Clear City Streets of Snow, But Another Cold Wave Arrives at Night | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/ask-state-tighten-child-work-curbs-coudert-and-brook-file-bill-to.html | ASK STATE TIGHTEN CHILD WORK CURBS; Coudert and Brook File Bill to Limit Hours to 28 a Week for Students 16 to 17 PEAK WOULD BE 4 A DAY Total for Week Would Be 23 for Those Under 16—Women's City Club Backs Move | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/paperboard-output-off-9-decline-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 9% Decline Reported in Week, Compared With Year Ago | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/six-garden-boxers-found-to-be-ready-schott-grant-doyle-terry-lewis.html | SIX GARDEN BOXERS FOUND TO BE READY; Schott, Grant, Doyle, Terry, Lewis, Terranova Set for Ten-Rounders Friday | True | By James P. Dawson | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/shoun-sworn-into-navy-pitcher-won-13-and-lost-10-for-reds-during.html | SHOUN SWORN INTO NAVY; Pitcher Won 13 and Lost 10 for Reds During 1944 Campaign | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/civilians-to-quit-st-nazaire.html | Civilians to Quit St. Nazaire | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/urges-world-code-of-air-worthiness-vice-chairman-of-civil.html | URGES WORLD CODE OF AIR WORTHINESS; Vice Chairman of Civil Aeronautics Board Predicts General Support for Formula | True | By Bert Pierce Special To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/bonds-and-shares-on-london-market-despite-lessening-of-activity-the.html | BONDS AND SHARES ON LONDON MARKET; Despite Lessening of Activity, the Demand for Industrials Advances Many Prices | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/cuts-truck-production-wpb-revises-quotas-as-needs-of-military.html | CUTS TRUCK PRODUCTION; WPB Revises Quotas as Needs of Military Increase | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/25557000-surplus-sold-five-agencies-report-november-disposals.html | $25,557,000 SURPLUS SOLD; Five Agencies Report November Disposals Averaged 74% of Cost | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/malmedy-bombed-in-error-by-allies.html | MALMEDY BOMBED IN ERROR BY ALLIES | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/great-revival-seen-in-europes-churches.html | GREAT REVIVAL SEEN IN EUROPES CHURCHES | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/says-chicago-postoffice-has-record-ration-deficit.html | Says Chicago Postoffice Has Record Ration Deficit | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dr-morris-dead-surgeon-author-professor-at-postgraduate-20-years.html | DR. MORRIS DEAD; SURGEON, AUTHOR; Professor at Post-Graduate 20 Years, Retired to Life of Naturalist—Was 87 Wrote of Many Things Hated Poseurs and Quacks Critical of Mankind | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/asks-rotc-for-the-navy.html | Asks ROTC for the Navy | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/pro-football-code-keeps-extra-point-national-league-rejects-plan.html | PRO FOOTBALL CODE KEEPS EXTRA POINT; National League Rejects Plan for 'Sudden Death' Overtime to Break a TieELBOW BLOCKING OPPOSEDRules Committee RecommendsFreer Substitution—Delay in Player Draft Looms Marshall Not Hesitant Rulings on Snapped Ball | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/russia-raises-quota-of-timber-from-finns.html | RUSSIA RAISES QUOTA OF TIMBER FROM FINNS | True | By Cable To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/red-army-closing-on-key-enemy-base-wedge-driven-near-komarno-german.html | RED ARMY CLOSING ON KEY ENEMY BASE; Wedge Driven Near Komarno – German Thrusts Parried --350 City Blocks Won Thrusts for City Halted Komarno Wedge Expanded | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/insurance-set-record-state-compensation-premiums-last-year-totaled.html | INSURANCE SET RECORD; State Compensation Premiums Last Year Totaled $28,273,380 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/two-queens-blocks-bought-by-builders.html | TWO QUEENS BLOCKS BOUGHT BY BUILDERS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/british-exports-of-woolens-sought-national-corp-of-great-britain.html | BRITISH EXPORTS OF WOOLENS SOUGHT; National Corp. of Great Britain Opens Offices Here to Test American Market Needs | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/richmond-attracts-mancuso.html | Richmond Attracts Mancuso | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/mail-chain-sales-up-7-to-155-billion.html | MAIL, CHAIN SALES UP 7% TO 15.5 BILLION | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/yanks-land-from-800-ships-macarthur-ashore-with-men-on-fifteenmile.html | Yanks Land From 800 Ships; MacArthur Ashore With Men; On Fifteen-Mile Beachhead YANKS GO ASHORE FROM 800 SHIPS Torpedoes Miss MacArthur | True | By George E. Jones By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/2-seized-in-holdup-harlem-youths-accused-of-stab-bing-and-robbing.html | 2 SEIZED IN HOLD-UP; Harlem Youths Accused of Stab bing and Robbing Watchman | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/chinese-capture-three-coast-cities-drive-japanese-from-2-areas.html | CHINESE CAPTURE THREE COAST CITIES; Drive Japanese From 2 Areas Armed Against Landings-- Shwebo in Burma Taken British Troops Take Shwebo | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/wmc-is-disturbed-by-maybailey-bill-fears-taking-over-of-functions.html | WMC IS DISTURBED BY MAY-BAILEY BILL; Fears Taking Over of Functions by the Military-- Officials Talk With Hershey Men For Uniform Draft Policy Favor Other Legislation | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/weighs-polltax-repeal-georgia-legislature-gets-three-measures-in.html | WEIGHS POLL-TAX REPEAL; Georgia Legislature Gets Three Measures in Two Houses | True | Special to THE NEW YORK TIMES. | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/lieut-rice-of-wac-prospective-bride-her-troth-to-chief-warrant.html | LIEUT, RICE OF WAC PROSPECTIVE BRIDE; Her Troth to Chief Warrant Officer Ely Jacques Kahn Jr. of Army Announced | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/monteux-conducts-at-carnegie-hall-philadelphia-orchestra-is-heard.html | MONTEUX CONDUCTS AT CARNEGIE HALL; Philadelphia Orchestra Is Heard in Works of Ravel, Prokofieff, Stravinsky Fine Rhythmical Energy Entertaining Passages | True | By Olin Downes | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/in-call-me-lucky.html | IN 'CALL ME LUCKY' | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/income-of-individuals-sets-record-in-month.html | Income of Individuals Sets Record in Month | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/air-force-headquarters-moves.html | Air Force Headquarters Moves | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/customers-brokers-seen-bettering-role.html | CUSTOMERS' BROKERS SEEN BETTERING ROLE | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/national-service-test-near-weighed-by-house-group-hearings-today-on.html | National Service Test Near; Weighed by House Group; Hearings Today on 4-F Induction Plans Are Expected to Include Proposed Draft of Nurses and Entire Manpower Problem HOUSE GROUP NEARS LABOR DRAFT TEST Farm "Corps" Is Suggested | True | By C.p. Trussell Special To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/house-gets-bill-to-draft-nurses-nurses-on-coast-signing-for.html | HOUSE GETS BILL TO DRAFT NURSES; NURSES ON COAST SIGNING FOR MILITARY SERVICE | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/screen-news-agnes-demille-to-direct-dances-for-venus-film.html | SCREEN NEWS; Agnes DeMille to Direct Dances for 'Venus' Film | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/smith-alumnae-cancel-council.html | Smith Alumnae Cancel Council | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/plans-honor-for-mexican-envoy.html | Plans Honor for Mexican Envoy | True | By Cable To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/daisies-for-spring.html | DAISIES FOR SPRING | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/marked-shortages-found-in-cottons-piece-goods-and-underwear.html | MARKED SHORTAGES FOUND IN COTTONS; Piece Goods and Underwear Supplies Also Critical, Wholesalers Reveal | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/nazis-round-up-clothing-german-people-told-to-give-winter-garb-for.html | NAZIS ROUND UP CLOTHING; German People Told to Give Winter Garb for Defense Troops | True | By Telephone To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dooley-again-president-renamed-by-touchdown-club-mccracken-board.html | DOOLEY AGAIN PRESIDENT; Renamed by Touchdown Club -- McCracken Board Chairman | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/farm-loan-bonds-marketed.html | Farm Loan Bonds Marketed | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/to-hold-newly-created-post-at-bloomingdates.html | To Hold Newly Created Post at Bloomingdate's | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/yu-gets-2d-cabinet-post-in-china.html | Yu Gets 2d Cabinet Post in China | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/colombia-living-costs-up-28.html | Colombia Living Costs Up 28% | True | By Cable To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/radio-today-wednesday-jan-10-1945.html | RADIO TODAY WEDNESDAY, JAN. 10, 1945 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/germans-buck-up-switzerland.html | Germans Buck Up Switzerland | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/changes-in-westchester-alterations-in-boards-of-directors-are.html | CHANGES IN WESTCHESTER; Alterations in Boards of Directors Are Announced NEW ROCHELLE | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/italian-criticizes-news-agency-aid-allied-backing-of-ansa-said-to.html | ITALIAN CRITICIZES NEWS AGENCY AID; Allied Backing of Ansa Said to Jeopardize Private Bureau --Monopoly Issue Posed Closing of Si Agency Feared Bigger Question Posed | True | By Milton Bracker By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/mercy-ship-is-run-aground.html | Mercy Ship Is Run Aground | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/draft-board-calls-pep-boxer-discharged-from-navy-is-ordered-to.html | DRAFT BOARD CALLS PEP; Boxer, Discharged From Navy, Is Ordered to Report on Jan. 16 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/waves-officer-engaged-lieut-prudence-h-wellman-is-fiancee-of-joseph.html | WAVES OFFICER ENGAGED; Lieut. Prudence H. Wellman Is Fiancee of Joseph L. Leonard | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/wood-field-and-stream-bass-prize-to-francis-await-hardluck-stories.html | WOOD, FIELD AND STREAM; Bass Prize to Francis Await Hard-Luck Stories | True | By John Rendel | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/90000-for-changes-in-rca-skyscraper.html | $90,000 FOR CHANGES IN RCA SKYSCRAPER | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/aldrich-deplores-optimism-on-war-blame-for-setback-in-europe-must.html | ALDRICH DEPLORES OPTIMISM ON WAR; Blame for Setback in Europe Must Be Shared by Civilians, He Tells Stockholders URGES CLOSE BRITISH TIES Chairman of Chase Bank Says Bretton Woods' Aims Demand Unrealistic Conditions Two Parleys Discussed Aldrich Says Blame for Setback in Europe Must Be Shared by Overoptimistic Civilians Reviews Bank's Progress | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/utility-report.html | UTILITY REPORT | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/jack-reynolds-former-wrestling-champion-had-been-coach-at-indiana-u.html | JACK REYNOLDS; Former Wrestling Champion Had Been Coach at Indiana U. | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/potato-shortage-predicted-for-us-panel-at-convention-of-the-fruit.html | POTATO SHORTAGE PREDICTED FOR U.S.; Panel at Convention of the Fruit, Vegetable Distributors Hears the Forecast | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/beer-voyage-ends-in-hangover-here-two-officers-of-us-vessel-held-on.html | BEER VOYAGE ENDS IN 'HANGOVER' HERE; Two Officers of U.S. Vessel Held on Charge of Taking 250 Cases of Cargo | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/committed-for-life-jersey-slayer-of-2-sons-sent-to-hospital-for.html | COMMITTED FOR LIFE; Jersey Slayer of 2 Sons Sent to Hospital for Criminally Insane | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/sale-for-city-center-concerts.html | Sale for City Center Concerts | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/mrs-david-h-malpin-2d-widow-of-stockbroker-dies-at-a-red-cross.html | MRS. DAVID H. M'ALPIN 2D; Widow of Stockbroker Dies at a Red Cross Meeting in Jersey | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/cio-asks-new-unit-for-world-labor-murray-says-it-has-dropped-idea.html | CIO ASKS NEW UNIT FOR WORLD LABOR; Murray Says It Has Dropped Idea of Seeking Status in Set-Up Shared by AFL | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/jockey-club-plans-to-remain-active-stud-book-to-be-maintained-in.html | JOCKEY CLUB PLANS TO REMAIN ACTIVE; Stud Book to Be Maintained in Turf Blackout-- Hambletonian Entries Accepted | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/brazil-to-seize-goods-will-free-products-withheld-for-higher-prices.html | BRAZIL TO SEIZE GOODS; Will Free Products Withheld for Higher Prices | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/cornell-job-interests-widdoes.html | Cornell Job Interests Widdoes | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/urges-jobs-as-key-to-us-plant-sales-littell-outlines-for-retailers.html | URGES JOBS AS KEY TO U.S. PLANT SALES; Littell Outlines for Retailers Plan Calling for Recapture 'In Case of Default' WARNS AGAINST DUMPING Group Opposes Federal Sales Tax and Asks End of Excises Except on Liquor, Tobacco Dumping of Realty URGES JOBS AS KEY TO U.S. PLANT SALES Importance of Appliances | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/urge-women-to-keep-warloan-unit-intact.html | URGE WOMEN TO KEEP WARLOAN UNIT INTACT | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/formosa-battered-by-carriers-b29s-other-islands-are-hit-by-navy.html | FORMOSA BATTERED BY CARRIERS, B-29'S; Other Islands Are Hit by Navy Planes Aiding MacArthur-- Superforts Strike at Tokyo FORMOSA BATTERED BY CARRIERS, B-29'S Air Opposition Absent B-29's Hit Formosa, Tokyo | True | By George Horne By Telephone To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/livestock-ceiling-is-expected-today-meat-trade-fights-plan-for-18.html | LIVESTOCK CEILING IS EXPECTED TODAY; Meat Trade Fights Plan for $18 Level as Meaning Retail Rise of 8 Cents a Pound LIVESTOCK CEILING IS EXPECTED TODAY Protest Parade" Arranged Brundage Criticizes Dealers | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/changes-on-long-island-freeport.html | CHANGES ON LONG ISLAND; FREEPORT | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/news-of-food-italianstyle-ravioli-in-cans-provides-a-thrifty.html | News of Food; Italian-Style Ravioli in Cans Provides a Thrifty Ready-to-Serve Main Course Cooked Onions in Jars Haddock Shipments Large More on Broccoli's Antiquity THURSDAY'S MEALS | True | By Jane Holt | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/a-lady-says-yes-arriving-tonight-new-musical-to-open-at-the.html | 'A LADY SAYS YES' ARRIVING TONIGHT; New Musical to Open at the Broadhurst, Marking Stage Debut of Carole Landis Bernice" to Mark Time Activity at Golden's | True | By Sam Zolotow | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/experts-on-pacific-plan-japans-fate-hot-springs-institute-puts-the.html | EXPERTS ON PACIFIC PLAN JAPAN'S FATE; Hot Springs Institute Puts the Abolishing of Emperor Rule as First of Peace Terms | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/lt-pritchard-honored-tribute-is-paid-to-coast-guard-hero-killed-on.html | LT. PRITCHARD HONORED; Tribute Is Paid to Coast Guard Hero Killed on Rescue Mission | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/chronology-of-campaign-in-philippines-from-japanese-attack-to-new.html | Chronology of Campaign in Philippines From Japanese Attack to New Landings | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/air-cadet-to-wed-lucille-mamerow-petty-officer-in-waves-will-be-the.html | AIR CADET TO WED LUCILLE MAMEROW; Petty Officer in Waves Will Be the Bride of Murray D. Swing, Also of Navy | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/littell-attack-links-biddle-and-corcoran.html | LITTELL ATTACK LINKS BIDDLE AND CORCORAN | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dorothy-m-kent-brideelect.html | Dorothy M. Kent Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/badoglio-is-recovering-quite-well-after-influenza-attack-his-aide.html | BADOGLIO IS RECOVERING; 'Quite Well' After Influenza Attack, His Aide Says | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/mrs-bissell-is-married-former-margaret-tilt-wed-to-walter-phelps.html | MRS. BISSELL IS MARRIED; Former Margaret Tilt Wed to Walter Phelps Jacob | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/800-4f-men-to-face-reexamination-here.html | 800 4-F MEN TO FACE RE-EXAMINATION HERE | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/abroad-three-conflicting-elements-in-palestine-to-stay.html | Abroad; Three Conflicting Elements in Palestine to Stay | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/musial-in-navy-jan-19-cardinals-slugging-outfielder-to-be-inducted.html | MUSIAL IN NAVY JAN. 19; Cardinals' Slugging Outfielder to Be Inducted at Pittsburgh | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/spencer-cleveland-king-former-manager-of-plants-of-vanadium.html | SPENCER CLEVELAND KING; Former Manager of Plants of Vanadium Corporation Was 57 | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/text-of-presidents-message-on-federal-budget-with-outlays-for-war.html | Text of President's Message on Federal Budget, With Outlays for War and Its Aftermath; National Economy Is Analyzed by the President for the Transition to Peace | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/new-tops-in-steel-made-for-5-years-record-output-again-reported-for.html | NEW TOPS IN STEEL MADE FOR 5 YEARS; Record Output Again Reported for 1944 With Figure of 89,552,961 Tons | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/milk-boycott-in-jersey-drivers-union-acts-in-row-with-walkergordon.html | MILK 'BOYCOTT' IN JERSEY; Drivers Union Acts in Row With Walker-Gordon Laboratories | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/the-budget-message.html | THE BUDGET MESSAGE | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/need-for-farm-help-seen-greater-in-1945.html | NEED FOR FARM HELP SEEN GREATER IN 1945 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/mizrachi-seeks-clothing-gifts.html | Mizrachi Seeks Clothing Gifts | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/san-juan-racing-banned-horse-betting-likely-to-shift-to-puerto.html | SAN JUAN RACING BANNED; Horse Betting Likely to Shift to Puerto Rican Lottery | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/condition-of-reserve-member-banks-in-101-cities-january-3.html | Condition of Reserve Member Banks in 101 Cities January 3 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/cornell-routs-mexico-5237.html | Cornell Routs Mexico, 52-37 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/business-world-from-dresses-to-handkerchiefs-discuss-boys-wear.html | Business World; From Dresses to Handkerchiefs Discuss Boys' Wear Supplies WMC Asks for Packers U.S. Beer Output Continues Rise | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/berger-beats-stewart-canadian-fighter-takes-17th-straight-at.html | BERGER BEATS STEWART; Canadian Fighter Takes 17th Straight at Broadway Arena | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/moyne-murder-trial-stirs-cairo-interest.html | MOYNE MURDER TRIAL STIRS CAIRO INTEREST | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/made-a-vice-president-of-general-motors-corp.html | Made a Vice President Of General Motors Corp. | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/books-of-the-times-kaleidoscopic-picture-of-city-a-nation-of.html | Books of the Times; Kaleidoscopic Picture of City A Nation of Opportunists | True | By Orville Prescott | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/new-yorker-wounded-not-killed.html | New Yorker Wounded, Not Killed | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/defense-command-sector-set-up.html | Defense Command Sector Set Up | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/brandbangser.html | Brand--Bangser | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/cello-recital-given-by-joseph-schuster.html | 'CELLO RECITAL GIVEN BY JOSEPH SCHUSTER | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/chennault-fliers-offset-lost-bases-general-derides-talk-of-cut-in.html | CHENNAULT FLIERS OFFSET LOST BASES; General Derides Talk of Cut in Effectiveness in China-- Cites Record as Proof Figures Back Claims Hails Blows By B-29's Foe Loses Vast Tonnage | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/gulliver-brings-4200-large-paper-copy-of-first-edition-sold-at.html | 'GULLIVER' BRINGS $4,200; Large Paper Copy of First Edition Sold at Auction Here | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/france-to-take-over-all-coal-production.html | FRANCE TO TAKE OVER ALL COAL PRODUCTION | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/job-appeal-displaces-news.html | Job Appeal Displaces News | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/reform-rabbis-elect-samuel-j-levinson-is-named-president-of.html | REFORM RABBIS ELECT; Samuel J. Levinson Is Named President of Association | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/investors-purchase-bronx-apartments.html | INVESTORS PURCHASE BRONX APARTMENTS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/penicillin-used-on-bull-very-iii-with-pneumonia.html | Penicillin Used on Bull Very III With Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/forstmiller.html | Forst--Miller | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/a-correction.html | A Correction | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/topics-of-the-day-in-wall-street-discrepancy-bomb-insurance.html | TOPICS OF THE DAY IN WALL STREET; Discrepancy Bomb Insurance American Light and Traction | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/teichman-shooting-cited-statement-by-pvt-smith-read-at-courtmartial.html | TEICHMAN SHOOTING CITED; Statement by Pvt. Smith Read at Court-Martial in England | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/times-man-missing-sgt-elefante-lost-in-germany-wounded-thrice-july.html | TIMES MAN MISSING; Sgt. Elefante Lost in Germany -- Wounded Thrice July 12 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/nazi-radio-talks-of-quitting-bulge-says-von-runstedt-can-if-need-be.html | NAZI RADIO TALKS OF QUITTING BULGE; Says von Runstedt Can, if Need Be, Withdraw Without Risk--Siegfried Line Cited | True | By Cable To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/ncpac-and-pac-got-481912-in-year-aided-by-latters-43-balance-856922.html | NCPAC AND PAC GOT $481,912 IN YEAR; Aided by Latter's '43 Balance, $856,922 Was Spent in '44, They Report to House | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/germans-in-italy-dig-in-for-stand-establish-positions-in-adriatic.html | GERMANS IN ITALY DIG IN FOR STAND; Establish Positions in Adriatic Sector as Weather Keeps Activity to Minimum | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/judy-garland-to-wed-expects-to-be-married-to-ben-minnelli-screen.html | JUDY GARLAND TO WED; Expects to Be Married to Ben Minnelli, Screen Director | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/insurance-volume-up-30.html | Insurance Volume Up 30% | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/belgium-pushes-army-plans.html | Belgium Pushes Army Plans | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/army-plane-sets-crossus-record.html | Army Plane Sets Cross-U.S. Record | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/government-receipts-and-expenditures-in-1944-with-1945-and-1946.html | Government Receipts and Expenditures in 1944, With 1945 and 1946 Estimated; Budget Summary of Receipts and Expenditures | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/bank-sets-up-committee-to-aid-home-enterprises.html | Bank Sets Up Committee To Aid Home Enterprises | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/draft-riots-stir-sicily-protesting-mobs-fight-troops-many-dead-in.html | DRAFT RIOTS STIR SICILY; Protesting Mobs Fight Troops -- Many Dead in Ragusa | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/record-number-of-buyers-arriving-here-in-effort-to-restock-depleted.html | Record Number of Buyers Arriving Here In Effort to Restock Depleted Shelves | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/applying-the-labor-act-texas-decision-showed-that-justices-think.html | Applying the Labor Act; Texas Decision Showed That Justices Think Employer Can Talk on Unions 'Benefits' Due Employers, Too How Roberts Defined Issue | True | By Arthur Krock Special To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/rfc-to-build-1200000-plant.html | RFC to Build $1,200,000 Plant | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/road-bonds-sold-by-west-virginia-net-interest-cost-10569-per-cent.html | ROAD BONDS SOLD BY WEST VIRGINIA; Net Interest Cost 1,0569 Per Cent on $1,000,000 Issue-- Housing Loans Made Housing Authority Notes Montgomery County, Md. Plymouth County, Mass. Bristol County, Mass. Augusta, Me. Darlen, Conn. | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/nyu-five-downs-fordham-73-to-45-grenert-makes-24-points-and.html | N.Y.U. FIVE DOWNS FORDHAM, 73 TO 45; Grenert Makes 24 Points and Tanenbaum 21--Violet Has 37-16 Lead at Half-Time Smith Fordham Star Experience Aids Violet | True | By Roscoe McGowen | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/pacific-landings-crow-constantly-american-forces-go-ashore-on.html | PACIFIC LANDINGS CROW CONSTANTLY; AMERICAN FORCES GO ASHORE ON LUZON--PHILIPPINES HEAD THANKS OUR MEN | True | By Wireless To the New York Times.the New York Times (U.S NAVY) | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/the-german-drive.html | THE GERMAN DRIVE | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/rail-plan-submitted-proposal-for-the-rutland-goes-to-icc-for.html | RAIL PLAN SUBMITTED; Proposal for the Rutland Goes to ICC for Approval | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/china-coast-scouted-reports-of-our-planes-attacking-there.html | CHINA COAST SCOUTED; Reports of Our Planes Attacking There Apparently Erroneous | True | By Cable To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/edward-f-seixas-newspaper-aide-treasurer-business-manager-of.html | EDWARD F. SEIXAS, NEWSPAPER AIDE; Treasurer, Business Manager of Brooklyn Citizen Dies-- Kin of Early Settlers Here | True | Ignace Buxbaum | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/elections-in-new-jersey-banks-announce-changes-made-at-annual.html | ELECTIONS IN NEW JERSEY; Banks Announce Changes Made at Annual Meetings JERSEY CITY | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/buckingham-nyac-head-sieverman-piderit-swinburne-also-elected-to.html | BUCKINGHAM N.Y.A.C. HEAD; Sieverman, Piderit, Swinburne Also Elected to Office | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/plan-aid-to-service-men-westchester-women-discuss-jewish-federation.html | PLAN AID TO SERVICE MEN; Westchester Women Discuss Jewish Federation Work | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/hatchhilllucas-get-senate-posts-put-on-foreign-relations-committee.html | HATCH,HILL,LUCAS GET SENATE POSTS; Put on Foreign Relations Committee They Assure Administration Policy Backing HATCH, HILL, LUCAS GET SENATE POSTS | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/mayor-pledges-aid-in-red-cross-drive-complete-cooperation-of-city.html | MAYOR PLEDGES AID IN RED CROSS DRIVE; Complete Cooperation of City Employes Will Be Given, Red Barber Is Assured SUCCESS IS CALLED VITAL Help to Captives of Enemy Cited as One Reason for Support of Campaign Emphasizes Aid to Captives Advises Department Heads | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/russia-honors-montgomery.html | Russia Honors Montgomery | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/troth-of-mary-e-rice-mount-holyoke-alumna-will-be-bride-of-lieut-cf.html | TROTH OF MARY E. RICE; Mount Holyoke Alumna Will Be Bride of Lieut. C.F. Beatty Jr. | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/on-to-manila.html | ON TO MANILA | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/on-the-job-at-an-evacuation-center-in-france.html | ON THE JOB AT AN EVACUATION CENTER IN FRANCE | True | The New York Times (U.S. Signal Corps) | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/large-rail-issue-goes-to-syndicate-kuhn-loeb-group-then-offers-to.html | LARGE RAIL ISSUE GOES TO SYNDICATE; Kuhn, Loeb Group Then Offers to Public $51,782,000 of Pennsylvania Bonds | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/chiseled-hairdos-scored-by-expert-hair-todayhair-tomorrow.html | 'CHISELED' HAIRDOS SCORED BY EXPERT; HAIR TODAY-- HAIR TOMORROW | True | The New York Times Studio | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/court-takes-case-in-ward-seizures-judge-sullivan-in-chicago-gives.html | COURT TAKES CASE IN WARD SEIZURES; Judge Sullivan in Chicago Gives Mail-Order House 7 Days to File Answer | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/slab-zinc-output-off-decline-to-901330-tons-noted-in-44-against.html | SLAB ZINC OUTPUT OFF; Decline to 901,330 Tons Noted in '44, Against 971,873 in '43 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/books-published-today.html | Books Published Today | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/us-effort-mounting-battles-of-ardennes-bulge-and-luzon-point-to.html | U.S. Effort Mounting; Battles of Ardennes Bulge and Luzon Point to Peak of Our Military Power The Political-Military Link The Army Nurse Problem | True | By Hanson W. Baldwin | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/nazis-move-war-prisoners.html | Nazis Move War Prisoners | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/japan-said-to-fear-break-with-russia.html | JAPAN SAID TO FEAR BREAK WITH RUSSIA | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/new-antinazi-moves-reported-in-germany.html | NEW ANTI-NAZI MOVES REPORTED IN GERMANY | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/minister-loses-2d-son-lieut-macsporran-pilot-killed-in-action-over.html | MINISTER LOSES 2D SON; Lieut. MacSporran, Pilot, Killed in Action Over Germany | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/sees-television-billion-industry-ge-official-makes-forecast-as.html | SEES TELEVISION BILLION INDUSTRY; GE Official Makes Forecast as Others Predict Sales of 3,500,000 Units | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/soldierthieves-get-long-prison-terms.html | SOLDIER-THIEVES GET LONG PRISON TERMS | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/helen-e-goess-is-betrothed.html | Helen E. Goess Is Betrothed | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/ce-marsters-on-liquor-board.html | C.E. Marsters on Liquor Board | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/banks-in-chicago-vote-on-new-officers-first-national-changes.html | Banks in Chicago Vote on New Officers; First National Changes Executive's Title | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/mayor-in-albany-today-to-oppose-bill-to-ease-rules-for-recipients.html | MAYOR IN ALBANY TODAY; To Oppose Bill to Ease Rules for Recipients of Relief | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/saillant-to-see-stalin-french-resistance-leader-with-labor-party-in.html | SAILLANT TO SEE STALIN; French Resistance Leader With Labor Party in Moscow | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/officials-silent-on-robot-threat-mayor-and-wallander-confer-citys.html | OFFICIALS SILENT ON ROBOT THREAT; Mayor and Wallander Confer --City's Protective Forces Are Put at 312,816 La Guardia Is Silent System Ready, Morris Says London Paper Predicts Attack | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/restaurants-feel-brunt-of-op-a-drive-say-supplies-are-cut-off-when.html | RESTAURANTS FEEL BRUNT OF OP A DRIVE; Say Supplies Are Cut Off When Their Wholesale Dealers Draw Suspension WOOLLEY ADMITS DEFECT But Nothing Can Be Done About It, He Adds--Prosecutions Speeded Up Here Henkel Questions Practice Prosecution Is Stepped Up | True | By Charles Grutzner Jr. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/choosy-taxi-drivers-are-warned-by-employer.html | 'Choosy' Taxi Drivers Are Warned by Employer | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/superior-oil-co-earns-1443385-in-quarter-to-nov-30-or-341-a-share.html | SUPERIOR OIL CO.; Earns $1,443,385 in Quarter to Nov. 30, or $3.41 a Share | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/theodore-m-taft-retired-lawyer-79.html | THEODORE M. TAFT, RETIRED LAWYER, 79 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/would-lighten-curb-on-stockholder-suits.html | WOULD LIGHTEN CURB ON STOCKHOLDER SUITS | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/wheat-and-rye-off-in-wave-of-selling-former-breaks-1-58-to-2-18c.html | WHEAT AND RYE OFF IN WAVE OF SELLING; Former Breaks 1 5/8 to 2 1/8c and Latter 1 to 2c in the Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/american-airlines-to-cut-rates-6-all-major-lines-expected-to-follow.html | AMERICAN AIRLINES TO CUT RATES 6 %; All Major Lines Expected to Follow Move to Put Fares Near Railroad Level High Load Factors Cut Cost United Takes Issue With CAB | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/bing-crosbys-wife-iii.html | Bing Crosby's Wife III | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/labor-group-quits-jewish-conference.html | LABOR GROUP QUITS JEWISH CONFERENCE | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/court-controversy-no-ncaa-concern.html | COURT CONTROVERSY NO N.C.A.A. CONCERN | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/booksauthors.html | Books--Authors | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/delivery-control-seen-here-to-stay.html | DELIVERY CONTROL SEEN HERE TO STAY | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/canada-builds-400-ships-war-effort-lifts-total-tonnage-from-1100000.html | CANADA BUILDS 400 SHIPS; War Effort Lifts Total Tonnage From 1,100,000 to 2,700,000 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/demand-deposits-drop-375000000-holdings-of-treasury-bills-are-up.html | DEMAND DEPOSITS DROP $375,000,000; Holdings of Treasury Bills Are Up $423,000,000 Here, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/burnsdill.html | Burns--Dill | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/bombs-for-new-york.html | BOMBS FOR NEW YORK? | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/argentina-to-set-up-laborcontrol-court.html | ARGENTINA TO SET UP LABOR-CONTROL COURT | True | By Cable To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/terranovacurtiss.html | Terranova--Curtiss | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dr-jr-revin-81-brooklyn-surgeon-expresident-of-state-medical.html | DR. J.R. REVIN, 81, BROOKLYN SURGEON; Ex-President of State Medical Society Is Dead--Was Long on Social Welfare Board | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/elysabeth-barbour-becomes-betrothed.html | ELYSABETH BARBOUR BECOMES BETROTHED | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/canada-dry-gives-terms-preferred-will-be-offered-to-owners-of.html | CANADA DRY GIVES TERMS; Preferred Will Be Offered to Owners of Common, 1 for 12 | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/italian-hopes-revived-bonomi-government-looks-for-gain-under-allied.html | ITALIAN HOPES REVIVED; Bonomi Government Looks for Gain Under Allied 'New Deal' | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/all-french-press-threatens-strike-entire-personnel-fights-month.html | ALL FRENCH PRESS THREATENS STRIKE; Entire Personnel Fights Month Suspension of One Paper by Minister of War Accused of Violation of Censorship Appeals to de Gaulle | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/2-firemen-die-under-fallen-wall-as-3-blazes-rage-in-harlem-area.html | 2 Firemen Die Under Fallen Wall As 3 Blazes Rage in Harlem Area; AFTER WALL TOPPLED AT HARLEM FIRE YESTERDAY Falling Wall Crushes 2 Firemen to Death as 3 Blazes Rage at Once in Harlem Area | True | The New York Times | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/freeze-program-expanded-by-wpb-order-issued-covering-wool-shirts.html | FREEZE PROGRAM EXPANDED BY WPB; Order Issued Covering Wool Shirts, Trousers for 90 Days --Other Agency Action FREEZE PROGRAM EXPANDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/navy-rocks-paramushiru-guns-raze-suribachi-buildings-put-airfield.html | NAVY ROCKS PARAMUSHIRU; Guns Raze Suribachi Buildings, Put Airfield Out of Commission | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/takes-swiss-foreign-post.html | Takes Swiss Foreign Post | True | By Telephone To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/letters-to-the-times-report-on-norway-denied-comparison-of.html | Letters to The Times; Report on Norway Denied Comparison of Underground Forces Is Held to Be Unfair Crawford Statements Denied Witnesses Disagree Statement of Aims Is Urged Lack of Announced Foreign Policy Is Viewed as Aid to Hitler Interpretation Held Unfair | True | TOROLV KANDAHL,EDWARD HARTMANN.ROBERT W. BYErly.paul Hutchinson. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/blue-ridge-dance-jan-26.html | Blue Ridge Dance Jan. 26 | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/gop-senators-seek-foreign-policy-aim-vandenberg-expected-to-lead-in.html | GOP SENATORS SEEK FOREIGN POLICY AIM; Vandenberg Expected to Lead in Effort to Set Terms for Liberated Areas Abroad Vandenberg's Influence Cited Effective Action Is Sought Connally Defends U.S. Stand | True | By James B. Reston Special To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/lehigh-valley-advances-major.html | Lehigh Valley Advances Major | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/monogram-pictures-issue-banking-group-offers-100000-shares-at-10.html | MONOGRAM PICTURES ISSUE; Banking Group Offers 100,000 Shares at $10 Each | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/fivestory-factory-bought-in-brooklyn.html | FIVE-STORY FACTORY BOUGHT IN BROOKLYN | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/western-union-ballot-6500-cast-votes-here-in-national-referendum.html | WESTERN UNION BALLOT; 6,500 Cast Votes Here in National Referendum | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/landing-news-delay-justified-in-capital.html | LANDING NEWS DELAY JUSTIFIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/three-garage-buildings-figure-in-realty-deals.html | Three Garage Buildings Figure in Realty Deals | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/beekman-hospital-seeks-new-building.html | BEEKMAN HOSPITAL SEEKS NEW BUILDING | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/legislators-mend-payroll-methods-republican-leaders-abolish-daily.html | LEGISLATORS MEND PAYROLL METHODS; Republican Leaders Abolish Daily Pay System for Employes, Require Work Proof Will Check Wage Frauds Innovation Insures Responsibility | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/realty-bond-prices-reach-10year-peak.html | REALTY BOND PRICES REACH 10-YEAR PEAK | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/nathan-j-lowe-principal-of-tottenville-si-high-school-for-38-years.html | NATHAN J. LOWE; Principal of Tottenville, S.I., High School for 38 Years | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/adopts-profitsharing-onondaga-silk-co-program-is-for-all-salaried.html | ADOPTS PROFIT-SHARING; Onondaga Silk Co. Program Is for All Salaried Employes | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/women-will-open-drive-for-victory.html | WOMEN WILL OPEN DRIVE FOR VICTORY | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/advertising-news.html | Advertising News | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/capt-joseph-cotton-a-civil-affairs-aide.html | CAPT. JOSEPH COTTON, A CIVIL AFFAIRS AIDE | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/nazi-bulge-sagging-americans-reach-within-4-miles-of-escape-road.html | NAZI BULGE SAGGING; Americans Reach Within 4 Miles of Escape Road --British Pare Tip GAP IS NOW 11 MILES Germans Jab Nearer to Strasbourg in South-- Storm Halts Fliers NAZI BULGE SAGGING IN BLIZZARD BATTLE German Withdrawal Indicated Foe Hit Hard Near Dahl Seventh Is Punishing Foe | True | By Drew Middleton By Cable To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/elected-to-presidency-of-can-producers-group.html | Elected to Presidency Of Can Producers' Group | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/miss-myer-affianced-to-west-point-cadet.html | MISS MYER AFFIANCED TO WEST POINT CADET | True | Special to THE NEW YORK TIMES.Konrad | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/ostrow-jailed-in-opa-violations.html | Ostrow Jailed in OPA Violations | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/pay-of-teachers-to-rise-increases-of-250-to-550-in-jersey-city.html | PAY OF TEACHERS TO RISE; Increases of $250 to $550 in Jersey City Authorized | True | Special to THE NEW YORK TIMES. | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/chrathbone-left-million-to-charity-appraisal-shows-oil-man-had.html | C.H.RATHBONE LEFT MILLION TO CHARITY; Appraisal Shows Oil Man Had $2,630,718 Estate--Ralph Pulitzer Funds to Family Pulitzer Estate to Widow | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/princess-christens-tanker.html | Princess Christens Tanker | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/navy-holds-key-to-luzon-victory-must-bar-reinforcements-to-foe.html | Navy Holds Key to Luzon Victory; Must Bar Reinforcements to Foe; FLEET HOLDS KEY TO LUZON VICTORY Formosa Air Strength Cut Whole War Can Be Shortened New Airfields Hinge of Move | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/leather-goods-salesmen-elect-him-president.html | Leather Goods Salesmen Elect Him President | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/pole-sees-stettinius-ambassador-confers-presumably-on-diplomatic.html | POLE SEES STETTINIUS; Ambassador Confers Presumably on Diplomatic Situation | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/educators-weigh-the-liberal-arts-discussed-conflicting-beliefs-in.html | EDUCATORS WEIGH THE 'LIBERAL ARTS; DISCUSSED 'CONFLICTING BELIEFS IN AMERICAN EDUCATION' | True | The New York Times Studio | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/drugs-flown-to-russia-for-liberated-czechs.html | Drugs Flown to Russia For Liberated Czechs | True | By Wireless to the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/elas-emissaries-visit-gen-scobie-escorted-through-athens-lines.html | ELAS EMISSARIES VISIT GEN. SCOBIE; Escorted Through Athens Lines --British Near Range of Hills Beyond Thebes Thebes' Fall Confirmed Puppets Organize in Reich | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/interest-period-set-on-closed-bank-claim.html | INTEREST PERIOD SET ON CLOSED BANK CLAIM | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/jean-c-armstrong-engaged-to-officer.html | JEAN C. ARMSTRONG ENGAGED TO OFFICER | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/critics-of-china-reproved.html | Critics of China Reproved | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/arrival-of-buyers-88178211.html | ARRIVAL OF BUYERS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/new-allison-w-engines-raise-power-of-b19-test-bomber-30.html | New Allison 'W Engines Raise Power of B-19 Test Bomber 30%; 2,600-Horsepower Units Are Now Used in Largest of Combat Craft--Fighter Plane's Power Is Doubled | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/west-virginia-set-for-liu-tonight-they-hope-to-keep-the-ball.html | WEST VIRGINIA SET FOR L.I.U. TONIGHT; THEY HOPE TO KEEP THE BALL SPINNING TONIGHT | True | The New York Times | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/heydler-sees-need-for-baseball-to-name-commissioner-quickly-former.html | Heydler Sees Need for Baseball To Name Commissioner Quickly; Former National League President Recalls Landis Appointment Was Considered Before Black Sox Scandal Dilatory Tactics Costly Dissatisfaction in Minors Action Precipitated by Expose | True | By John Drebinger | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/clyde-e-houston-executive-of-edison-company-in-southern-california.html | CLYDE E. HOUSTON; Executive of Edison Company in Southern California, 62 | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/manmade-moonlight-in-ardennes.html | Man-Made Moonlight in Ardennes | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/worley-sisters-troths-patricia-and-margaret-engaged-to-men-in-the.html | WORLEY SISTERS' TROTHS; Patricia and Margaret Engaged to Men in the Army | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/fliers-sink-5-ships-in-norway-sweeps.html | FLIERS SINK 5 SHIPS IN NORWAY SWEEPS | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/guilty-in-alien-identity-case.html | Guilty in Alien Identity Case | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/miss-ingvoldstad-affianced.html | Miss Ingvoldstad Affianced | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/ap-restored-in-paraguay-rights-had-been-suspended-over-presidents.html | AP RESTORED IN PARAGUAY; Rights Had Been Suspended Over President's Speech | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/bank-statement-national-bank-of-detroit.html | BANK STATEMENT; National Bank of Detroit | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/opa-investigates-poultry-racket-as-rabbis-charge-kosher-fraud.html | OPA Investigates Poultry Racket As Rabbis Change Kosher Fraud; Wolley Is Told That Birds Are Brought In at Night Killed but Unplucked--Price and Health Laws Seen Violated | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/underground-on-luzon-general-romulo-says-it-should-be-of-aid-in.html | UNDERGROUND ON LUZON; General Romulo Says It Should Be of Aid in Invasion | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/benefit-to-wounded-raises-50000-here.html | BENEFIT TO WOUNDED RAISES $50,000 HERE | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/new-immigration-chief-sworn.html | New Immigration Chief Sworn | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dr-lloyd-h-ziegler-hospital-director.html | DR. LLOYD H. ZIEGLER, HOSPITAL DIRECTOR | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/1920319678-rise-in-share-value-noted.html | $1,920,319,678 RISE IN SHARE VALUE NOTED | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/join-appeals-in-albany-cases.html | Join Appeals in Albany Cases | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/homes-celebrate-50th-anniversary-celebrate-their-golden-wedding.html | HOMES CELEBRATE 50TH ANNIVERSARY; CELEBRATE THEIR GOLDEN WEDDING | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/23-believed-dead-in-clipper-crash-only-7-saved-from-10yearold.html | 23 BELIEVED DEAD IN CLIPPER CRASH; Only 7 Saved From 10-YearOld Flying Boat That Sankin Trinidad Harbor | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/sports-today.html | Sports Today | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/october-financing-record-since-1930-78-of-735000000-corporate.html | OCTOBER FINANCING RECORD SINCE 1930; 78% of $735,000,000 Corporate Securities Offered WereEarmarked for Refunding | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dimaggio-at-camp-kilmer-exyankee-ace-to-aid-in-sports-program-for.html | DIMAGGIO AT CAMP KILMER; Ex-Yankee Ace to Aid in Sports Program for 10-Day Period | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/450000000-listed-as-packard-output-but-earnings-for-1944-may-be.html | $450,000,000 LISTED AS PACKARD OUTPUT; But Earnings for 1944 May Be Lower Than in 1943, Head of Concern Asserts | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/three-frenchmen-lynched-in-prison-50-armed-men-take-them-out-of.html | THREE FRENCHMEN LYNCHED IN PRISON; 50 Armed Men Take Them Out of Cells and Shoot Them in Jail Courtyard | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/strike-at-baking-plant-ends.html | Strike at Baking Plant Ends | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/australians-grip-foes-island-lairs-bypass-old-usheld-areas-in.html | AUSTRALIANS GRIP FOE'S ISLAND LAIRS; By-Pass Old U.S.-Held Areas in Campaign to Wipe Out Isolated Garrisons Enemy Area Compressed Aim to Wipe Out 16,000 | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/chamber-cancels-big-45-meeting.html | Chamber Cancels Big '45 Meeting | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/coykendall-reelected-chairman.html | Coykendall Re-elected, Chairman | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/0club-gets-50-laugh-bequest.html | 0Club Gets $50 'Laugh' Bequest | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/evander-qualifies-eight-richmond-hill-has-same-number-in-psal-swim.html | EVANDER QUALIFIES EIGHT; Richmond Hill Has Same Number in P.S.A.L. Swim Finals | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/price-orders-tightened-opa-action-covers-interjobber-interretail.html | PRICE ORDERS TIGHTENED; OPA Action Covers Inter-Jobber, Inter-Retail Deals | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/at-banks-in-other-cities-change-in-officers-and-directors-other.html | AT BANKS IN OTHER CITIES; Change in Officers and Directors -- Other Developments ALBANY | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/events-today.html | Events Today | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/dr-louis-w-dodson-chief-medical-examiner-of-the-prudential.html | DR. LOUIS W. DODSON; Chief Medical Examiner of the Prudential Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/topics-of-the-times-weak-of-faith-surprise-is-not-surprising.html | Topics of The Times; Weak of Faith Surprise Is Not Surprising Monopoly of Virtue Glad to Learn Ins Are Outs Leaders Borrow Programs | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/70-billion-for-war-roosevelt-in-message-to-congress-emphasizes.html | 70 BILLION FOR WAR; Roosevelt in Message to Congress Emphasizes Estimate Is Tentative 19 BILLION DECLINE President Proposes Legislation to PrepareCountry for Peace Explain War Spending Decline PRESIDENT ASKS 83 BILLION BUDGET Interest to Pass Four Billion Asks Federal Overtime Pay Unobligated Funds Are Cut | True | By John H. Crider Special To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/free-world-trade-urged-by-landis-economic-director-back-from-middle.html | FREE WORLD TRADE URGED BY LANDIS; Economic Director, Back From Middle East, Asks End of Controls After the War | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/ranger-six-beats-maple-leafs-54-overcomes-41-handicap-with-rousing.html | RANGER SIX BEATS MAPLE LEAFS, 5-4; Overcomes 4-1 Handicap With Rousing Four-Goal Drive in Last Period at Toronto 3 TALLIES FOR KENNEDY Notches Trio in First Frame-- De Marco, Warwick, Goldup Spark New York Attack Johnstone's Penalty Costly Schriner Figures in Scoring | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/women-lobor-leaders-are-going-to-england-in-goodwill-exchange-with.html | Women Lobor Leaders Are Going to England In Good-Will Exchange With 4 From There; Guest at Luncheon Here | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/milwaukee-plan-approved.html | Milwaukee Plan Approved | True | | C1B 659032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/units-drive-inland-losses-are-insignificant-after-long-shelling-of.html | UNITS DRIVE INLAND; Losses Are 'Insignificant' After Long Shelling of Shore Forts ENEMY IS UNPREPARED Veterans of the Advance in Southwest Pacific Meet Weak Fire Again in Rear of Foe Enemy Vessels Sunk UNITS DRIVE INLAND AT LINGAYEN GULF Earlier Landings Paved Way Veterans With MacArthur Tokyo Tells of Landings | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/buy-jersey-factory-radio-parts-makers-to-expand-in-north-bergen.html | BUY JERSEY FACTORY; Radio Parts Makers to Expand in North Bergen Plant | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/jersey-rubber-firm-to-expand.html | Jersey Rubber Firm to Expand | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/notables-attend-dinner-washington-touchdown-club-pays-tribute-to-4.html | NOTABLES ATTEND DINNER; Washington Touchdown Club Pays Tribute to 4 Football Men | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/seaway-is-opposed-by-commerce-group.html | SEAWAY IS OPPOSED BY COMMERCE GROUP | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/jersey-toll-roads-proposed-by-edge-governors-annual-message-also.html | JERSEY TOLL ROADS PROPOSED BY EDGE; Governor's Annual Message Also Calls for Betterment of Water Supplies 616 Miles of New Roads | True | Special to THE NEW YORK TIMES. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/vegetable-seeds-sent-enough-to-yield-60000-tons-of-produce-shipped.html | VEGETABLE SEEDS SENT; Enough to Yield 60,000 Tons of Produce Shipped to Britain | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/latest-additions-to-the-list-of-casualties-as-officially-reported.html | Latest Additions to the List of Casualties as Officially Reported by the War Department; Killed NEW YORK | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/networks-not-to-bargain-nbc-and-blue-say-jurisdictional-row-puts.html | NETWORKS NOT TO BARGAIN; NBC and Blue Say Jurisdictional Row Puts Them in Middle | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/money.html | MONEY | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/our-risk-may-win-bradley-declares-war-could-turn-on-calculated.html | OUR 'RISK' MAY WIN, BRADLEY DECLARES; War Could Turn on Calculated Chance Taken in Ardennes, General Suggests AREA HELD NOT STRATEGIC I2th Army Group Leader Hails His Men--Receives Bronze Star From Eisenhower BRADLEY STATEMENT | True | By Wireless To the New York Times. | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/notes-new-york.html | Notes.; NEW YORK | True | | C1B 659032 |
| 1945-01-10 | 1945-01-10 | https://www.nytimes.com/1945/01/10/archives/pianataro-outpoints-cartagena.html | Pianataro Outpoints Cartagena | True | | C1B 659032 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/group-would-bar-politics-in-courts-citizens-committee-is-formed-to.html | GROUP WOULD BAR POLITICS IN COURT'S; Citizens Committee Is Formed to Aid in the Selection and Removal of Judges | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/patterson-bard-krug-ask-a-law-to-fill-war-plants-back-maybailey.html | Patterson, Bard, Krug Ask A Law to Fill War Plants; Back May-Bailey Bill, but Want a Stronger Service Act, They Tell House Body-- Military Seeks 900,000 by July Patterson, Bard and Krug Urge A Service Law to Fill War Plants Bard Warns of Military Ire | True | By C.p. Trussell Special To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/de-koven-residence-on-park-ave-sold-composers-home-to-be-apartment.html | DE KOVEN RESIDENCE ON PARK AVE. SOLD; COMPOSER'S HOME TO BE APARTMENT | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/armys-five-routs-swarthmore-7036-kenna-tosses-28-points-as-cadets.html | ARMY'S FIVE ROUTS SWARTHMORE, 70-36; Kenna Tosses 28 Points as Cadets Open Season--Navy, Yale and Penn Triumph Special to THE NEW YORK TIMES. Navy 70, Maryland 33 Yale 53, Trinity 41 Penn 65, Ursinus 52 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/10000000-issue-awarded-by-miami-smith-barney-heads-winning.html | $10,000,000 ISSUE AWARDED BY MIAMI; Smith, Barney Heads Winning Group--Bonds Reoffered Beginning at 0.45% | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/shipyards-seek-workers-recruiting-caravan-will-start-campaign-in.html | SHIPYARDS SEEK WORKERS; 'Recruiting Caravan' Will Start Campaign in Brooklyn Today | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/penn-plans-to-run-relays.html | Penn Plans to Run Relays | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/newspaper-man-named-senator.html | Newspaper Man Named Senator | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/new-zealanders-in-fray-veteran-fliers-aid-australians-in-solomons.html | NEW ZEALANDERS IN FRAY; Veteran Fliers Aid Australians in Solomons Campaign | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/named-sales-manager-for-richfield-oil-corp.html | Named Sales Manager For Richfield Oil Corp. | True | Kalden-Kazanjian | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/french-police-balk-lynching-of-woman.html | FRENCH POLICE BALK LYNCHING OF WOMAN | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bobby-permane-explains-injury-prompted-statement-he-couldnt-do-war.html | BOBBY PERMANE EXPLAINS; Injury Prompted Statement He Couldn't Do War Work | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/an-old-educational-problem.html | AN OLD EDUCATIONAL PROBLEM | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/st-francis-five-victor.html | St. Francis Five Victor | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bank-sells-bronx-house.html | Bank Sells Bronx House | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/paper-collection-drops-smaller-crews-on-trucks-as-sequel-to-storm.html | PAPER COLLECTION DROPS; Smaller Crews on Trucks as Sequel to Storm Held Cause | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/sports-of-the-times-how-to-become-a-distance-runner-when-hayes-beat.html | Sports of the Times; How to Become a Distance Runner When Hayes Beat Dorando Accidental Miler | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/us-fliers-attack-burma-lead-mines-bawdwin-plants-also-provide-foe.html | U.S. FLIERS ATTACK BURMA LEAD MINES; Bawdwin Plants Also Provide Foe With Zinc--British Seize Shwebo Airfield Shwebo Airfield Captured Foe Claims British Destroyer Enemy Bolsters Hong Kong | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/exchange-worried-by-price-anomaly-discrepancy-in-quotations-for.html | EXCHANGE WORRIED BY PRICE ANOMALY; Discrepancy in Quotations for Laclede New and Old Stocks Causes Concern Loan of Stock Arranged EXCHANGE WORRIED BY PRICE ANOMALY | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/marcella-kommer-troth-waves-petty-officer-engaged-to-tech-sgt-carl.html | MARCELLA KOMMER TROTH; Waves Petty Officer Engaged to Tech. Sgt. Carl H. Brehme Daughter to William H. Harrars | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/attacks-scarers-of-nisei-evacuees-wra-director-accuses-west-coast.html | ATTACKS 'SCARERS OF NISEI EVACUEES; WRA Director Accuses West Coast Groups of Striving to Prevent Return | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/24-die-in-airliner-in-california-fog-wrecked-airliner-and-three-who.html | 24 DIE IN AIRLINER IN CALIFORNIA FOG; WRECKED AIRLINER AND THREE WHO PERISHED IN THE CRASH | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/nyu-women-play-today-inaugurate-basketball-campaign-by-facing.html | N.Y.U. WOMEN PLAY TODAY; Inaugurate Basketball Campaign by Facing Wagner College | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/reserve-bank-director-chosen.html | Reserve Bank Director Chosen | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/erskine-accuses-belgian-coal-men-general-says-they-divert-huge.html | ERSKINE ACCUSES BELGIAN COAL MEN; General Says They Divert Huge Quantities Needed for War and Civilian Essentials | True | By David Anderson By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/vegetable-prices-cut-opa-lists-cucumbers-eggplant-sweet-peppers.html | VEGETABLE PRICES CUT; OPA Lists Cucumbers, Eggplant, Sweet Peppers, Bose Pears | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/cooking-schools-real-melting-pot-survey-reveals-all-ages-and.html | COOKING SCHOOLS REAL MELTING POT; Survey Reveals All Ages and Economic Groups, Both Sexes, Earnest Pupils | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/king-peter-insists-he-name-regents-also-wants-legislative-powers-of.html | KING PETER INSISTS HE NAME REGENTS; Also Wants Legislative Powers of New Yugoslav Regime Limited--To Give Stand Today | True | By Clifton Daniel By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/252055-raised-by-thousand-club-4thterm-backers-paid-ickes-3865-for.html | $252,055 RAISED BY THOUSAND CLUB; 4th-Term Backers Paid Ickes $3,865 for Expenses, $108,000 for Radio Speeches | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/screen-news-back-from-hollywood.html | SCREEN NEWS; BACK FROM HOLLYWOOD | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/churchill-faces-labor-showdown-party-is-expected-to-threaten-to.html | CHURCHILL FACES LABOR SHOWDOWN; Party Is Expected to Threaten to Bolt Unless His Policy Is Moderated in Speech | True | By Raymond Daniell By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/columbia-defeats-princeton-44-to-43-trailing-at-half-2315-lion-five.html | COLUMBIA DEFEATS PRINCETON, 44 TO 43; Trailing at Half, 23-15, Lion Five Wins on Home Court in Last 2 Minutes Man, Beach C.G. 45, Brook. Col. 43 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/chodorov-wins-honor-named-chairman-of-stage-for-action-at-yearly.html | CHODOROV WINS HONOR; Named Chairman of Stage for Action at Yearly Meeting | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/air-transport-aid-to-china-increases-challenge-to-road-traffic-is.html | AIR TRANSPORT AID TO CHINA INCREASES; Challenge to Road Traffic Is Seen in Expanded Effort From Advanced Airfields Road Connection Near Press Hits at Merchants | True | BY Tillman Durdin By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/mexican-labor-chiefs-leave.html | Mexican Labor Chiefs Leave | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/state-republicans-elect-bedenkapp.html | STATE REPUBLICANS ELECT BEDENKAPP | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/meatless-lunches-in-6-high-schools-children-reject-fish-leading.html | MEATLESS LUNCHES IN 6 HIGH SCHOOLS; Children Reject Fish, Leading Chatfield to Suggest That They Be Taught to Eat It | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/six-millions-lent-jews-by-french-joint-distribution-committee.html | SIX MILLIONS LENT JEWS BY FRENCH; Joint Distribution Committee Repaying Loans Made for Support and Hiding | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/supplies-streaming-ashore.html | Supplies Streaming Ashore | True | By William B. Dickinson United Press Correspondent | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/women-are-needed-to-fill-9500-jobs-vital-tasks-in-the-war-plants-in.html | WOMEN ARE NEEDED TO FILL 9,500 JOBS; Vital Tasks in the War Plants in Metropolitan Area Await Volunteers NOT EASY, OFFICIAL WARNS Pay Is Low Also, Mrs. Lucile O'Connor Adds in Plea to Get Applicants Work Now Called Vital Needed in the Shipyards | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/james-s-gillespies-jr-have-son.html | James S. Gillespies Jr. Have Son | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lublin-invalidates-occupation-money.html | LUBLIN INVALIDATES OCCUPATION MONEY | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/elizabeth-h-berg-prospective-bride-red-cross-aide-is-engaged-to.html | ELIZABETH H. BERG PROSPECTIVE BRIDE; Red Cross Aide Is Engaged to Lieut, William R. Kueffner of Army Medical Corps Lux--Brennan Malone--Kopp | True | Phyfe | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/rev-charles-t-snow-brooklyn-pastor-82.html | REV. CHARLES T. SNOW, BROOKLYN PASTOR, 82 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/helen-noble-in-debut-soprano-gives-varied-program-excels-in.html | HELEN NOBLE IN DEBUT; Soprano Gives Varied Program -- Excels in Chaminade Group | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/war-news-summarized.html | War News Summarized | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/mrs-wm-h-good-honored.html | Mrs. Wm. H. Good Honored | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/6839860-earned-by-western-union-net-for-11-months-compares-to.html | $6,839,860 EARNED BY WESTERN UNION; Net for 11 Months Compares to $6,081,460 for Same Period During 1943 OTHER UTILITY EARNINGS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/britain-ignores-warcrime-plans-american-proposals-approved-by.html | BRITAIN IGNORES WAR-CRIME PLANS; American Proposals Approved by United Nations Group-- Chairman Resigns | True | By John MacCormac By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/books-published-today.html | Books Published Today | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/per-capita-circulation-182.html | Per Capita Circulation $182 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/greenwich-buys-tods-point.html | Greenwich Buys Tod's Point | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/tobe-store-award-is-presented-here-annual-service-prize-given-by.html | TOBE STORE AWARD IS PRESENTED HERE; Annual Service Prize Given by Stylist to Saks Fifth Avenue at Dinner | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/booksauthors.html | Books--Authors | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/shipyard-workers-ask-job-releases-800-suspended-electricians-at.html | SHIPYARD WORKERS ASK JOB RELEASES; 800 Suspended Electricians at Todd Hoboken Plant Fail to Gain Plea to WMC | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/pro-football-meeting-adjourned-in-spite-of-marshalls-protest-draft.html | Pro Football Meeting Adjourned In Spite of Marshall's Protest; Draft and Schedule Will Be Considered Here in April--Action on Proposed Rules Changes Also Put Off by Owners Marshall Certain of Stand Yanks Also Argue Against Delay | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/the-battle-for-luzon.html | THE BATTLE FOR LUZON | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/propose-japan-repay-pillaged-with-goods.html | PROPOSE JAPAN REPAY PILLAGED WITH GOODS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/west-virginia-five-up-sets-liu-6556-as-city-college-triumphed-over.html | WEST VIRGINIA FIVE UP SETS L.I.U., 65-56; AS CITY COLLEGE TRIUMPHED OVER SYRACUSE LAST NIGHT | True | By Louis Effratthe New York Times | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/double-bill-at-metropolitan.html | Double Bill at Metropolitan | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/offers-2term-resolution.html | Offers 2-Term Resolution | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/seamens-charter-is-proposed-to-ilo.html | 'SEAMEN'S CHARTER' IS PROPOSED TO ILO | True | By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/seabee-is-rescued-by-freak-catapult.html | SEABEE IS RESCUED BY FREAK CATAPULT | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/tax-credits-to-aid-new-york-trust-co-carryovers-resulting-from.html | TAX CREDITS TO AID NEW YORK TRUST CO.; Carryovers Resulting From Losses Taken in Security Sales to Cut Liability BIG RESERVES ALSO SET UP Bierwirth Says Bank Will Not Be in Excess Profits Levy Brackets Before 1947 Loan Income Rises MARINE MIDLAND TRUST J.G. Blaine Reports Earnings Last Year Satisfactory TAX CREDITS TO AID NEW YORK TRUST CO. OTHER BANK REPORTS Chase National Corn Exchange Bank Trust Fifth Avenue First National Irving Savings Kings County Trust | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/trap-on-germans-may-get-only-few-foe-has-had-time-to-walk-out-of.html | TRAP ON GERMANS MAY GET ONLY FEW; Foe Has Had Time to Walk Out of Bulge--Nazi Stand East of Salm Expected TRAP ON GERMANS MAY GET ONLY FEW Trap Now Sprung Attack Opens at 7 Tanks Take Up Position Snowdrifts Cover Dead | True | By Harold Denny By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/us-noncom-kills-82-nazis-in-8-days-he-also-took-31-captives-bag-of.html | U.S. NON-COM KILLS 82 NAZIS IN 8 DAYS; He Also Took 31 Captives-- Bag of Weapons Includes Two 88's and 21 Machine Guns Start of Deadly "Blitz" Greatest Exploit of All | True | By Gene Currivan By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/respite-granted-in-rail-suit.html | Respite Granted in Rail Suit | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/senator-vandenbergs-address-proposing-new-step-in-american-foreign.html | Senator Vandenberg's Address Proposing New Step in American Foreign Policy; Military Unity Held Essential Victory and Peace Co-Equal Policies of Allies Cited A "Scapegoat" Role Feared Problem of Territory Changes Relighting" of the Torch Stresses New Role of War Alternatives for Moscow Immediate Treaty Urged Barrier Against Uncertainty Minimum of Losses Urged | True | Special to THE NEW YORK TIMES. | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/barrow-lists-four-for-baseball-post-frick-named-by-yanks-chief-is.html | BARROW LISTS FOUR FOR BASEBALL POST; Frick, Named by Yanks' Chief, Is in Strong Position to Be Elected Commissioner GILES, HARRIDGE INCLUDED McAvoy Is Other 'Candidate' --Farley Favored as Czar by Coast Executive No Preference Is Indicated Frick Endorsement Significant Training Plans Still Unsettled | True | By John Drebinger | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/posner-is-nominated-for-high-curb-post.html | POSNER IS NOMINATED FOR HIGH CURB POST | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/books-of-the-times-takes-profit-motive-on-a-stride-against-tariffs.html | Books of the Times; Takes Profit Motive on a Stride Against Tariffs, for Subsidies | True | By Francis Hackett | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/new-unity-effort-urged-by-moscow-russian-call-for-meeting-of-big.html | NEW UNITY EFFORT URGED BY MOSCOW; Russian Call for Meeting of Big Three Seen--Nazis' Aim at Allied Rift Stressed Red Star Hits at U.S. Paper | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/front-page-1-no-title-press-backs-minister.html | Front Page 1 -- No Title; Press Backs Minister | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/japanese-urges-his-navy-to-fight-gen-homma-says-it-is-hoped-grand.html | JAPANESE URGES HIS NAVY TO FIGHT; Gen. Homma Says It Is Hoped Grand Fleet Will 'Abandon Its Passiveness' JAPANESE URGES HIS NAVY TO FIGHT Tokyo Warns MacArthur Japanese Version of Fighting | True | The New York Times (U.S. Navy) | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/1945-finds-him-asking-for-aid-in-the-philippines.html | 1945 FINDS HIM ASKING FOR AID IN THE PHILIPPINES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/roberts-gone-again-boy-11-leaves-home-for-the-15th-time-in-2-years.html | ROBERT'S GONE AGAIN; Boy, 11, Leaves Home for the 15th Time in 2 Years | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/brooklyn-cathedral-wins.html | Brooklyn Cathedral Wins | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/womans-screams-trap-two-robbers-she-locks-door-in-brooklyn-home.html | WOMAN'S SCREAMS TRAP TWO ROBBERS; She Locks Door in Brooklyn Home, Shouts From Window and They Are Seized in Car | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/6000-american-civilians-still-held-in-philippines.html | 6,000 American Civilians Still Held in Philippines | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/disputed-oil-pact-taken-from-senate-president-will-have-new-draft.html | DISPUTED OIL PACT TAKEN FROM SENATE; President Will Have New Draft of Anglo-American Agreement Made to Meet Protests State Department Defines Aims May Discard Treaty Procedure | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/gets-new-aircraft-post.html | Gets New Aircraft Post | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/comment-among-producers.html | Comment Among Producers | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/national-war-service.html | NATIONAL WAR SERVICE | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/pacific-gis-split-on-pro-athletics-service-men-voice-approval.html | PACIFIC GI'S SPLIT ON PRO ATHLETICS; Service Men Voice Approval, Opposition, Indifference for Wartime Sports | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/white-plains-girl-announces-her-betrothal-to-italian-prisoner-of.html | White Plains Girl Announces Her Betrothal To Italian Prisoner of War Held in U.S. | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/miss-rice-takes-role-in-turtle-will-play-opposite-elliott-nugent.html | MISS RICE TAKES ROLE IN 'TURTLE'; Will Play Opposite Elliott Nugent Until Return of BettyField, Who Is Ill One More Actress Needed Genteel Lady" Tryouts | True | By Sam Zolotow | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lt-col-jg-scarff-is-promoted.html | Lt. Col. J.G. Scarff Is Promoted | True | Special to THE New YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/news-of-wood-field-and-stream-too-much-population-ohio-is-making.html | NEWS OF WOOD, FIELD AND STREAM; Too Much Population Ohio Is Making Plans | True | By John Rendel | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/admiral-nelles-retires-chief-of-staff-of-canadas-fleet-for-10-years.html | ADMIRAL NELLES RETIRES; Chief of Staff of Canada's Fleet for 10 Years Built Up Service | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/insurance-bulletin-out-delisser-concern-publishes-explanatory.html | INSURANCE BULLETIN OUT; DeLisser Concern Publishes Explanatory Leaflet | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/new-polish-regime-averts-civil-war-underground-ferment-curbed-as.html | NEW POLISH REGIME AVERTS CIVIL WAR; Underground Ferment Curbed as Lublin Courts Favor of Former London Adherents Correct Toward Church Underground Is Suppressed | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/demonstrating-art-of-camouflage.html | DEMONSTRATING ART OF CAMOUFLAGE | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/100000-wounded-flown-safely.html | 100,000 Wounded Flown Safely | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/army-blundering-charged-by-ward-concern-says-mismanagement-is.html | ARMY BLUNDERING CHARGED BY WARD; Concern Says Mismanagement Is Causing Financial Losses and Confusion | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/the-screen-french-relic.html | THE SCREEN; French Relic | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/nations-budget-stirs-the-capital-similarity-to-plan-proposed-by.html | 'NATION'S BUDGET' STIRS THE CAPITAL; Similarity to Plan Proposed by Senator Murray's Group Arouses Comment | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/baseballs-role-praised-hannegan-democratic-chairman-says-sport.html | BASEBALL'S ROLE PRAISED; Hannegan, Democratic Chairman, Says Sport Should Continue | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/how-to-buy-oranges.html | How to Buy Oranges | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/government-bids-spur-corn-buying-but-futures-prices-rise-only.html | GOVERNMENT BIDS SPUR CORN BUYING; But Futures Prices Rise Only Moderately--U.S. Report on Supplies Viewed Bearishly | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/backout-of-advertising-lighting-reduced-heating-asked-by-byrnes.html | Backout of Advertising Lighting, Reduced Heating Asked by Byrnes; BYRNES PROPOSES CUT IN HOME HEAT | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/gen-arnold-urges-public-to-help-rehabilitated-to-live-a-full-life-a.html | Gen. Arnold Urges Public to Help Rehabilitated to Live 'a Full Life'; Air Chief at Pawling Declares Army Hospital Program Will Advance Civilization in Treating Men as Men, Not as Cold Subjects | True | By Meyer Berger Special To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/child-to-mrs-laurance-tighe-jr.html | Child to Mrs. Laurance Tighe Jr. | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/named-to-direct-music-at-dr-keigwins-church.html | Named to Direct Music At Dr. Keigwin's Church | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/delivery-periled-on-certified-milk-westchester-faces-shortage-due.html | DELIVERY PERILED ON CERTIFIED MILK; Westchester Faces Shortage Due to Borden Employe Ban on Walker-Gordon Supplies MEDICAL GROUPS PROTEST, Official Lays the Action to a Union Dispute Involving Dairy Farm in Jersey Similar Action in Jersey Responsibility to Public | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Chinese German Japanese | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/city-seeks-to-keep-tax-rate-at-274-patterson-opening-hearings-on.html | CITY SEEKS TO KEEP TAX RATE AT $2.74; Patterson, Opening Hearings on Departmental Budgets, Tells of Aim to Hold Level | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/sammons-heads-insurance-firm.html | Sammons Heads Insurance Firm | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/heads-1945-campaign-for-beekman-hospital.html | Heads 1945 Campaign For Beekman Hospital | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/john-h-lesemann-first-head-of-west-new-york-school-board-dies-at-80.html | JOHN H. LESEMANN; First Head of West New York School Board Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/plans-now-being-made-for-haegg-to-sail-from-scotland-for-indoor.html | Plans Now Being Made for Haegg to Sail From Scotland for Indoor Meets in U.S. | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/asks-tax-approach-to-promote-buying-city-stores-head-scores-sales.html | ASKS TAX APPROACH TO PROMOTE BUYING; City Stores Head Scores Sales Levies as Hurting Output by Cutting Consumption Will Open Plant in March | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/cuba-subsidizes-flour-imports.html | Cuba Subsidizes Flour Imports | True | By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/miss-schoonmaker-wed-nurses-aide-becomes-bride-of-fritz-he-wiessner.html | MISS SCHOONMAKER WED; Nurse's Aide Becomes Bride of Fritz H.E. Wiessner | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/beachheads-unite-marthurs-soldiers-move-swiftly-forward-luzon.html | BEACHHEADS UNITE; M'ARTHUR'S SOLDIERS MOVE SWIFTLY FORWARD Luzon Beachheads Are United; Americans Drive 10 Miles Inland One Division Gains Ten Miles Big Battle Likely Soon | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/only-feeble-defenses-found-on-lingayens-beachheads-feeble-defenses.html | Only Feeble Defenses Found On Lingayen's Beachheads; FEEBLE DEFENSES FOUND ON LINGAYEN Villagers Had Been Warned | True | By George E. Jones By Broadcast To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/sees-food-difficulty-french-minister-however-hits-exaggerated.html | SEES FOOD DIFFICULTY; French Minister, However, Hits 'Exaggerated' Reports | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/coast-guard-to-accept-youths.html | Coast Guard to Accept Youths | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/halifax-and-stettinius-confer.html | Halifax and Stettinius Confer | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/garden-boxers-ready-principals-in-three-10round-bouts-will-taper.html | GARDEN BOXERS READY; Principals in Three 10-Round Bouts Will Taper Off Today | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/killed-teaneck-captain-cited.html | Killed Teaneck Captain Cited | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/educators-oppose-peacedraft-bill-example-of-europe-cited-to-prove.html | EDUCATORS OPPOSE PEACE-DRAFT BILL; Example of Europe Cited to Prove Compulsory Training Won't Prevent Conflicts Parallel in Europe Sleeping Potion" Seen | True | By Benjamin Fine Special To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/mexico-sets-parley-date-invitations-sent-to-governments-for-feb-15.html | MEXICO SETS PARLEY DATE; Invitations Sent to Governments for Feb. 15, Padilla Says Fascist Army Chief Is Slain | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/krueger-men-plan-gift-of-manila-for-birthday.html | Krueger Men Plan Gift Of Manila for Birthday | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/dorine-neuman-a-brideelect.html | Dorine Neuman a Bride-Elect | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bankers-to-meet-in-print.html | Bankers to Meet 'in Print' | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/west-coast-oil-stocks-off.html | West Coast Oil Stocks Off | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/15-die-in-ulster-rail-crash.html | 15 Die in Ulster Rail Crash | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/butter-supply-again-cut-requisitions-for-war-agencies-will-start-in.html | BUTTER SUPPLY AGAIN CUT; Requisitions for War Agencies Will Start in February | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/may-replace-duralumin-new-type-stainless-steel-seen-near-for-use-in.html | MAY REPLACE DURALUMIN; NeW Type Stainless Steel Seen Near for Use in Aircraft | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/list-their-home-offices-179-corporations-now-have-headquarters-in.html | LIST THEIR HOME OFFICES; 179 Corporations Now Have Headquarters in Flemington | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bank-will-start-common-dividends-crestwood-national-tuckahoe.html | BANK WILL START COMMON DIVIDENDS; Crestwood National, Tuckahoe, Authorizes Payment--Other Westchester Items White Plains Yonkers Bronxville North Tarrytown | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/17-clipper-bodies-recovered.html | 17 Clipper Bodies Recovered | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/state-bill-calls-for-history-study-it-would-bar-from-graduation.html | STATE BILL CALLS FOR HISTORY STUDY; It Would Bar From Graduation Students Who Fail to Take Such Courses | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/ask-tribute-for-landis-overseas-service-men-want-his-likeness-on.html | ASK TRIBUTE FOR LANDIS; Overseas Service Men Want His Likeness on Major Pennants | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/paris-newspaper-wins-francesoir-gets-cancellation-of-ministers.html | PARIS NEWSPAPER WINS; France-Soir Gets Cancellation of Minister's Suspension Order | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/257896-cleared-by-lawyers-trust-operations-in-1944-termed-most.html | $257,896 CLEARED BY LAWYERS TRUST; Operations in 1944 Termed 'Most Satisfactory' by O.R. Kelly, President | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/hold-2-in-100225-bond-theft.html | Hold 2 in $100,225 Bond Theft | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/college-mates-meet-in-war-ones-a-nazi.html | COLLEGE MATES MEET IN WAR; ONE'S A NAZI | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/nancy-tucker-alumna-of-winsor-school-will-be-bride-of-van-lear.html | Nancy Tucker, Alumna of Winsor School, Will Be Bride of Van Lear Woodward Jr.; Voltter--Herskovitz | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/argentina-drops-participation-in-pan-american-union-parleys.html | Argentina Drops Participation In Pan American Union Parleys; ARGENTINA DROPS PAN-AMERICAN TIE No Actual Breach Made | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/opa-allows-rises-in-steel-prices-with-further-adjustment-later.html | OPA Allows Rises in Steel Prices, With Further Adjustment Later; 'Interim' Increase of $2 to $5 a Ton on Five Basic Products Is Sanctioned as Due Irrespective of Wage Upturn STEEL PRICE RISE ALLOWED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/tokyo-bombed-again-japanese-radio-says.html | TOKYO BOMBED AGAIN, JAPANESE RADIO SAYS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/cw-appleton-70-exaide-of-ge-dies-retired-vice-president-was-a.html | C.W. APPLETON, 70, EX-AIDE OF GE, DIES; Retired Vice President Was a Former Magistrate and Assistant Prosecutor Here Appointed by Gaynor Served on Crime Board | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/william-f-sheehan-port-washington-realty-dealer-former-miami-fla.html | WILLIAM F. SHEEHAN; Port Washington Realty Dealer, Former Miami, Fla., Operator | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/temple-stops-muhlenberg-5847.html | Temple Stops Muhlenberg, 58-47 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/71-of-frenchmen-like-us-soldiers-most-of-remainder-base-views-on.html | 71% OF FRENCHMEN LIKE U.S. SOLDIERS; Most of Remainder Base Views on Americans' Kindness to German Captives | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/moving-day-in-the-philippines-is-slow-but-sure.html | MOVING DAY IN THE PHILIPPINES IS SLOW BUT SURE | True | The New York Times (U.S. Coast Guard) | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/ski-slopes-and-trails-traits-up-to-160-feet-in-width-middlebury.html | SKI SLOPES AND TRAILS; Traits Up to 160 Feet in Width Middlebury Carnival Skiing Compulsory for Cadets | True | By Frank Elkins | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/robinson-knocks-out-furrone.html | Robinson Knocks Out Furrone | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/prr-names-solicitor.html | P.R.R. Names Solicitor | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/no-general-freeze-of-woolens-seen-due-on-percentage-of-output-if.html | NO GENERAL FREEZE OF WOOLENS SEEN; Due on Percentage of Output if Mills Default--Meet in Washington Today | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/grain-stocks-reported-amounts-on-farms-on-jan-1-are-shown-in.html | GRAIN STOCKS REPORTED; Amounts on Farms on Jan. 1 Are Shown in Official Survey | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/promoted-by-ford-instrument.html | Promoted by Ford Instrument | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/dewey-gives-podinker-respite.html | Dewey Gives Podinker Respite | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/norwegian-parachutists-invade-homeland-sever-2-main-nazi-railway.html | Norwegian Parachutists Invade Homeland, Sever 2 Main Nazi Railway Exits to Reich | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/navy-now-allows-nurses-to-marry-drops-the-regulation-forcing.html | NAVY NOW ALLOWS NURSES TO MARRY; Drops the Regulation Forcing Resignation if Those in the Service Wed Army Change Sought Red Cross Gets Applications | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/rent-increases-granted-9606-of-21571-requests-allowed-in-north.html | RENT INCREASES GRANTED; 9,606 of 21,571 Requests Allowed in North Jersey Area | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/chinese-back-london-poles.html | Chinese Back London Poles | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/yule-tree-fire-burns-4-short-circuit-causes-blaze-in-apartment-in-4.html | YULE TREE FIRE BURNS 4; Short Circuit Causes Blaze in Apartment in 44th Street | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/berle-is-nominated-as-envoy-to-brazil.html | BERLE IS NOMINATED AS ENVOY TO BRAZIL | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/banker-added-to-board-of-it-t-corporation.html | Banker Added to Board Of I.T. & T. Corporation | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bishop-makes-tour-of-missions-in-china.html | BISHOP MAKES TOUR OF MISSIONS IN CHINA | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/dr-fry-installed-here-succeeds-dr-knubel-as-head-of-united-lutheran.html | DR. FRY INSTALLED HERE; Succeeds Dr. Knubel as Head of United Lutheran Church | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/schools-plan-study-of-absence-causes.html | SCHOOLS PLAN STUDY OF ABSENCE CAUSES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/spellman-is-mentioned-as-papal-state-secretary.html | Spellman Is Mentioned As Papal State Secretary | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/3d-gift-by-school-for-neediest-cases.html | 3D GIFT BY SCHOOL FOR NEEDIEST CASES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/stocks-negotiate-widespread-gains-early-tendency-toward-easiness.html | STOCKS NEGOTIATE WIDESPREAD GAINS; Early Tendency Toward Easiness Gives Way Later toUpturn as Volume RisesSALES 2,109,695 SHARES Turnover in Last Hour Alone Is Nearly 800,000—IndexAdvances 0.42 to 109.63 Rally Develops Late | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/diversifies-production.html | Diversifies Production | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/walter-chrysler-jr-to-wed-jean-outland.html | WALTER CHRYSLER JR. TO WED JEAN OUTLAND | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/will-aids-charities-here-mrs-jd-fessenden-left-5000-to-neediest.html | WILL AIDS CHARITIES HERE; Mrs. J.D. Fessenden Left $5,000 to Neediest Cases Fund | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/nazis-call-up-reichs-horses.html | Nazis 'Call Up' Reich's Horses | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/earthquake-shakes-haiti.html | Earthquake Shakes Haiti | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/edward-fielding-character-actor-film-player-in-bernadette-wilson.html | EDWARD FIELDING, CHARACTER ACTOR; Film Player in 'Bernadette,' 'Wilson' Dies--Appeared on London, New York Stage | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/brooklyn-group-opposes-highway-fears-loss-of-homes-if-moses.html | BROOKLYN GROUP OPPOSES HIGHWAY; Fears Loss of Homes if Moses' Gowanus-Ocean Parkway Link Is Constructed Chamber Jammed Early Alternative Route Favored | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/oriental-park-entries-havana.html | Oriental Park Entries; HAVANA | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/jose-velasco-art-on-display-today-exhibition-of-mexicans-work-to.html | JOSE VELASCO ART ON DISPLAY TODAY; Exhibition of Mexican's Work to Continue Until Feb. 25 at Brooklyn Museum | True | By Edward Alden Jewell | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/plastics-club-elects-slate.html | Plastics Club Elects Slate | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/elected-a-vice-president-of-trade-bank-trust-co.html | Elected a Vice President Of Trade Bank & Trust Co. | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/vandals-damaged-paintings-at-yale.html | Vandals Damaged Paintings at Yale | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/allies-repulse-raid-in-italys-deep-snow.html | ALLIES REPULSE RAID IN ITALY'S DEEP SNOW | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/byrnes-urges-bureaus-to-cut-travel-by-aides.html | Byrnes Urges Bureaus To Cut Travel by Aides | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/cuban-sugar-yield-cut-20-drop-in-1945-crop-forecast-as-result-of.html | CUBAN SUGAR YIELD CUT; 20% Drop in 1945 Crop Forecast as Result of Drought | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/magazine-correspondent-killed-en-route-to-luzon.html | Magazine Correspondent Killed En Route to Luzon | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/west-side-houses-in-new-ownership-bank-sells-the-dorilton-at.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Bank Sells the Dorilton at Broadway and 71st Street, Assessed at $900,000 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/blood-sent-by-air-for-boy-15-in-egypt.html | BLOOD SENT BY AIR FOR BOY, 15, IN EGYPT | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/herbert-s-north-rahway-brick-manufacturer-a-founder-of-elizabeth.html | HERBERT S. NORTH; Rahway Brick Manufacturer a Founder of Elizabeth Bank | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/events-today.html | Events Today | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/cotton-prices-up-by-14-to-29-points-new-crop-contracts-regain-all.html | COTTON PRICES UP BY 14 TO 29 POINTS; New Crop Contracts Regain All of Tuesday's Losses During Active Day | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/jane-thomson-engaged-she-will-be-married-to-lieut-edward-i-farley.html | JANE THOMSON ENGAGED; She Will Be Married to Lieut, Edward I. Farley of Navy Donaldson--McReynolds | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/argentine-weekly-halted-the-publication-argentina-libre-is-again.html | ARGENTINE WEEKLY HALTED; The Publication Argentina Libre Is Again Suspended | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/legion-post-admits-nisei.html | Legion Post Admits Nisei | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/voice-of-freedom-station-broadcasts-from-luzon.html | Voice of Freedom Station Broadcasts From Luzon | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/gen-patton-praised-in-house.html | Gen. Patton Praised in House | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/300000000-help-asked-for-schools.html | $300,000,000 HELP ASKED FOR SCHOOLS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/vivian-blaine-wed-to-her-agent.html | Vivian Blaine Wed to Her Agent | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/exarmy-officer-dies-dr-kurt-macduffie-succumbs-after-overdose-of-dr.html | EX-ARMY OFFICER DIES; Dr. Kurt MacDuffie Succumbs After Overdose of Drug | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/gibson-tells-plan-to-return-to-bank-head-of-manufacturers-trust-now.html | GIBSON TELLS PLAN TO RETURN TO BANK; Head of Manufacturers Trust, Now in Red Cross, Says He Will Be Back in May | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lounge-for-service-men-new-recreation-suite-is-opened-at-39.html | LOUNGE FOR SERVICE MEN; New Recreation Suite Is Opened at 39 Whitehall Street | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/not-in-the-nazi-pattern.html | NOT IN THE NAZI PATTERN | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/playland-net-246297-westchester-expected-58680-1943-profit-was.html | PLAYLAND NET $246,297; Westchester Expected $58,680 -- 1943 Profit Was $50,000 | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/share-split-proposed-pan-american-stockholders-to-vote-on-plan-feb.html | SHARE SPLIT PROPOSED; Pan American Stockholders to Vote on Plan Feb. 23 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lehar-reported-confined-to-his-home-by-germans.html | Lehar Reported Confined To His Home by Germans | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/news-of-food-turron-spanish-confection-available-here-in-limited.html | News of Food; Turron, Spanish Confection, Available Here in Limited Amount Despite Lack of Imports Proud of His Anchovies Report on Dental Health SUGGESTED FOR FRIDAY PEANUT BUTTER BLANC MANGE (T-T) | True | By Jane Holt | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/truck-wear-stressed-2500000-are-expected-to-need-replacement-after.html | TRUCK WEAR STRESSED; 2,500,000 Are Expected to Need Replacement After War | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/paper-plant-blaze-perils-oil-stores.html | PAPER PLANT BLAZE PERILS OIL STORES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/august-janssen-jr-a-rest-aurateur-40.html | AUGUST JANSSEN JR., A REST AURATEUR, 40 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/3-us-destroyers-lost-in-a-typhoon-the-hull-monaghan-spence-sunk-in.html | 3 U.S. DESTROYERS LOST IN A TYPHOON; The Hull, Monaghan, Spence Sunk in the Pacific--Other Craft Victims of Enemy Special to THE NEW YORK TIMES. Hit by Typhoon Suddenly Only Six Rescued | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/paris-trips-for-fighters-gibson-tells-how-4600-are-tapped-every-two.html | PARIS TRIPS FOR FIGHTERS; Gibson Tells How 4,600 Are 'Tapped' Every Two Days at Front | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/roosevelt-praises-supporters-of-opa.html | ROOSEVELT PRAISES SUPPORTERS OF OPA | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/offers-plan-as-aid-to-americas-trade-us-official-asks-setting-up-of.html | OFFERS PLAN AS AID TO AMERICAS' TRADE; U.S. Official Asks Setting Up of Groups in Latin America to to Seek Goods for Sale Here | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/two-youths-admit-murder-of-moyne-alleged-members-of-stern-gang-aim.html | TWO YOUTHS ADMIT MURDER OF MOYNE; Alleged Members of 'Stern Gang Aim to Air Views at Tense Cairo Trial Aim to Expound Views | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/8ths-planes-bomb-exits-from-bulge-allies-squeezing-germans-out-of.html | 8TH'S PLANES BOMB EXITS FROM BULGE; ALLIES SQUEEZING GERMANS OUT OF BULGE IN BELGIUM | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/on-the-prowl-for-enemy-booby-traps-on-western-front.html | ON THE PROWL FOR ENEMY BOOBY TRAPS ON WESTERN FRONT | True | The New York Times (British Official) | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/red-cross-seeks-21187000-in-city-drive-starting-march-1-must-show.html | RED CROSS SEEKS $21,187,000 IN CITY; Drive Starting March 1 Must Show We Back Our Fighters 100%, Leaders Declare RED CROSS SEEKS $21,189,000 IN CITY Morris Assails Complacency | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/shipyard-decision-scores-both-sides-wlb-units-order-rebukes-union.html | SHIPYARD DECISION SCORES BOTH SIDES; WLB Unit's Order Rebukes Union and Federal's Plants for Bargaining Failure 45,000 Workers Affected Further Parleys Held Futile | True | By Louis Stark Special To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/hiring-of-veterans-held-retail-duty-bergen-of-marshall-field-tells.html | HIRING OF VETERANS HELD RETAIL DUTY; Bergan of Marshall Field Tells Parley 'True Test of Free Enterprise' Is at Stake 50% CARPET SALE RISE SET Bigelow-Sanford Official Says Such Is Industry Goal—Sees Intensive Competition Selling as Career HIRING VETERANS HELD RETAIL DUTY 50% Sales Rise Is Aim | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/3-school-boys-stabbed-injuries-received-in-scuffle-with-negroes.html | 3 SCHOOL BOYS STABBED; Injuries Received in Scuffle With Negroes After Game | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/julia-oconnor-ensigns-fiancee.html | Julia O'Connor Ensign's Fiancee | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/guatemala-charter-session-on.html | Guatemala Charter Session On | True | By Cable To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/in-the-nation-constructive-moves-in-foreign-policy-the-proposed.html | In The Nation; Constructive Moves in Foreign Policy The Proposed Program The Main Dispute | True | By Arthur Krock | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/sgt-s-candlyn-killed.html | Sgt. S. Candlyn Killed | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/new-spring-sailor.html | NEW SPRING SAILOR | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/shoe-concern-to-move-hanan-son-rents-large-space-in-british-empire.html | SHOE CONCERN TO MOVE; Hanan & Son Rents Large Space in British Empire Building | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/calls-bomb-threat-to-new-york-slim-gen-carroll-air-engineer-at.html | CALLS BOMB THREAT TO NEW YORK SLIM; Gen. Carroll, Air Engineer, at Detroit Automotive Meeting, Cites Natural Difficulties | True | By Bert Pierce Special to The New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/says-dress-trade-will-not-bar-paris-editor-asserts-that-sampling-of.html | SAYS DRESS TRADE WILL NOT BAR PARIS; Editor Asserts That Sampling of Opinion in Industry Confirmed This View | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/alsace-lorraine-french-foe-told-france-warns-the-germans-against.html | ALSACE, LORRAINE FRENCH, FOE TOLD; France Warns the Germans Against Reprisals on Residents—Denies Annexation | True | By Harold Callender By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/senate-foreign-relations.html | SENATE FOREIGN RELATIONS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/nazis-radio-trick-seeks-allied-rift-london-warns-of-foes-faking.html | NAZIS' RADIO TRICK SEEKS ALLIED RIFT; London Warns of Foe's Faking British Broadcast to Stir U.S. Rivalry Over Montgomery Some U.S. Troops Disturbed Mail's "Defense of Monty" | True | By Cable to The New York Times. | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/maguire-acquires-stock.html | Maguire Acquires Stock | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/invasions-start-good-but-lack-of-resistance-to-initial-landings-may.html | Invasion's Start Good; But Lack of Resistance to Initial Landings May Presage Strong Japanese Defense Foe Seen Limited in Defense May Hold Ridge Line | True | By Hanson W. Baldwin | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/joins-board-of-directors-of-united-cigarwhelan.html | Joins Board of Directors Of United Cigar-Whelan | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/gasoline-stocks-in-country-rise-86616000-barrels-on-hand-an.html | GASOLINE STOCKS IN COUNTRY RISE; 86,616,000 Barrels on Hand, an Increase of 2,000 Over Preceding 7 Days | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/russell-to-coach-smu-team.html | Russell to Coach S.M.U. Team | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bartok-concerto-introduced-here-boston-symphony-directed-by.html | BARTOK CONCERTO INTRODUCED HERE; Boston Symphony, Directed by Koussevitzky, Plays New Work at Carnegie Hall A Courageous Composer Character of Music | True | By Olin Downes | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/nelson-is-aide-in-italy-general-serving-as-deputy-after-shift-from.html | NELSON IS AIDE IN ITALY; General Serving as Deputy After Shift From Washington | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/jersey-stores-may-bar-holiday.html | Jersey Stores May Bar "Holiday | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/10-held-in-radio-firm-thefts.html | 10 Held in Radio Firm Thefts | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/rangers-to-meet-bruin-six-tonight-have-chance-to-gain-tie-for.html | RANGERS TO MEET BRUIN SIX TONIGHT; Have Chance to Gain Tie for Fourth Place by Defeating Rivals on Garden Ice | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/offering-quickly-taken.html | Offering Quickly Taken | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/mayor-cities-fight-revision-on-relief-assert-ostertag-groups-plan.html | MAYOR, CITIES FIGHT REVISION ON RELIEF; Assert Ostertag Group's Plan Would Cause Big Influx of Jobless From Other States Fears of Welfare Agencies Nassau Official Disagrees | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/radio-today.html | RADIO TODAY | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/mrs-crosby-slightly-better.html | Mrs. Crosby Slightly Better | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/money.html | MONEY | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/elected-to-can-companys-board.html | Elected to Can Company's Board | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/18-ceiling-price-set-on-live-cattle-vinsons-action-stirs-congress.html | $18 CEILING PRICE SET ON LIVE CATTLE; Vinson's Action Stirs Congress Protest--Official Here Predicts 'More Black Markets' $18 CEILING PRICE SET ON LIVE CATTLE Five Points in Program Reactions Here Are Varied | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/rev-john-j-duggan-priest-for-44-yearsserved-many-churches-in-jersey.html | REV. JOHN J. DUGGAN; Priest for 44 Years--Served Many Churches in Jersey | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lingayen-health-perils-army-doctors-face-menaces-they-encountered.html | LINGAYEN HEALTH PERILS; Army Doctors Face Menaces They Encountered on Bataan | True | By Wireless To the New York Times. | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/james-e-crown-newspaper-editor-executive-of-the-new-orleans-states.html | JAMES E. CROWN, NEWSPAPER EDITOR; Executive of The New Orleans States Dies at 69--Helped Defeat Huey Long Machine 20 Years a Wanderer Spurned a Coloneley Special Writer for Times MAX KLEIN | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/barbara-j-kluge-wed-to-navy-man-montclair-girl-bride-of-lieut.html | BARBARA J. KLUGE WED TO NAVY MAN; Montclair Girl Bride of Lieut. Wilbur Deming Jr. of Air Arm in Mother's Home Grant--Case Dempwolf--Hinckley | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/twins-born-2-days-apart-brooklyn-woman-gives-birth-to-5pound.html | TWINS BORN 2 DAYS APART; Brooklyn Woman Gives Birth to 5-Pound Daughters | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/bonds-and-shares-on-london-market-buying-of-industrials-again-is.html | BONDS AND SHARES ON LONDON MARKET; Buying of Industrials Again Is Feature of Trading in a Quiet Session | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/article-5-no-title-new-chairman-of-committee-says-he-will-make.html | Article 5 -- No Title; New Chairman of Committee Says He Will Make Cooperation' Keystone of Leadership | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lord-desborough-noted-sportsman-head-of-1908-olympic-games-dead-at.html | LORD DESBOROUGH, NOTED SPORTSMAN; Head of 1908 Olympic Games Dead at 89--Ex-Chairman of Pilgrims in England Was Internationally Known Member of Grenfell Family | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/quebec-racing-in-doubt-us-shipping-ban-may-prove-blow-throughout.html | QUEBEC RACING IN DOUBT; U.S. Shipping Ban May Prove Blow Throughout Canada | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/sports-today.html | Sports Today | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/general-hasbrouck-decorated.html | General Hasbrouck Decorated | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/cortes-session-held-by-exiled-spaniards.html | CORTES SESSION HELD BY EXILED SPANIARDS | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/films-for-young.html | Films for Young | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lupe-velez-will-probated-third-of-150000-estate-is-left-to.html | LUPE VELEZ WILL PROBATED; Third of $150,000 Estate Is Left to Secretary--Rest to Family | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/outoftown-banks-lynbrook-national-lynbrook-commercial-trust-of-new.html | OUT-OF-TOWN BANKS; Lynbrook National, Lynbrook Commercial Trust of New Jersey Merchandise National, Chicago Suffolk County Trust, Riverhead Heads Bank Insurance Forum | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/army-asks-for-dressings-requests-43000000-as-safety-supply-for.html | ARMY ASKS FOR DRESSINGS; Requests 43,000,000 as Safety Supply for European Zone Special to THE NEW YORK TIMES. | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/jews-request-aid-of-united-nations-two-groups-here-appeal-for.html | JEWS REQUEST AID OF UNITED NATIONS; Two Groups Here Appeal for Rescue and Relief of Those Remaining in Europe | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/von-papen-seen-as-envoy-reported-to-be-scheduled-as-ambassador-to.html | VON PAPEN SEEN AS ENVOY; Reported to Be Scheduled as Ambassador to Spain | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/coldest-day-of-winter-sends-mercury-to-78-warmer-temperature.html | Coldest Day of Winter Sends Mercury to 7.8 ; Warmer Temperature Forecast for Today | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/dividend-news-raymond-concrete-pile-united-drug.html | DIVIDEND NEWS; Raymond Concrete Pile United Drug | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/brooklyn-sales-cover-wide-area-dwellings-lead-but-interest-also-is.html | BROOKLYN SALES COVER WIDE AREA; Dwellings Lead but Interest Also Is Shown in Store and Apartment Combinations | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/ftc-opposes-deals-to-cut-competition-congress-urged-to-ban-buying.html | FTC OPPOSES DEALS TO CUT COMPETITION; Congress Urged to Ban Buying of Corporation's Property by Similar Concern | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/the-play-unhappy-lady.html | THE PLAY; Unhappy Lady | True | By Lewis Nichols | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/boy-scout-breakfast-meeting-tomorrow-will-open-drive-for-750000.html | BOY SCOUT BREAKFAST; Meeting Tomorrow Will Open Drive for $750,000 Here | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/red-army-speeds-budapest-mopup-russians-tighten-clamps-on-germans.html | RED ARMY SPEEDS BUDAPEST MOP-UP; RUSSIANS TIGHTEN CLAMPS ON GERMANS AROUND BUDAPEST | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/france-may-draft-foreign-holdings.html | FRANCE MAY DRAFT FOREIGN HOLDINGS | True | By Wireless To the New York Times. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/latest-list-of-casualties-as-officially-reported-by-the-war-and.html | Latest List of Casualties as Officially Reported by the War and Navy Departments; ARMY Wounded European Area NEW YORK | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/lieut-ann-white-married-officer-in-waves-wed-to-lieut-robert-s.html | LIEUT. ANN WHITE MARRIED; Officer in Waves Wed to Lieut. Robert S. Stockton of Navy | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/topics-of-the-day-in-wall-street-amour-financing-united.html | TOPICS OF THE DAY IN WALL STREET; Armour Financing United Corporation New Issue Market | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/shipments-by-us-steel-set-new-record-in-1944.html | Shipments by U.S. Steel Set New Record in 1944 | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/eam-asks-british-for-greek-truce-street-scene-in-the-capital-of.html | EAM ASKS BRITISH FOR GREEK TRUCE; STREET SCENE IN THE CAPITAL OF GREECE | True | The New York Times (British Official) | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/letters-to-the-times-disseminating-the-germans-they-might-be-sent.html | Letters to The Times; Disseminating the Germans They Might Be Sent to Alaska, Soviet Asia and Northwestern Canada Safety Valve Closed Opportunities for Colonists The Lighthouse Appeals for Funds Action on Rents Discussed Response to Relief Appeal Famous Fable Recalled American Attitude Criticized | True | IMRE FERENCZI,PHILIP S. PLATT, Ph.D.,THOMAS H. DOYLE,GAETANO BARBATO,MARGARET HOLT.R.E. DIGNEY. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/soldier-pleads-insanity-slayer-of-british-diplomat-called-homicidal.html | SOLDIER PLEADS INSANITY; Slayer of British Diplomat Called Homicidal Degenerate | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/business-world-two-fur-auctions-held-here-philippine-fibers-sought.html | Business World; Two Fur Auctions Held Here Philippine Fibers Sought See No Ill-Effects in 'GI' Loans Underwear Prices Discussed | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/tax-refund-due-9000-if-theyll-send-data.html | TAX REFUND DUE 9,000 IF THEY'LL SEND DATA | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/no-magical-taxes.html | NO MAGICAL TAXES | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/soldiers-rationed-a-pack-a-day.html | Soldiers Rationed 'a Pack' a Day | True | | C1B 659059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/cotton-goods-cut-for-civilian-needs-first-quarter-wpb-allotments.html | COTTON GOODS CUT FOR CIVILIAN NEEDS; First Quarter WPB Allotments Raise Total for War Services to 643,315,000 Yards 31% UNDER REQUIREMENTS Supplies of All Woven Fabrics Are Virtually Unchanged-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/decorative-versatility-of-headboard-bed-permits-wide-latitude-in.html | Decorative Versatility of Headboard Bed Permits Wide Latitude in Furnishing Room | True | By Mary Roche | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/3-whisky-firms-are-indicted.html | 3 Whisky Firms Are Indicted | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/2-more-admit-guilt-in-rare-stamp-fraud.html | 2 MORE ADMIT GUILT IN RARE STAMP FRAUD | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/osmena-tells-luzon-to-assist-marthur.html | OSMENA TELLS LUZON TO ASSIST M'ARTHUR | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/top-award-given-to-7-by-president-congressional-medal-of-honor-goes.html | TOP AWARD GIVEN TO 7 BY PRESIDENT; CONGRESSIONAL MEDAL OF HONOR GOES TO LIEUTENANT, COMMANDER AND PRIVATE | True | Special to THE NEW YORK TIMES. | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/warner-brothers-earned-6953462-tax-provision-for-year-ended-with.html | WARNER BROTHERS EARNED $6,953,462; Tax Provision for Year Ended With August Is $13,135,000 --Gross Income Rises | True | | C1B 659059 |
| 1945-01-11 | 1945-01-11 | https://www.nytimes.com/1945/01/11/archives/vandenberg-offers-a-joint-allied-plan-to-demilitarize-foe-senator.html | VANDENBERG OFFERS A JOINT ALLIED PLAN TO DEMILITARIZE FOE; Senator Tells Colleagues We Should Join With Major Powers in Such Treaty FOR POWER TO PRESIDENT Michigan Leader's Proposals Excite Great Interest on Both Sides of Chamber Candor" Is Insisted Upon Vandenberg Proposes That We Join With Our Allies to Demilitarize Foe Specific Proposals Attract Supports Giving President Power | True | By James B. Reston Special To the New York Times. | C1B 659059 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/french-bank-dims-fear-of-inflation-first-financial-statement-since.html | FRENCH BANK DIMS FEAR OF INFLATION; First Financial Statement Since Liberation Reveals Currency Improvement | True | By Harold Callender By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/named-chairman-of-harvill.html | Named Chairman of Harvill | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/honor-discloses-byrds-war-task-for-outstanding-services.html | HONOR DISCLOSES BYRD'S WAR TASK; FOR 'OUTSTANDING SERVICES' | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/ratsey-cruising-club-commodore.html | Ratsey Cruising Club Commodore | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/retreat-a-victory-germans-are-told-lack-of-fuel-forces-nazis-to.html | RETREAT A VICTORY, GERMANS ARE TOLD; LACK OF FUEL FORCES NAZIS TO ABANDON EQUIPMENT | True | The New York Times (British Official) | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/mayor-not-backed-by-liberal-party-childs-and-rose-say-action-on-any.html | MAYOR NOT BACKED BY LIBERAL PARTY; Childs and Rose Say Action on Any Candidate Will Be Guided by City's Interests | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/stock-option-is-approved.html | Stock Option Is Approved | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/roosevelt-attends-fete-of-radio-folk.html | ROOSEVELT ATTENDS FETE OF RADIO FOLK | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/miss-cynthia-rose-ensigns-fiancee-barnard-alumna-betrothed-to.html | MISS CYNTHIA ROSE ENSIGN'S FIANCEE; Barnard Alumna Betrothed to Robert Martin Jensen, Now in Pacific With Navy | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/us-holdings-drop-in-member-banks-heavy-outoftown-demand-for.html | U.S HOLDINGS DROP IN MEMBER BANKS; Heavy Out-of-Town Demand for Short-Term Investments Is Met by Institutions Here | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/bonds-and-shares-on-london-market-war-news-from-philippines-and.html | BONDS AND SHARES ON LONDON MARKET; War News From Philippines and Burma Brings Demand for Far East Issues | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/berle-appointment-praised.html | Berle Appointment Praised | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/miss-ermentrout-to-wed-wac-will-be-the-bride-of-john-koomey-a.html | MISS ERMENTROUT TO WED; Wac Will Be the Bride of John Koomey, a Medical Student | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/31suite-apartment-sold-in-jersey-city.html | 31-SUITE APARTMENT SOLD IN JERSEY CITY | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/59860-less-asked-for-citys-schools-proposed-budget-for-194546.html | $59,860 LESS ASKED FOR CITY'S SCHOOLS; Proposed Budget for 1945-46 Ignores Dr. Wade's Plea for Cost-of-Living Pay Rise THE TOTAL IS $134,652,912 For First Time Since 1932 Vacation Provision Is Madefor Substitute Teachers | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/woman-is-honored-for-garden-record-widow-gets-victory-institutes.html | WOMAN IS HONORED FOR GARDEN RECORD; Widow Gets Victory Institute's $1,000 Bond for Production in Half-Acre Michigan Plot | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/us-urged-to-use-pressure-on-reds-must-persuade-soviet-to-back-us-on.html | U.S. URGED TO USE PRESSURE ON REDS; Must Persuade Soviet to Back Us on Free Poland, Letter to Stettinius Says | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/foils-health-unit-in-search-for-dog-owner-refuses-to-tell-police.html | FOILS HEALTH UNIT IN SEARCH FOR DOG; Owner Refuses to Tell Police Calling at Home in Queens Where He Hides Pet | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/fordham-yeshiva-in-benefit.html | Fordham, Yeshiva in Benefit | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/guarantee-status-is-defined-by-sec-new-rule-issued-indicating.html | GUARANTEE STATUS IS DEFINED BY SEC; New Rule Issued Indicating Securities Qualifying as Investing Mediums | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/asks-dental-care-for-all-children-dr-martha-eliot-federal-labor.html | ASKS DENTAL CARE FOR ALL CHILDREN; Dr. Martha Eliot, Federal Labor Official, Advises Start With 6-to-12-Year-Old Group AID FOR ADULTS PLANNED Close Attention to Juveniles Now Means Mere Maintenance Later, Speaker Asserts | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/ott-and-frisch-return-from-tour-of-us-lines-on-european-front.html | Ott and Frisch Return From Tour Of U.S. Lines on European Front; TOURING BALL PLAYERS TRY THE GI MENU | True | By John Drebinger | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/strike-halts-sydneys-milk.html | Strike Halts Sydney's Milk | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/germans-in-italy-sent-from-norway-arranging-for-prisoner-exchange.html | GERMANS IN ITALY SENT FROM NORWAY; ARRANGING FOR PRISONER EXCHANGE ON WESTERN FRONT | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/booth-to-aid-rail-travel-by-service-men-opened.html | Booth to Aid Rail Travel By Service Men Opened | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/books-of-the-times-tribute-to-rural-england.html | Books of the Times; Tribute to Rural England | True | By Orville Prescott | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/jw-little-on-sylvania-board.html | J.W. Little on Sylvania Board | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/communists-back-bridges-plea.html | Communists Back Bridges Plea | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/letters-to-the-times-brazil-is-important-to-us-naming-of-a-new.html | Letters to The Times; Brazil Is Important to Us Naming of a New Ambassador Evokes Story of Handicaps Overcome | True | BENJAMIN H. NAMM. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/bracken-confirms-german-radio-fake.html | BRACKEN CONFIRMS GERMAN RADIO FAKE | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/circulation-of-notes-in-rritain-decreases.html | CIRCULATION OF NOTES IN RRITAIN DECREASES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/icc-approves-terminal-bonds.html | ICC Approves Terminal Bonds | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/quake-rocks-kingston-jamaica.html | Quake Rocks Kingston, Jamaica | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/reserve-balances-of-the-member-banks-increase-136000000-in-week-to.html | Reserve Balances of the Member Banks Increase $136,000,000 in Week to Jan. 10 | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/employes-of-bank-to-share-profits-bankers-trust-stockholders.html | EMPLOYES OF BANK TO SHARE PROFITS; Bankers Trust Stockholders Approve Plan Which Has the Sanction of U.S. Treasury INSTITUTION'S INCOME UP Colt, in Report, Says Company Is 'on Borderline' of Excess Profits Tax Bracket | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/business-world-fea-studies-license-transfers.html | Business World; FEA Studies License Transfers | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/douglas-profit-small-aircraft-maker-cleared-60-cents-per-100-of.html | DOUGLAS PROFIT SMALL; Aircraft Maker Cleared 60 Cents Per $100 of Business in '43 | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/russians-battle-deep-in-budapest-russians-smash-farther-into.html | RUSSIANS BATTLE DEEP IN BUDAPEST; RUSSIANS SMASH FARTHER INTO BUDAPEST | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/joseph-merriam-middletown-conn-banker-was-a-manufacturer-60-years.html | JOSEPH MERRIAM; Middletown, Conn., Banker Was a Manufacturer 60 Years | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/justice-witschief-dead-in-newburgh-member-of-supreme-court-in-ninth.html | JUSTICE WITSCHIEF DEAD IN NEWBURGH; Member of Supreme Court in Ninth Judicial District of State for 14 Years | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/television-urged-to-find-new-door-industry-should-plan-with-care.html | TELEVISION URGED TO 'FIND NEW DOOR'; Industry Should Plan With Care, Not Act Hastily, Hirschmann Says | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/maccoy-in-princeton-post.html | MacCoy in Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/worsted-freeze-to-cup-stocks-20-woolens-however-will-be-in-more.html | WORSTED FREEZE TO CUP STOCKS 20%, Woolens, However, Will Be in More Plentiful Supply, Forstmann Official Says | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/in-the-nation-vandenberg-treaties-and-the-big3-meeting.html | In The Nation; "Vandenberg Treaties" and the Big-3 Meeting | True | By Arthur Krock | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/seat-on-curb-costs-15000.html | Seat on Curb Costs $15,000 | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/bond-issue-approved-south-carolina-power-to-sell-8000000-mortgage.html | BOND ISSUE APPROVED; South Carolina Power to Sell $8,000,000 Mortgage Bonds | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/to-place-war-dogs-dogs-for-defense-to-seek-home-for-surplus-animals.html | TO PLACE WAR DOGS; Dogs for Defense to Seek Home for Surplus Animals | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/to-oppose-rent-bills-owners-committee-calls-loft-plan.html | TO OPPOSE RENT BILLS; Owners' Committee Calls Loft Plan 'Unconstitutional' | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/nelson-is-honored-for-service-to-us-new-retail-president-and-award.html | NELSON IS HONORED FOR SERVICE TO U.S.; NEW RETAIL PRESIDENT AND AWARD RECIPIENT | True | The New York Times | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/stock-call-is-voted.html | Stock Call Is Voted | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/to-honor-film-men-today-defense-committee-here-to-fete-brandt-and.html | TO HONOR FILM MEN TODAY; Defense Committee Here to Fete Brandt and Theatre Owners | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/daughter-to-mrs-jm-jenkins.html | Daughter to Mrs. J.M. Jenkins | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/georgia-belle-in-toils-too-many-husbands-too-many-us-allotments.html | 'GEORGIA BELLE' IN TOILS; Too Many Husbands, Too Many U.S. Allotments Charged | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/16-groups-ask-delay-of-laws-on-training.html | 16 GROUPS ASK DELAY OF LAWS ON TRAINING | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/less-butter-served-here-only-30-of-restaurants-give-it-with-meals.html | LESS BUTTER SERVED HERE; Only 30% of Restaurants Give It With Meals, Henkel Says | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/named-to-direct-sales-of-dairy-products-division.html | Named to Direct Sales Of Dairy Products Division | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/wreck-of-dewey-train-averted-by-towerman.html | Wreck of Dewey Train Averted by Towerman | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/child-to-joseph-boneparths.html | Child to Joseph Boneparths | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/reserve-bank-position-range-of-important-items-in-1944-with.html | RESERVE BANK POSITION; Range of Important Items in 1944, With Comparisons | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/alyea-tuisa-basketball-coach.html | Alyea Tuisa Basketball Coach | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/decca-sales-set-record.html | Decca Sales Set Record | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/loses-hand-in-explosion-youth-is-badly-hurt-while-toying-with.html | LOSES HAND IN EXPLOSION; Youth Is Badly Hurt While Toying With Railroad Torpedo | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/nurses-cite-volunteer-records-assail-their-critics-as-unfair.html | Nurses Cite Volunteer Records, Assail Their Critics as Unfair; Registered Professionals, Ready to Back Draft, Point to Barriers That Keep Many From Doing Desired Duty | True | By Frank S. Adams | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/troth-announced.html | TROTH ANNOUNCED | True | Michael Shuter | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/livestock-ceilings.html | LIVESTOCK CEILINGS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/odt-curbs-resort-trains-bans-those-65-vacant-suburban-and.html | ODT Curbs Resort Trains, Bans Those 65% Vacant; Suburban and Interurban Services Are Not Affected by Order Which Is Designed to Reduce Travel and Conserve Coal | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/citrus-fruit-outlook-unchanged.html | Citrus Fruit Outlook Unchanged | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/yugoslav-king-opposes-regency-fears-1party-rule-in-interim-plan.html | Yugoslav King Opposes Regency; Fears 1-Party Rule in Interim Plan; REGENCY BLOCKED BY YUGOSLAV KING | True | By Clifton Daniel By Cable To the New York Times. | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/coroner-blames-7-for-circus-tragedy.html | CORONER BLAMES 7 FOR CIRCUS TRAGEDY | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/art-sale-yields-12332.html | Art Sale Yields $12,332 | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/r-hoe-co-report-decline-in-profits-drop-in-sales-cuts-earnings-in.html | R. HOE & CO. REPORT DECLINE IN PROFITS; Drop in Sales Cuts Earnings in Year Ended Sept. 30 to $4.97 a Class A Share | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/byrnes-may-decide-on-wartime-sports-odt-studying-feasibility-of.html | BYRNES MAY DECIDE ON WARTIME SPORTS; ODT, Studying Feasibility of Continuance, Likely to Seek Ruling of War Mobilizer | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/maj-jt-brask-killed-jersey-divebomber-pilot-fell-in-action-in.html | MAJ. J.T. BRASK KILLED; Jersey Dive-Bomber Pilot Fell in Action in France | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/bushnell-hopeful-on-college-sports-eastern-director-says-there-are.html | BUSHNELL HOPEFUL ON COLLEGE SPORTS; Eastern Director Says There Are 'No Fugitives From the Draft Boards in Ranks' | True | By Asa S. Bushnell | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/merger-in-britain-opposed.html | Merger in Britain Opposed | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/polio-cost-11000000-oconnor-opening-dimes-drive-upstate-gives-44.html | 'POLIO' COST $11,000,000; O'Connor, Opening Dimes Drive Up-State, Gives '44 Estimate | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/a-correction.html | A Correction | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/dr-william-s-myers-trustee-of-rutgers-36-years-examayor-of-new.html | DR. WILLIAM S. MYERS; Trustee of Rutgers 36 Years, Ex-Mayor of New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/asks-law-for-men-to-65-and-women-keesling-of-selective-service.html | ASKS LAW FOR MEN TO 65 AND WOMEN; Keesling of Selective Service Suggests Congress Could Widen May-Bailey Bill | True | By C.p. Trussell Special To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/rome-denies-king-is-ill.html | Rome Denies King Is Ill | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/questions-wolkof-about-steingut-jury-at-albany-hears-ousted-court.html | QUESTIONS WOLKOF ABOUT STEINGUT; Jury at Albany Hears Ousted Court Clerk, Once Active in Assemblyman's Club | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/senators-silent-on-roosevelt-talk-but-connally-after-meeting-on.html | SENATORS SILENT ON ROOSEVELT TALK; But Connally, After Meeting on Foreign Policy, Says He Opposes Senate Action Now | True | By James B. Reston Special To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/egypts-finance-pact-with-britain-given.html | EGYPT'S FINANCE PACT WITH BRITAIN GIVEN | True | By Cable To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/b29s-from-india-hammer-singapore-the-road-to-manila-american-ships.html | B-29'S FROM INDIA HAMMER SINGAPORE; THE ROAD TO MANILA: AMERICAN SHIPS IN LINGAYEN GULF FOR LUZON INVASION | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/new-landed-poles-keep-old-ways-on-farms-parceled-from-estates.html | New Landed Poles Keep Old Ways On Farms Parceled From Estates; Peasants Remain Individualists, Spurning Collectivism--They Find Plots Too Small, but Are Proud to Till Own Soil | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/airline-to-africa-from-new-york-is-proposed-by-the-port-authority.html | Airline to Africa From New York Is Proposed by the Port Authority; Direct Daily Flights to Capetown by Way of the Azores Will Be Needed for PostWar Trade, CAB Is Told | True | Special to THE NEW YORK TIMES. | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/buys-shipbuilding-concern.html | Buys Shipbuilding Concern | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/henry-l-ebsen-marine-engineer-an-expert-in-steam-turbine-propulsion.html | HENRY L. EBSEN; Marine Engineer, an Expert in Steam Turbine Propulsion | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/president-asks-officials-to-curb-wars-end-talk.html | President Asks Officials To Curb War's End Talk | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/sports-today.html | Sports Today | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/check-transactions-up-11544803000-recorded-for-week-ended-on.html | CHECK TRANSACTIONS UP; $11,544,803,000 Recorded for Week Ended on Wednesday | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/salvador-nominee-unopposed.html | Salvador Nominee Unopposed | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/blackout-rules-proposed-government-and-utility-officials-confer-on.html | 'BLACKOUT' RULES PROPOSED; Government and Utility Officials Confer on Byrnes Order | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/doyle-faces-terry-in-garden-tonight-terranova-battles-lewis-and.html | DOYLE FACES TERRY IN GARDEN TONIGHT; Terranova Battles Lewis and Grant Opposes Schott in Other 10-Round Bouts | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/forum-to-hear-delafield.html | Forum to Hear Delafield | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/france-sentences-three-ffi-officers-trio-found-guilty-of-murder-of.html | FRANCE SENTENCES THREE FFI OFFICERS; Trio Found Guilty of Murder of Two Collaborators Who Got de Gaulle Reprieve | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/col-eagan-named-to-boxing-board-to-be-elected-chairman-next.html | COL. EAGAN NAMED TO BOXING BOARD; To Be Elected Chairman Next Week--Phelan Remains With Commission Temporarily | True | By James P. Dawson | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/football-coaches-seek-5-new-rules-free-forward-passing-end-of.html | FOOTBALL COACHES SEEK 5 NEW RULES; Free Forward Passing, End of Out-of-Bounds Kick-Off to Be Proposed to N.C.A.A. ONE-INCH TEE SUGGESTED Curb on Forearm Block, Less Severe Penalty for Lateral Tossed Forward Favored | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/mrs-luces-brother-wounded.html | Mrs. Luce's Brother Wounded | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/grew-will-speak-here-austin-and-fulbright-also-to-discuss-us-in.html | GREW WILL SPEAK HERE; Austin and Fulbright Also to Discuss U.S. in World Affairs | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/nlrb-sets-vote-date-on-telephone-strike.html | NLRB SETS VOTE DATE ON TELEPHONE STRIKE | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/paulette-goddard-operated-on.html | Paulette Goddard Operated On | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/20-in-britain-get-leaves-us-service-men-receive-30day-home.html | 20 IN BRITAIN GET LEAVES; U.S. Service Men Receive 30-Day Home Furloughs After 30 Months | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/bond-prices-up-in-december.html | Bond Prices Up in December | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/other-bank-reports-bank-of-the-manhattan-company.html | OTHER BANK REPORTS; Bank of the Manhattan Company | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/retrial-of-chaplin-set.html | Retrial of Chaplin Set | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/japanese-rushing-long-asia-defense-gen-wedemeyer-says-they-are.html | JAPANESE RUSHING LONG ASIA DEFENSE; Gen. Wedemeyer Says They Are Building Up China Coast, Hurrying Singapore Route | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/favors-advancing-vote-registering-herlands-as-election-reform.html | FAVORS ADVANCING VOTE REGISTERING; Herlands, as Election Reform, Suggests More Time Be Given Police Check-Ups | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/sperry-official-killed-howard-s-welch-victim-of-auto-collision-in.html | SPERRY OFFICIAL KILLED; Howard S. Welch Victim of Auto Collision in Montreal | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/raf-rips-railyards-at-krefeld-in-ruhr.html | RAF RIPS RAILYARDS AT KREFELD IN RUHR | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/failure-to-keep-home-appliances-clean-is-called-chief-cause-of.html | Failure to Keep Home Appliances Clean Is Called Chief Cause of Depreciation | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/store-sales-show-increase-in-nation-2-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 2% Rise Reported for Week, Compared With Year Ago-- Specialty Trade Up 26% | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/educators-favor-training-in-peace-nea-poll-of-1300-school-heads.html | EDUCATORS FAVOR TRAINING IN PEACE; NEA Poll of 1,300 School Heads Shows 85% Think Program Should Be Intensified | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/hemispheric-ban-on-bias-is-urged-world-jewish-congress-hears-plea.html | HEMISPHERIC BAN ON BIAS IS URGED; World Jewish Congress Hears Plea for Restrictions by Union of Nations | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/dr-w-ackert-74-retired-minister-served-collegiate-reformed-church.html | DR. W. ACKERT, 74, RETIRED MINISTER; Served Collegiate Reformed Church Here for 40 Years --Dies in Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/show-for-children-set-america-sings-and-dances-in-times-hall.html | SHOW FOR CHILDREN SET; 'America Sings and Dances' in Times Hall Tomorrow | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/a-revised-oil-agreement.html | A REVISED OIL AGREEMENT | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/spiritualist-quack-guilty-in-gem-case.html | SPIRITUALIST QUACK GUILTY IN GEM CASE | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/naval-reservist-found-dead.html | Naval Reservist Found Dead | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/steel-industry-pay-rolls-increased-in-november.html | Steel Industry Pay Rolls Increased in November | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/nyu-coeds-win-2311-start-basketball-campaign-by-defeating-wagner.html | N.Y.U. CO-EDS WIN, 23-11; Start Basketball Campaign by Defeating Wagner College | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/petrillo-settles-suit-action-by-operaontour-inc-does-not-go-to.html | PETRILLO SETTLES SUIT; Action by Opera-on-Tour, Inc., Does Not Go to Trial | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/community-help-to-veterans-urged-need-for-planning-stressed-by.html | COMMUNITY HELP TO VETERANS URGED; Need for Planning Stressed by Chief of Psychiatric Division of the Army | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/samuel-azariah-indian-bishop-70-first-native-to-reach-rank-in.html | SAMUEL AZARIAH, INDIAN BISHOP, 70; First Native to Reach Rank in Anglican Church Dies-- Ruled Diocese 32 Years | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/4-more-pictures-defaced-at-yale-cutting-of-portraits-hacking-of.html | 4 MORE PICTURES DEFACED AT YALE; Cutting of Portraits, Hacking of Frames Discovered at the Peabody Museum | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/italians-push-cry-for-strong-army-newspapers-follow-up-appeal-of.html | ITALIANS PUSH CRY FOR STRONG ARMY; Newspapers Follow Up Appeal of Liberation Committee to Allies for Arms | True | By Milton Bracker By Wirelss To the New York Times. | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/no-night-club-ban-declare-officials.html | NO NIGHT CLUB BAN DECLARE OFFICIALS | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/mitchel-field-tops-coast-guards.html | Mitchel Field Tops Coast Guards | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/output-rise-is-set-for-channel-black-175000000pound-increase-called.html | OUTPUT RISE IS SET FOR CHANNEL BLACK; 175,000,000-Pound Increase Called For in WPB Program --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/us-officers-in-field-lose-their-command.html | U.S. OFFICERS IN FIELD LOSE THEIR COMMAND | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/london-poles-say-bierut-is-a-russian-communist.html | London Poles Say Bierut Is a Russian Communist | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/childrens-ills-studied-those-under-6-most-susceptible-to-contagious.html | CHILDREN'S ILLS STUDIED; Those Under 6 Most Susceptible to Contagious Diseases | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/educators-reject-plea-by-marshall-college-presidents-approve.html | EDUCATORS REJECT PLEA BY MARSHALL; College Presidents Approve Resolution Opposing Bill for Military Training TALK HELD NOT RELEVANT Chief of Staff Spoke an Hour Only on 'Military Aspects,' His Opponents Say | True | By Benjamin Fine Special To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/miss-henie-in-six-numbers.html | Miss Henie in Six Numbers | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/swiss-trains-bombed-berne-reports-american-plane-attacked-twice.html | SWISS TRAINS BOMBED; Berne Reports American Plane Attacked Twice Near Chiasso | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/suggests-negro-nurses.html | Suggests Negro Nurses | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/milk-boycott-continues-borden-men-in-westchester-again-shun.html | MILK BOYCOTT CONTINUES; Borden Men in Westchester Again Shun Walker-Gordon | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/edward-h-jackson-scarsdale-town-and-village-clerk-is-dead-at-age-of.html | EDWARD H. JACKSON; Scarsdale Town and Village Clerk Is Dead at Age of 61 | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/michigan-senator-is-found-shot-dead-hoopers-body-left-in-burning.html | MICHIGAN SENATOR IS FOUND SHOT DEAD; Hooper's Body Left in Burning Car--Principal Witness in Some State Graft Cases | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/booksauthors.html | Books--Authors | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/poll-system-criticized-houses-experts-call-gallups-sampling-method.html | POLL SYSTEM CRITICIZED; House's Experts Call Gallup's Sampling Method 'Inadequate' | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/120000-owe-state-tax-wm-dawson-expects-12000000-to-be-paid-on.html | 120,000 OWE STATE TAX; W.M. Dawson Expects $12,000,000 to Be Paid on Incomes | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/brooklyn-apartment-bought-by-operator.html | BROOKLYN APARTMENT BOUGHT BY OPERATOR | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/mrs-morris-tartikoff-wife-of-manufacturer-active-in-work-of.html | MRS. MORRIS TARTIKOFF; Wife of Manufacturer, Active in Work of Brooklyn Hospitals | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/new-house-dresses-suitable-for-sports.html | NEW HOUSE DRESSES SUITABLE FOR SPORTS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/rail-pay-rise-granted-on-the-pacific-electric.html | Rail Pay Rise Granted On the Pacific Electric | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/mr-berle-to-brazil.html | MR. BERLE TO BRAZIL | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/coop-setup-approved-empire-state-organization-acted-on-by-warehouse.html | CO-OP SET-UP APPROVED; Empire State Organization Acted On by Warehouse Men | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/rangers-vanquish-bruin-six-5-to-1-congratulations-for-new-state.html | RANGERS VANQUISH BRUIN SIX, 5 TO 1; CONGRATULATIONS FOR NEW STATE BOXING COMMISSIONER | True | By Joseph C. Nichols | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/argentina-aloof-to-mexican-parley-new-stage-in-her-isolation-is.html | ARGENTINA ALOOF TO MEXICAN PARLEY; New Stage in Her Isolation Is Seen--Padilla Warns of Conference Sabotage | True | By Cable To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/affidavits-poured-into-ward-battle.html | AFFIDAVITS POURED INTO WARD BATTLE | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/allies-win-shwebo-in-mandalay-drive-killed-in-pacific.html | ALLIES WIN SHWEBO IN MANDALAY DRIVE; KILLED IN PACIFIC | True | The New York Times, 1942 | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/ticket-brokers-alarmed-theatrical-men-discuss-central-office.html | TICKET BROKERS ALARMED; Theatrical Men Discuss Central Office Project at Meeting | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/monday-another-tax-day-triple-jeopardy-in-state.html | Monday Another Tax Day; Triple Jeopardy in State | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/7-nisei-win-the-dsc-for-bravery-in-italy.html | 7 NISEI WIN THE DSC FOR BRAVERY IN ITALY | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/coast-bout-for-montgomery.html | Coast Bout for Montgomery | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/opposes-shifting-trade-rent-cases-justice-winter-against-bill-for.html | OPPOSES SHIFTING TRADE RENT CASES; Justice Winter Against Bill for Change From Municipal to Supreme Court | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/patrols-18-miles-in-our-troops-push-down-the-roads-to-manila.html | PATROLS 18 MILES IN; OUR TROOPS PUSH DOWN THE ROADS TO MANILA | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/refugee-settles-suit-over-funds-lawyer-tells-how-money-was-smuggled.html | REFUGEE SETTLES SUIT OVER FUNDS; Lawyer Tells How Money Was Smuggled From Germany to Wife in Prague | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/miss-hall-engaged-to-air-force-major-clarkwaugh.html | MISS HALL ENGAGED TO AIR FORCE MAJOR; Clark--Waugh | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/broadway-lights-remain-aglow-as-usual-amusement-area-awaits-word.html | Broadway Lights Remain Aglow as Usual; Amusement Area Awaits Word From Byrnes | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/elected-to-presidency-of-ward-baking-company.html | Elected to Presidency Of Ward Baking Company | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/novotna-sings-mimi-in-boheme.html | Novotna Sings Mimi in 'Boheme' | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/shipments-of-linens-and-towels-due-soon.html | SHIPMENTS OF LINENS AND TOWELS DUE SOON | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/stocks-weather-realizing-squeeze-general-index-up-003-in-day-as.html | STOCKS WEATHER REALIZING SQUEEZE; General Index Up 0.03 in Day as Industrials Rise 0.39 and Rails Drop 0.34 2,212,920 SHARES TRADED Recurrent Pressure Slashes Early Advances, Some of Which Set New Highs | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/aid-for-veterans-is-outlined-here-jewish-coordinating-group.html | AID FOR VETERANS IS OUTLINED HERE; Jewish Coordinating Group Sketches Policy for Private Agencies to Follow PROBLEM SEEN CONTINUING Need for a 'Follow-Through' Program in Post-War Years Stressed by Speakers | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/wood-field-and-stream-radio-control-a-failure.html | WOOD, FIELD AND STREAM; Radio Control a Failure | True | By John Rendel | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/an-operetta-inspires-modern-dress.html | AN OPERETTA INSPIRES MODERN DRESS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/the-luzon-campaign.html | THE LUZON CAMPAIGN | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/asks-return-of-scrap-to-aid-peace-trade.html | ASKS RETURN OF SCRAP TO AID PEACE, TRADE | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/germans-try-to-flee-norway.html | Germans Try to Flee Norway | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/casualties-rise-8241-to-646380-but-weeks-army-increase-of-7999.html | CASUALTIES RISE 8,241 TO 646,380; But Week's Army Increase of 7,999 Excludes Attack by Nazis, Says Stimson | True | By the United Press. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/tresca-memorial-observed-widely-meetings-in-many-cities-mark-2d.html | TRESCA MEMORIAL OBSERVED WIDELY; Meetings in Many Cities Mark 2d Anniversary of Mystery Slaying of Anti-Fascist | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/listed-broker-hearings-armstrong-registration-moore-revocation.html | LISTED BROKER HEARINGS; Armstrong Registration, Moore Revocation Acted On by SEC | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/advance-planning-of-ads-advocated-nrdga-told-decision-must-be-made.html | ADVANCE PLANNING OF ADS ADVOCATED; NRDGA Told Decision Must Be Made Now in Greater Role in post-War Era | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/widow-held-in-6800-theft.html | Widow Held in $6,800 Theft | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/short-positions-on-curb-49042-shares-listed-on-dec-30-a-decrease-of.html | SHORT POSITIONS ON CURB; 49,042 Shares Listed on Dec. 30, a Decrease of 2,468 | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/australia-to-aid-in-philippines.html | Australia to Aid in Philippines | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/peggy-durdin-hurt-in-burma.html | Peggy Durdin Hurt in Burma | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/camp-fire-girls-in-drive.html | Camp Fire Girls in Drive | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/nazi-aide-found-guilty.html | Nazi Aide Found Guilty | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/belgian-traitors-sentenced.html | Belgian Traitors Sentenced | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/french-get-4-us-tugs-paris-announcement-identifies-craft-as.html | FRENCH GET 4 U.S. TUGS; Paris Announcement Identifies Craft as Warships | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/style-leadership-for-america-seen-other-lands-to-copy-fashions-in.html | STYLE LEADERSHIP FOR AMERICA SEEN; Other Lands to Copy Fashions in Post-War Years, Says Store Executive Here | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/australian-appeals-for-allied-accord.html | AUSTRALIAN APPEALS FOR ALLIED ACCORD | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/california-nuptials-for-eleanor-conant.html | CALIFORNIA NUPTIALS FOR ELEANOR CONANT | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/5-more-organizations-cancel-conventions.html | 5 MORE ORGANIZATIONS CANCEL CONVENTIONS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/gets-madison-ave-corner.html | Gets Madison Ave. Corner | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/topics-of-the-day-in-wall-street-money-bags.html | TOPICS OF THE DAY IN WALL STREET; Money Bags | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/new-fuel-provides-high-plane-power-kettering-tells-automotive-group.html | NEW FUEL PROVIDES HIGH PLANE POWER; Kettering Tells Automotive Group of Results of Triptane Use in Bombers, Fighters | True | By Bert Pierce Special To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/carloadings-show-rise-in-the-week-but-682967-total-is-113-per-cent.html | CARLOADINGS SHOW RISE IN THE WEEK; But 682,967 Total Is 11.3 Per Cent Below Figure for the Same Period of 1944 | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/moyne-trial-plea-censored-by-court-stern-gang-killer-explains.html | MOYNE TRIAL PLEA CENSORED BY COURT; 'Stern Gang' Killer Explains Crime's Political Setting, but It Is Kept Secret | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/colleagues-honor-dr-bernat.html | Colleagues Honor Dr. Bernat | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/puppy-hitchhikes-by-plane-to-jersey-from-new-guinea-to-be-a-little.html | Puppy Hitch-Hikes by Plane to Jersey From New Guinea to Be a Little Girl's Pet; CHOO CHOO ARRIVES AFTER 13,512-MILE TRIP | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/germans-face-ration-cut-from-potato-shortage.html | Germans Face Ration Cut From Potato Shortage | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/archpriest-dziomba-dean-of-st-marys-carpathorussian-orthodox.html | ARCHPRIEST DZIOMBA; Dean of St. Mary's CarpathoRussian Orthodox Cathedral | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/hadassah-dances-in-program-here-joins-josephine-premice-and-pearl.html | HADASSAH DANCES IN PROGRAM HERE; Joins Josephine Premice and Pearl Primus in 'India-HaitiAfrica' at Times Hall | True | By John Martin | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/daughter-to-j-jay-hodupps-jr.html | Daughter to J. Jay Hodupps Jr. | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/heifetz-is-heard-at-carnegie-hall-plays-beethoven-concerto.html | HEIFETZ IS HEARD AT CARNEGIE HALL; Plays Beethoven Concerto-- Philharmonic Also Offers Rachmaninoff Symphony | True | By Olin Downes | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/von-stade-is-reelected-saratoga-president-renamed-chrysler-horses.html | VON STADE IS RE-ELECTED; Saratoga President Renamed-- Chrysler Horses at Belmont | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/pennroads-net-off-investment-income-in-1944-is-estimated-at-1636000.html | PENNROAD'S NET OFF; Investment Income in 1944 Is Estimated at $1,636,000 | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/drive-seeks-15000-to-man-shipyards-a-caravan-on-wheels-to-recruit.html | DRIVE SEEKS 15,000 TO MAN SHIPYARDS; A CARAVAN ON WHEELS TO RECRUIT SHIPYARD WORKERS | True | The New York Times | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/afl-cio-back-plea-for-school-pay-rise.html | AFL, CIO BACK PLEA FOR SCHOOL PAY RISE | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/general-lumsden-killed-off-luzon-special-british-representative.html | GENERAL LUMSDEN KILLED OFF LUZON; Special British Representative With MacArthur Was Victim of Attack on U.S. Ship | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/policeman-now-colonel-first-of-rank-from-here.html | Policeman, Now Colonel, First of Rank From Here | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/soviet-move-to-vacate-norway-barred-by-lack-of-allied-troops-move.html | Soviet Move to Vacate Norway Barred by Lack of Allied Troops; MOVE TO VACATE NORWAY BARRED | True | By Raymond Daniell By Cable To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/wins-part-of-thompson-estate.html | Wins Part of Thompson Estate | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/the-argentine-equation.html | THE ARGENTINE EQUATION | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/barbara-malpin-to-be-wed-jan-25-bridestobe.html | BARBARA M'ALPIN TO BE WED JAN. 25; BRIDES-TO-BE | True | David Berns | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/edna-l-fett-is-bride-of-army-lieutenant.html | EDNA L. FETT IS BRIDE OF ARMY LIEUTENANT | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/magazine-rents-apartment.html | Magazine Rents Apartment | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/nurse-enrollments-rise-87-apply-in-city-to-red-cross-for-entry-into.html | NURSE ENROLLMENTS RISE; 87 Apply in City to Red Cross for Entry Into Services | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/shippers-name-quinlan-st-regis-paper-official-elected-president-of.html | SHIPPERS NAME QUINLAN; St. Regis Paper Official Elected President of Advisory Group | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/justice-denis-sheil-of-municipal-court.html | JUSTICE DENIS SHEIL OF MUNICIPAL COURT | True | Pirie MacDonald, 1942 | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/mr-vandenbergs-proposal.html | MR. VANDENBERG'S PROPOSAL | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/profrench-press-irritates-belgium-attempt-to-seduce-walloons-from.html | PRO-FRENCH PRESS IRRITATES BELGIUM; Attempt to Seduce Walloons From Allegiance to Brussels Arouses Government | True | By David Anderson By Cable To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/reports-wlb-ready-to-raise-textile-pay.html | REPORTS WLB READY TO RAISE TEXTILE PAY | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/strategy-in-ardennes-germans-held-aiming-to-prolong-attrition.html | Strategy in Ardennes; Germans Held Aiming to Prolong Attrition Battle--Foe Under Strain | True | By Hanson W. Baldwin | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/15-aau-tests-scheduled-metropolitan-meet-field-events-listed-for.html | 15 A.A.U. TESTS SCHEDULED; Metropolitan Meet Field Events Listed for Columbia | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/state-incorporations-up-11450-reported-for-last-year-gain-of-2790.html | STATE INCORPORATIONS UP; 11,450 Reported for Last Year, Gain of 2,790 Over 1943 | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/money.html | MONEY | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/george-s-wehrwein-farm-economist-61.html | GEORGE S. WEHRWEIN, FARM ECONOMIST, 61 | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/commodity-prices-drop-01-in-week-decrease-in-eggs-citrus-fruits-and.html | COMMODITY PRICES DROP 0.1% IN WEEK; Decrease in Eggs, Citrus Fruits and Steers Influences the Labor Statistics' Index | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/heads-red-cross-unit-mrs-noel-is-named-chairman-of-womens-gifts.html | HEADS RED CROSS UNIT; Mrs. Noel Is Named Chairman of Women's Gifts Group for Drive | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/draft-rate-to-rise-in-march.html | Draft Rate to Rise in March | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/fathers-club-prothros-goal.html | Father's Club Prothro's Goal | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/bulge-is-emptying-enemy-retreat-from-belgian-salient-is-accelerated.html | BULGE IS EMPTYING; ENEMY RETREAT FROM BELGIAN SALIENT IS ACCELERATED | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/events-today.html | Events Today | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/joan-kahn-is-married-wed-to-abraham-samuelson-by-dr-nathan-a.html | JOAN KAHN IS MARRIED; Wed to Abraham Samuelson by Dr. Nathan A. Perilman | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/planes-rebuilt-at-leyte-front-with-mechanics-under-air-raids-shop.html | Planes Rebuilt at Leyte Front With Mechanics Under Air Raids; Shop Equipment Flown in C-47s From Australia at Suggestion of Colonel-- Many Craft Pulled From Gulf and Repaired | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/2-more-us-fleets-reported-at-luzon-american-decorations-for-british.html | 2 MORE U.S. FLEETS REPORTED AT LUZON; AMERICAN DECORATIONS FOR BRITISH FIGHTERS | True | The New York Times (British Official) | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/japanese-swimmers-try-to-torpedo-transports-enemy-swimmers-try-to.html | Japanese Swimmers Try To 'Torpedo' Transports; ENEMY SWIMMERS TRY TO BLAST SHIPS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/screen-news-metro-names-peck-for-revival-of-yearling.html | SCREEN NEWS; Metro Names Peck for Revival of Yearling | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/trading-is-spotty-in-grain-market-rye-advances-and-falls-with-great.html | TRADING IS SPOTTY IN GRAIN MARKET; Rye Advances and Falls With Great Rapidity in Range of 2 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/armed-guard-five-wins-5341.html | Armed Guard Five Wins, 53-41 | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/wire-makers-needed-to-speed-war-output.html | WIRE MAKERS NEEDED TO SPEED WAR OUTPUT | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/michael-j-hickey-exsenior-examiner-of-budget-bureau-of-board-of.html | MICHAEL J. HICKEY; Ex-Senior Examiner of Budget Bureau of Board of Estimate | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/skiing-opportunities-plentiful-from-poconos-to-distant-areas-deep.html | Skiing Opportunities Plentiful From Poconos to Distant Areas; Deep Snow, With More Predicted, Reported at Many Centers—College Races Set for Big Bromley Over Week-End | True | By Frank Elkins | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL' OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/princeton-librarian-is-presidents-guest.html | PRINCETON LIBRARIAN IS PRESIDENT'S GUEST | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/american-business-will-train-french-scholarship-plan-announced-by.html | AMERICAN BUSINESS WILL TRAIN FRENCH; Scholarship Plan Announced by Ravaud—ITC Also to Expand Its Program | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/desires-parley-accord-banker-says-he-hopes-canada-will-back-bretton.html | DESIRES PARLEY ACCORD; Banker Says He Hopes Canada Will Back Bretton Woods | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/greeks-civil-war-is-ended-by-truce-elas-unit-british-complete.html | GREEKS CIVIL WAR IS ENDED BY TRUCE; Elas Unit, British Complete Negotiations Terminating 40-Day-Old Battle | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/947-more-is-donated-to-fund-for-neediest.html | $947 MORE IS DONATED TO FUND FOR NEEDIEST | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/army-must-draft-war-plant-youth-stimson-declares-secretary-says.html | ARMY MUST DRAFT WAR PLANT YOUTH, STIMSON DECLARES; Secretary Says Effective Force Is Cut by 450,000 in Hospitals, 85,000 in TransitWANTS ALL FIT UNDER 30Keesling Suggests CongressWiden Service Bill to CoverMen to 65 and Women | True | By Sidney M. Shalett Special to the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/new-zealand-to-invite-exiled-experts-to-return.html | New Zealand to Invite Exiled Experts to Return | True | By Wirelese To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/enemy-guns-spray-shore-ground-dry-and-firm.html | Enemy Guns Spray Shore; Ground Dry and Firm | True | By George E. Jones By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/honors-pittsburgh-lady.html | Honors Pittsburgh Lady | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/curb-tightened-on-tools-jones-announces-army-navy-must-approve-rfc.html | CURB TIGHTENED ON TOOLS; Jones Announces Army, Navy Must Approve RFC Sales | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/banking-booklet-ready-harriman-ripley-publication-describes-role-in.html | BANKING BOOKLET READY; Harriman Ripley Publication Describes Role in Financing | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/us-carriers-fight-foe-off-indochina-nimitz-says-we-are-attacking.html | U.S. CARRIERS FIGHT FOE OFF INDO-CHINA; Nimitz Says 'We Are Attacking Enemy' Between Saigon and Cam Ranh Bay | True | By George Horne By Telephone To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/french-army-of-1200000-predicted-by-end-of-spring.html | French Army of 1,200,000 Predicted by End of Spring | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/drake-to-risk-playing-hamline.html | Drake to Risk Playing Hamline | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/utility-report.html | UTILITY REPORT | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; AMERICAN POWER DEALS WIDESPREAD BLOWS IN FAR EAST | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/mary-bayley-betrothed-principia-alumna-is-fiancee-of-lieut-robert.html | MARY BAYLEY BETROTHED; Principia Alumna is Fiancee of Lieut. Robert Dietz of Army | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/may-have-sunk-cruiser-ensign-now-home-from-pacific-torpedoed.html | MAY HAVE SUNK CRUISER; Ensign, Now Home From Pacific, Torpedoed Japanese Vessel | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/william-j-treacy-racing-statistician-had-edited-registers-on.html | WILLIAM J. TREACY; Racing Statistician Had Edited Registers on Thoroughbreds | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/investors-acquire-sheridan-sq-house-syndicate-buys-49family.html | INVESTORS ACQUIRE SHERIDAN SQ. HOUSE; Syndicate Buys 49-Family Apartment--Other Deals on the West Side | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/7-horses-bring-1985-16-bids-are-rejected.html | 7 HORSES BRING $1,985; 16 BIDS ARE REJECTED | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/betty-field-improved.html | Betty Field Improved | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/his-kiddies-work-at-lockheed.html | His 'Kiddies' Work at Lockheed | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/lord-alfred-douglas-asks-for-a-free-poland-churchill-says-he-is.html | Lord Alfred Douglas Asks for a Free Poland; Churchill Says He Is Resolved on That, Too | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/named-head-of-stop-nut-jr-munn-elected-president-of-succeed-late-wt.html | NAMED HEAD OF STOP NUT; J.R. Munn Elected President of Succeed Late W.T. Hedlund | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/canadiens-top-leafs-74-seize-undisputed-league-lead-ending-tie-with.html | CANADIENS TOP LEAFS 7-4; Seize Undisputed League Lead, Ending Tie With Detroit Six | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/wholesale-prices-steady.html | Wholesale Prices Steady. | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/to-pay-stock-dividend-delta-air-corporation-also-will-issue.html | TO PAY STOCK DIVIDEND; Delta Air Corporation Also Will Issue Additional Shares | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/war-goods-in-french-wreck.html | War Goods in French Wreck | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/ace-safe-in-nazi-prison-mother-gets-word-from-capt-godfrey-in.html | ACE SAFE IN NAZI PRISON; Mother Gets Word From Capt. Godfrey in German Camp | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/william-j-barney-heads-the-building-contractors.html | William J. Barney Heads The Building Contractors | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/air-links-urged-for-shipping-lines-h-gerrish-smith-tells-house.html | AIR LINKS URGED FOR SHIPPING LINES; H. Gerrish Smith Tells House Group Not to Handicap American Companies | True | Special to THE NEW YORK TIMES. | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/shirt-concerns-sales-soar.html | Shirt Concern's Sales Soar | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/king-gustaf-opens-swedish-parliament.html | KING GUSTAF OPENS SWEDISH PARLIAMENT | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/albany-reporters-elect-knowles.html | Albany Reporters Elect Knowles | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/senator-maloney-iii.html | Senator Maloney III | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/packard-to-reward-workers.html | Packard to Reward Workers | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/old-holding-sold-on-sixth-avenue-builders-get-53d-st-site-from-the.html | OLD HOLDING SOLD ON SIXTH AVENUE; Builders Get 53d St. Site From the Livingston Heirs --Dwelling Bought | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/army-hunts-leaders-in-cigarette-thefts.html | ARMY HUNTS LEADERS IN CIGARETTE THEFTS | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/dividend-news-boston-fund.html | DIVIDEND NEWS; Boston Fund | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/city-plans-to-sell-75000000-bonds-mcgoldrick-was-considering.html | CITY PLANS TO SELL $75,000,000 BONDS; McGoldrick Was Considering $50,000,000, but Raised Sum Because of Good Market OFFERING SET FOR JAN. 23 Proceeds Are to Be Used for Various Projects--Loans by Other Municipalities | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/philippine-mails-open-restricted-service-to-leyte-samar-mindoro.html | PHILIPPINE MAILS OPEN; Restricted Service to Leyte, Samar, Mindoro Resumed | True | Special to THE NEW YORK TIMES. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/sgt-carnochan-killed-descendant-of-lewis-morris-died-in-action-in.html | SGT. CARNOCHAN KILLED; Descendant of Lewis Morris Died in Action in Luxembourg | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/prices-of-cotton-mixed-in-trading-close-2-points-lower-to-14-higher.html | PRICES OF COTTON MIXED IN TRADING; Close 2 Points Lower to 14 Higher After Advancing to New Peaks | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/la-vie-parisienne-returning-tonight-a-major-replacement.html | 'LA VIE PARISIENNE' RETURNING TONIGHT; A MAJOR REPLACEMENT | True | By Sam Zolotow | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/newspaper-ban-lifted-suspension-of-paris-daily-is-revoked-by.html | NEWSPAPER BAN LIFTED; Suspension of Paris Daily Is Revoked by Minister | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/news-of-food-eight-vegetable-items-reported-cheaper-but-prices-of.html | News of Food; Eight Vegetable Items Reported Cheaper, But Prices of Potatoes Show an Advance | True | By Jane Holt | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/us-troops-mental-age-put-at-13-to-14-in-defense-of-private-who-shot.html | U.S. Troops' Mental Age Put at 13 to 14 In Defense of Private Who Shot Diplomat | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/notes.html | Notes | True | | C1B 659091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/agency-reorganized-3-daughters-of-leblang-take-over-ticket-company.html | AGENCY REORGANIZED; 3 Daughters of Leblang Take Over Ticket Company | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/experts-discount-marijuana-as-big-factor-in-crime-but-drive-on-if.html | Experts Discount Marijuana as Big Factor In Crime but Drive on If It Will Be Pressed | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/radio-today.html | RADIO TODAY | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/maplewood-army-flier-killed.html | Maplewood Army Flier Killed | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/more-good-meat-promised-by-opa-charges-that-new-rules-will-raise.html | MORE GOOD MEAT PROMISED BY OPA; Charges That New Rules Will Raise Prices and Aid Black Market Are Disputed FAIRER DISTRIBUTION SEEN Diversion of Many Best Cuts From Fancy Trade to Home Kitchens Is Forecast | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/gi-and-joe-dont-mix-mauldin-recommends-times-editorial-writer-for-a.html | GI AND JOE DON'T MIX; Mauldin Recommends Times Editorial Writer for a Prize | True | By Wireless To the New York Times. | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/lingerie-ruffles-make-a-headline.html | LINGERIE RUFFLES MAKE A HEADLINE | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/to-offer-concerts-of-chamber-music.html | TO OFFER CONCERTS OF CHAMBER MUSIC | True | | C1B 659091 |
| 1945-01-12 | 1945-01-12 | https://www.nytimes.com/1945/01/12/archives/patton-men-trap-and-carve-up-foe-squeeze-play-drives-germans-into.html | PATTON MEN TRAP AND CARVE UP FOE; Squeeze Play Drives Germans Into Ambush--400 Taken Prisoner in Surprise Move | True | By Gene Currivan By Wireless To the New York Times. | C1B 659091 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/wood-field-and-stream-weakfish-tie-for-rowe-jersey-war-on-predators.html | WOOD, FIELD AND STREAM; Weakfish Tie for Rowe Jersey War on Predators | True | By John Rendel | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/soviet-drive-opens-in-poland-foe-says-berlin-reports-heavy-thrust.html | SOVIET DRIVE OPENS IN POLAND, FOE SAYS; Berlin Reports Heavy Thrust Below Warsaw--Red Army Mopping Up Budapest SOVIET DRIVE OPENS IN POLAND, FOE SAYS 500 Big Guns Open Drive Tanks Mopping Up Budapest | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/skiing-reports-promising-bear-mountain-has-chance-for-sport-over.html | SKIING REPORTS PROMISING; Bear Mountain Has Chance for Sport Over Week-End | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/safe-deposit-group-to-elect.html | Safe Deposit Group to Elect | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/osmena-is-in-florida-philippines-president-returns-to-us-for-relief.html | OSMENA IS IN FLORIDA; Philippines President Returns to U.S. for Relief Talks | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/columbia-to-face-yale-game-with-eli-quintet-set-for-tonight-at.html | COLUMBIA TO FACE YALE; Game With Eli Quintet, Set for Tonight at Lions' Gym | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/ruthenian-cession-to-soviet-is-seen-czechoslovak-emissary-sent-to.html | RUTHENIAN CESSION TO SOVIET IS SEEN; Czechoslovak Emissary Sent to Moscow to Forestall Loss of Carpathian Area Resort Included in Claim Benes Expects Solution | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/smith-gains-final-round-tops-wasson-in-squash-racquets-play-at.html | SMITH GAINS FINAL ROUND; Tops Wasson in Squash Racquets Play at University Club | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/us-acts-to-close-breach-with-finns-helsinki-mission-set-up-with-mm.html | U.S. ACTS TO CLOSE BREACH WITH FINNS; Helsinki Mission Set Up, With M.M. Hamilton as Minister --Relations Not Formal Censorship Is Eased | True | By Bertram D. Hulen Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/commons-debate-set-for-jan-23.html | Commons Debate Set for Jan. 23 | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/son-to-mrs-we-chambers-jr.html | Son to Mrs. W.E. Chambers Jr. | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/dr-alexander-shulman-gynecologist-headed-st-marks-hospital-and.html | DR. ALEXANDER SHULMAN; Gynecologist Headed St. Mark's Hospital and Nursing School | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/takes-wh-girdlers-posts.html | Takes W.H. Girdler's Posts | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/opa-studying-newsprint-costs.html | OPA Studying Newsprint Costs | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/flier-downs-7-planes-capt-wa-shomo-sets-pacific-army-record-in.html | FLIER DOWNS 7 PLANES; Capt. W.A. Shomo Sets Pacific Army Record in Luzon Battle | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/abroad-events-increase-pressure-for-jewish-state-in-palestine-all.html | Abroad; Events Increase Pressure for Jewish State in Palestine All Depends on Immigration Important Military Base | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/gold-cup-boat-race-open-to-more-craft.html | GOLD CUP BOAT RACE OPEN TO MORE CRAFT | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/russia-obtains-supplies-through-turkish-strait.html | Russia Obtains Supplies Through Turkish Strait | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/no-rise-in-butter-points-now.html | No Rise in Butter Points Now | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/betrothed.html | BETROTHED | True | Eder | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mexican-answers-nicaraguan.html | Mexican Answers Nicaraguan | True | By Cable To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/pelham-flier-missing-lieut-col-cf-mckenna-3d-had-volunteered-for.html | PELHAM FLIER MISSING; Lieut. Col. C.F. McKenna 3d Had Volunteered for Mission | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sister-m-carmita-superior-of-orange-convent-55-years-in-charity.html | SISTER M. CARMITA; Superior of Orange Convent, 55 Years in Charity Order | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/radio-today.html | RADIO TODAY | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/frolicsome-tales-and-paintings-of-fish-on-display-for-children-at.html | Frolicsome Tales and Paintings of Fish On Display for Children at Libraries | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/the-citys-400000th-boy-scout.html | THE CITY'S 400,000TH BOY SCOUT | True | The New York Times | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/business-world-trade-here-spotty-in-week-army-seeking-cushion-socks.html | BUSINESS WORLD; Trade Here Spotty in Week Army Seeking Cushion Socks Urges Action on Production Seek Consular Rule Changes | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/jean-helen-corby-engaged-to-marry-connecticut-college-alumna-to-be.html | JEAN HELEN CORBY ENGAGED TO MARRY; Connecticut College Alumna to Be Bride of Corp. Hugh C. Murray, Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lady-mountbatten-in-india.html | Lady Mountbatten in India | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sanctioned-strike-vote.html | SANCTIONED STRIKE VOTE | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/calls-comics-not-funny-boston-pilot-assails-dick-tracy-and.html | CALLS COMICS 'NOT FUNNY'; Boston Pilot Assails 'Dick Tracy' and Under-Dressed 'Heroines' | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/crosby-gaige-married-former-theatrical-producer-and-cecelia-bauer.html | CROSBY GAIGE MARRIED; Former Theatrical Producer and Cecelia Bauer Wed Jan. 8 | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hale-named-to-new-post-he-is-appointed-deputy-chief-to-harmon-in.html | HALE NAMED TO NEW POST; He Is Appointed Deputy Chief to Harmon in Pacific | True | By Telephone To the New York Times. | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hospital-on-welfare-is-will-cost-6000000.html | Hospital on Welfare Is, Will Cost $6,000,000 | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/states-take-action-on-manpower-need-work-or-fight-is-adopted-in.html | STATES TAKE ACTION ON MANPOWER NEED; 'Work or Fight' Is Adopted in Pennsylvania and Boards Ordered to Move at Once | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sea-fight-goes-on-our-carrier-planes-score-off-indochina-sea-fight.html | SEA FIGHT GOES ON; OUR CARRIER PLANES SCORE OFF INDO-CHINA SEA FIGHT GOES ON NEAR INDO-CHINA Formosa Toll Revised Upward Big Bombers in Palau Aid for Luzon Smashed Tokyo Claims 20 Planes | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/dies-in-los-angeles-fall-judson-was-freed-of-murder-charge-but-his.html | DIES IN LOS ANGELES FALL; Judson Was Freed of Murder Charge but His Wife Was Held | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/west-side-houses-in-new-ownership-two-apartment-buildings-on.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Two Apartment Buildings on Central Park West Among Properties Sold | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/24-held-in-smuggling-brazilian-government-says-group-shipped-tires.html | 24 HELD IN SMUGGLING; Brazilian Government Says Group Shipped Tires to Argentina | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/34suite-apartment-sold-in-westchester.html | 34-SUITE APARTMENT SOLD IN WESTCHESTER | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/miss-patricia-biow-is-married.html | Miss Patricia Biow Is Married | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hague-fights-edge-on-rail-tax-funds-plan-to-distribute-interest-to.html | HAGUE FIGHTS EDGE ON RAIL TAX FUNDS; Plan to Distribute Interest to All Municipalities Called Unfair to Jersey City ROAD INFLUENCE CHARGED Governor Presses Proposal and Says 'Windfall' Should Benefit Entire State | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/heads-new-drug-concern-standard-laboratories.html | Heads New Drug Concern, Standard Laboratories | True | Conway | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/things-for-children-to-do-special-events-outdoors-museums-zoos.html | Things for Children to Do; SPECIAL EVENTS OUTDOORS MUSEUMS ZOOS HISTORIC SITES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/the-play-paris-france.html | THE PLAY; Paris, France | True | By Lewis Nichols | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/ski-slopes-and-trails-skiers-in-speedy-descents-sanford-does-well.html | SKI SLOPES AND TRAILS; Skiers in Speedy Descents Sanford Does Well | True | By Frank Elkins Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/parley-report-doubted-grew-has-no-information-on-plan-to-meet-at.html | PARLEY REPORT DOUBTED; Grew Has No Information on Plan to Meet at French Lick | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/soldier-gets-life-in-killing.html | Soldier Gets Life in Killing | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/russia-amplifies-view-on-postwar-reich-insists-on-force-to-bar-new.html | Russia Amplifies View on Post-War Reich; Insists on Force to Bar New Aggression | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/tenth-term-goes-to-van-sinderen-horse-shows-group-reelects.html | TENTH TERM GOES TO VAN SINDEREN; Horse Shows Group Re-elects President--55 Exhibitions Apply for Dates in 1945 Smaller Shows Planned Miss Lisanti Gets Trophy | True | By Henry R. Ilsley | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/more-lendlease-to-australia.html | More Lend-Lease to Australia | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/early-going-to-europe-secretary-expected-to-arrange-roosevelt-trip.html | EARLY GOING TO EUROPE; Secretary Expected to Arrange Roosevelt Trip to France | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/youth-dies-of-torpedo-blast.html | Youth Dies of Torpedo Blast | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/leaders-cite-need-of-summer-camps-current-postwar-problems.html | LEADERS CITE NEED OF SUMMER CAMPS; Current, Post-War Problems Discussed at Opening of Two-Day Session Here | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/engineers-look-forward.html | ENGINEERS LOOK FORWARD | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/the-livestock-ceiling.html | THE LIVESTOCK CEILING | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/fake-bbc-hails-montgomery.html | Fake 'BBC' Hails Montgomery | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/troth-announced-of-rita-haberman-student-at-hunter-fiancee-of-lieut.html | TROTH ANNOUNCED OF RITA HABERMAN; Student at Hunter Fiancee of Lieut. H.B. Lederer, Holder of Air Medal and D.F.C. | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/knott-promoted-to-lieutenant.html | Knott Promoted to Lieutenant | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/genslerdushkin.html | Gensler--Dushkin | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/liu-five-victor-5928-routs-philadelphia-marines-on-spirited.html | L.I.U. FIVE VICTOR, 59-28; Routs Philadelphia Marines on Spirited Second-Half Drive | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hospitals-reveal-nurse-crisis-here-administrators-fear-draft-would.html | HOSPITALS REVEAL NURSE CRISIS HERE; Administrators Fear Draft Would Endanger Welfare of Civilian Population FACILITIES ALREADY CUT Many Beds Made Unavailable by Lack of Help--Ways to Solve Army Needs Seen Concessions by Services Urged Benefits to Staffs Seen Survey Shows Reduction HOSPITALS REVEAL NURSE CRISIS HERE NURSE MEETINGS PLANNED Sessions Throughout the State Set to Speed Enlistments | True | By Frank S. Adams | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/dr-wp-conaway-jersey-surgeon-71-exhead-of-the-state-medical-society.html | DR. W.P. CONAWAY, JERSEY SURGEON, 71; Ex-Head of the State Medical Society Dies--Once Leader of Philadelphia Club | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/rundstedt-flees-americans-moving-up-by-tank-foot-and-box-car-on-the.html | RUNDSTEDT FLEES; Americans Moving Up by Tank, Foot and Box Car on the Western Front | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/drug-export-group-formed.html | Drug Export Group Formed | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/gar-veteran-98-dies-frank-amadon-last-volunteer-of-new-hampshire.html | G.A.R. VETERAN, 98, DIES; Frank Amadon, Last Volunteer of New Hampshire, Succumbs | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/cunard-official-dead-nelson-passenger-traffic-chief-here-hit-by.html | CUNARD OFFICIAL DEAD; Nelson, Passenger Traffic Chief Here, Hit by Subway Train | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/french-film-work-hit-loss-of-supplies-and-new-tax-a-blow-to-reborn.html | FRENCH FILM WORK HIT; Loss of Supplies and New Tax a Blow to Reborn Industry | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/army-court-convicts-slayer-of-teichman.html | ARMY COURT CONVICTS SLAYER OF TEICHMAN | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/army-navy-praise-recreation-unit-terry-and-kelly-voice-thanks-of.html | ARMY, NAVY PRAISE RECREATION UNIT; Terry and Kelly Voice Thanks of Service Groups for the Entertainment Here | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/de-gaulle-averts-beraud-execution-commutes-death-sentence-to-life.html | DE GAULLE AVERTS BERAUD EXECUTION; Commutes Death Sentence to Life at Forced Labor--Act Laid to Attorney's Appeal | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/youth-air-training-in-postwar-favored.html | YOUTH AIR TRAINING IN POST-WAR FAVORED | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/elas-retains-hostages-in-truce-london-bids-greeks-free-them-terms.html | Elas Retains Hostages in Truce; London Bids Greeks Free Them; TERMS OF SETTLEMENT REACHED IN GREECE | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/cash-dividends-in-1944-put-at-3685500000.html | Cash Dividends in 1944 Put at $3,685,500,000 | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/victory-in-the-china-sea.html | VICTORY IN THE CHINA SEA | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/groups-argue-bill-on-housing-relief-mayor-others-back-assembly.html | GROUPS ARGUE BILL ON HOUSING RELIEF; Mayor, Others Back Assembly Measure as Critics Voice Opposition at Hearing Conformity to Laws Urged Bill Called "Too General" | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/35-millions-for-navy-craft.html | 35 Millions for Navy Craft | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/canadianborn-pastor-becomes-citizen-of-us.html | Canadian-Born Pastor Becomes Citizen of U.S. | True | The New York Times Studio, 1940 | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/seeks-air-line-to-africa-pan-american-airways-proposes-to-fly-from.html | SEEKS AIR LINE TO AFRICA; Pan American Airways Proposes to Fly From Here by Azores | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/training-of-teachers-to-curb-bias-urged-park-avenue-church-sold.html | TRAINING OF TEACHERS TO CURB BIAS URGED; PARK AVENUE CHURCH SOLD | True | Wurts | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/books-published-today.html | Books Published Today | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/doyle-outpoints-terry-at-garden-annexes-all-ten-rounds-with.html | DOYLE OUTPOINTS TERRY AT GARDEN; Annexes All Ten Rounds With Skillful Display of Boxing as 12,507 Fans Look On SCHOTT CONQUERS GRANT Rallies in Beating Rival for 2d Time--Terranova Defeats Lewis in Spirited Bout Terry's Right Eye Cut Schott Makes Game Recovery Brooklyn Fighter Is Victor Kingsmen Top N.Y.U. on Mat | True | By James P. Dawson | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/auto-kills-soldiers-wife.html | Auto Kills Soldier's Wife | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mrs-tj-blain-73-a-patron-of-music-head-of-westchester-county-and.html | MRS. T.J. BLAIN, 73, A PATRON OF MUSIC; Head of Westchester County and Port Chester Recreation Commissions Is Dead | True | Special to THE NEW YORK TIMES.Underwood & Underwood, 1929 | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/japan-shakes-up-staff-in-moscow.html | Japan Shakes Up Staff in Moscow | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/ann-linn-cohn-fiancee-student-at-alfred-university-to-be-bride-of.html | ANN LINN COHN FIANCEE; Student at Alfred University to Be Bride of Bernard Schwartz | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/strike-is-reducing-clevelands-power-electricity-use-voluntarily-cut.html | Strike Is Reducing Cleveland's Power; Electricity Use Voluntarily Cut by 30%; Immediate Return Ordered | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/export-curb-eased-anew-on-mideast-cairo-supply-centers-approval-no.html | EXPORT CURB EASED ANEW ON MID-EAST; Cairo Supply Center's Approval No Longer Required on Long List of Goods, FEA Reveals FREE LICENSING NOT DUE Bulletin Also Gives for First Time Exports Still Restricted --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/business-index-rises.html | Business Index Rises | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/dunnigan-out-of-hospital.html | Dunnigan Out of Hospital | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/stocks-set-back-by-profittaking-early-and-late-selling-waves-sweep.html | STOCKS SET BACK BY PROFIT-TAKING; Early and Late Selling Waves Sweep Over Market and Leave List Mixed FIRST REVERSE OF WEEK Turnover Reduced and Trading Narrower-- Bond Prices Follow Shares | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/world-expansion-of-airports-urged-planes-are-10-years-ahead-of.html | WORLD EXPANSION OF AIRPORTS URGED; Planes Are 10 Years Ahead of Terminals, Arthur Ayres Tells Automotive Group UNITY OF EXPERTS ASKED Processes for $20,000,000,000 Worth of War Materials Discussed at Convention | True | By Bert Pierce Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/state-banking-affairs-dissolution-of-credit-union-is.html | STATE BANKING AFFAIRS; Dissolution of Credit Union Is Announced--Appointments | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/3-convoys-pictured-in-luzon-landings-two-unloaded-and-a-third-is-in.html | 3 CONVOYS PICTURED IN LUZON LANDINGS; Two Unloaded and a Third Is in Lingayen Gulf, Says Tokyo Radio Broadcaster BATANGAS INVASION SEEN Major Thrust Possible There, DNB Holds-- Japanese War Chiefs to Meet, It Is Said | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sports-of-the-times-hail-and-farewell-selfaccusation-fooling-jack.html | Sports of the Times; Hail and Farewell Self-Accusation Fooling Jack Dempsey | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/four-get-hero-awards-three-new-yorkers-new-jersey-man-honored-by.html | FOUR GET HERO AWARDS; Three New Yorkers, New Jersey Man Honored by Navy | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/three-elected-to-bank-board.html | Three Elected to Bank Board | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mother-sees-army-flier-die.html | Mother Sees Army Flier Die | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/i-miller-sons-wins-e.html | I. Miller & Sons Wins 'E' | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mail-chain-sales-show-137-rise-total-december-sales-for-29-firms.html | MAIL, CHAIN SALES SHOW 13.7% RISE; Total December Sales for 29 Firms Put at $620,230,351, Against $545,439,832 | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/pros-to-teach-gis-golf-woods-team-starts-instruction-tour-in-texas.html | PROS TO TEACH GI'S GOLF; Wood's Team Starts Instruction Tour in Texas Jan. 25 | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lower-transit-fare-sought.html | Lower Transit Fare Sought | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/joseph-martin-sr-retired-patrolman-56-known-as-charity-joe-in.html | JOSEPH MARTIN SR.; Retired Patrolman, 56, Known as 'Charity Joe' in Chinatown | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/newsmen-outrace-stork-police-reporters-rush-expectant-mother-to.html | NEWSMEN OUTRACE STORK; Police Reporters Rush Expectant Mother to Hospital | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/associated-gas-files-claim-settlements.html | ASSOCIATED GAS FILES CLAIM SETTLEMENTS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/blows-by-3-b29s-reported-by-tokyo.html | BLOWS BY 3 B-29'S REPORTED BY TOKYO | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/riverfront-factory-sold-in-jersey-city.html | RIVERFRONT FACTORY SOLD IN JERSEY CITY | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/filing-time-extended.html | Filing Time Extended | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sports-today.html | Sports Today | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/big3-may-resolve-yugoslav-dispute-impasse-results-from-kings.html | BIG-3 MAY RESOLVE YUGOSLAV DISPUTE; Impasse Results From King's Criticism of Regency Plan --Tito Remains Silent King's Objections Criticized | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/c-evans-is-dead-novelist-of-wales-noted-critic-of-own-people-rose.html | C. EVANS IS DEAD; NOVELIST OF WALES; Noted Critic of Own People Rose From Draper's Boy to Eminence in Literature | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/raf-hits-uboat-pen-at-bergen-in-norway-american-officer-slain.html | RAF HITS U-BOAT PEN AT BERGEN IN NORWAY; American Officer Slain | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/scouts-alumnae-formed-75-women-join-new-group-to-aid-girls.html | SCOUTS ALUMNAE FORMED; 75 Women Join New Group to Aid Girls' Organization | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/says-horse-racing-ban-may-cause-absenteeism.html | Says Horse Racing Ban May Cause Absenteeism | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/electricians-picket-shipyard-in-hoboken.html | ELECTRICIANS PICKET SHIPYARD IN HOBOKEN | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/president-pledges-aid-on-heat-curb-white-house-and-buildings-of-us.html | PRESIDENT PLEDGES AID ON HEAT CURB; White House and Buildings of U.S. Agencies to Be Kept at 68-Degree Maximum | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/corn-chowder.html | CORN CHOWDER | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/agree-to-hold-off-meat-stoppages-industry-heads-await-outcome-of.html | AGREE TO HOLD OFF MEAT STOPPAGES; Industry Heads Await Outcome of New OPA Rules, Proposal to Cut Shortages in East | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hampden-signed-for-comedy-lead-will-play-the-central-role-in.html | HAMPDEN SIGNED FOR COMEDY LEAD; Will Play the Central Role in Beckhard's 'And Be My Love,' Due Here Next Month Three Shows Departing All Along Broadway | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/canada-names-minister-gibson-takes-over-defense-in-addition-to.html | CANADA NAMES MINISTER; Gibson Takes Over Defense in Addition to Revenue Post | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/bank-announces-changes.html | Bank Announces Changes | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/byrnes-stands-firm-on-job-call-to-4fs-many-thousands-could-do-work.html | Byrnes Stands Firm on Job Call to 4-F's; Many Thousands Could Do Work, He Says | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/workorfight-bill-hits-more-snags-redrafting-is-likelycio-asks.html | WORK-OR-FIGHT BILL HITS MORE SNAGS; Redrafting Is Likely--CIO Asks Parley--Knudsen Opposes 'Slacker' Inductions 'WORK-FIGHT' BILL HITS NEW SNAGS Union Support Is Pledged Kilday Proposes Amendments | True | By C.p. Trussell Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lack-of-pipe-tobacco-by-march-forecast.html | LACK OF PIPE TOBACCO BY MARCH FORECAST | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hayes-honored-by-franco-regime-presents-envoy-with-portrait-of.html | HAYES HONORED BY FRANCO; Regime Presents Envoy With Portrait of Himself | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/race-tracks-act-to-aid-horsemen-awarding-the-1944-horsemanship.html | RACE TRACKS ACT TO AID HORSEMEN; AWARDING THE 1944 HORSEMANSHIP TROPHY | True | By Bryan Fieldcarl Klein | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/educator-fears-college-closings-tells-convention-many-will-be-in.html | EDUCATOR FEARS COLLEGE CLOSINGS; Tells Convention Many Will Be in Dire Straits if the War Lasts Through 1946 Proposals Are Set Forth EDUCATOR FEARS COLLEGE CLOSINGS | True | By Benjamin Fine Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/rites-for-james-crown-new-orleans-editor-lauded-as-a-spokesman-of.html | RITES FOR JAMES CROWN; New Orleans Editor Lauded as 'a Spokesman of Truth' | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/28425-workers-placed-wmc-puts-december-total-in-jersey-85-over-1943.html | 28,425 WORKERS PLACED; WMC Puts December Total in Jersey 8.5% Over 1943 Figure | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/general-shoe-net-1007411-in-year-earnings-after-dividend.html | GENERAL SHOE NET $1,007,411 IN YEAR; Earnings After Dividend Requirements Equivalent to $1.54 a Common Share OTHER CORPORATE REPORTS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/senator-maloneys-condition.html | Senator Maloney's Condition | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/39-policemen-to-retire-capt-reilly-of-bergen-st-station-is-ending.html | 39 POLICEMEN TO RETIRE; Capt. Reilly of Bergen St. Station Is Ending 40-Year Career | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/double-sale-in-kings-buyer-takes-8family-house-and-adjacent.html | DOUBLE SALE IN KINGS; Buyer Takes 8-Family House and Adjacent Dwelling | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/romenaples-trains-to-resume-jan-22.html | ROME-NAPLES TRAINS TO RESUME JAN. 22 | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/letters-to-the-times-kerensky-defends-his-views-stand-on-baltic.html | Letters to The Times; Kerensky Defends His Views Stand on Baltic States and Russia Is Further Explained | True | ALEXANDER KERENSKY. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/stars-to-visit-wounded-gis.html | Stars to Visit Wounded GI's | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lumber-production-off-202-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 20.2% Decline Reported in Week Compared With Year Ago | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/scouts-open-drive-for-750000-fund-150000-in-advance-pledges.html | SCOUTS OPEN DRIVE FOR $750,000 FUND; $150,000 in Advance Pledges Announced on Opening Day at Dawn Patrol Breakfast EARLY RISING ENTAILED Business Men Change Schedules to Reach Hotel by 7 A.M. --400,000th Scout Inducted | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/psalswim-title-to-brooklyn-tech-richmond-hill-high-ties-for-2d-with.html | P.S.A.L.SWIM TITLE TO BROOKLYN TECH; Richmond Hill High Ties for 2d With Jamaica--Urstadt Sets 100-Yard Record | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/radio-as-aid-to-press-freedom-of-communications-is-stressed-by.html | RADIO AS AID TO PRESS; Freedom of Communications Is Stressed by Publishers | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/dr-frank-w-lynch-obstetrician-was-73.html | DR. FRANK W. LYNCH, OBSTETRICIAN, WAS 73 | True | Special to THE NEW YORK TIMES. | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sofia-court-jeers-war-guilt-denials-bulgarians-seek-to-explain-axis.html | SOFIA COURT JEERS WAR GUILT DENIALS; Bulgarians Seek to Explain Axis Aid--Prince Cyril Said to Testify Boris Was Slain Explanation Is Derided Poisoning" Details Broadcast | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/notes.html | Notes | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hints-bulge-loss-was-under-75000-capital-source-says-european.html | HINTS BULGE LOSS WAS UNDER 75,000; Capital Source Says European Casualties in All December May Not Top That Figure Navy News Policy Defended | True | By Sidney Shalett Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/urges-training-aid-for-small-stores-government-official-outlines.html | URGES TRAINING AID FOR SMALL STORES; Government Official Outlines Program for Education in Distribution | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/3d-army-captures-3400-more-of-foe-pattons-score-reaches-80000-in.html | 3D ARMY CAPTURES 3,400 MORE OF FOE; Patton's Score Reaches 80,000 in Killed, Wounded and Seized Since Dec. 22 Climb Over German Dead Germans Probe U.S. Lines Court Keeps Rabbi in Army | True | By Gene Currivan By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/william-g-moores-have-child.html | William G. Moores Have Child | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sugar-diversion-charged-accusation-aimed-at-jobbers-by-independent.html | SUGAR DIVERSION CHARGED; Accusation Aimed at Jobbers by Independent Grocers | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/to-aid-red-cross-drive-5-leaders-in-city-are-chosen-as-manhattan.html | TO AID RED CROSS DRIVE; 5 Leaders in City Are Chosen as Manhattan Advisory Group | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/cotton-prices-sag-by-2-to-l2-points-weekend-liquidation-is-main.html | COTTON PRICES SAG BY 2 TO l2 POINTS; Week-End Liquidation Is Main Factor in Decline After Earlier Gains | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lieut-menke-missing.html | Lieut. Menke Missing | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/flowers-blossom-out-in-new-intriguing-fashions.html | FLOWERS BLOSSOM OUT IN NEW INTRIGUING FASHIONS | True | The New York Times Studio | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/ferry-crash-kills-new-yorker.html | Ferry Crash Kills New Yorker | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/slum-removal-cost-is-put-at-15-billion.html | SLUM REMOVAL COST IS PUT AT 15 BILLION | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/publisher-named-to-truman-seat-frank-p-briggs-is-appointed-to.html | PUBLISHER NAMED TO TRUMAN SEAT; Frank P. Briggs Is Appointed to Senate to Serve Out Vice President's Term | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/henry-h-pettit-78-former-banker-here.html | HENRY H. PETTIT, 78, FORMER BANKER HERE | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/the-screen-be-wary.html | THE SCREEN; Be Wary! | True | By Bosley Crowther | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/cairo-trial-judge-stresses-aid-to-pair.html | CAIRO TRIAL JUDGE STRESSES AID TO PAIR | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/new-chairman-of-board-of-debevoise-company.html | New Chairman of Board Of Debevoise Company | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mrs-ambrose-shrady-daughter-of-man-for-whom-the-ambrose-channel-is.html | MRS. AMBROSE SHRADY; Daughter of Man for Whom the Ambrose Channel Is Named | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/szell-conductor-of-meistersinger-his-reading-of-wagner-opera.html | SZELL CONDUCTOR OF 'MEISTERSINGER'; His Reading of Wagner Opera, Revived After Four Years, Thrills Large Audience Lyricism Is Maintained A First-Class Actor | True | By Olin Downes | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/8-billion-rise-an-war-program-cuts-metals-for-civilian-output-rise.html | 8 Billion Rise an War Program Cuts Metals for Civilian Output; RISE IN WAR NEEDS CUTS CIVIL OUTPUT Threefold Rise in Planes To Equip New French Army | True | By Walter H. Waggoner Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/film-of-sea-battle-off-leyte-released.html | FILM OF SEA BATTLE OFF LEYTE RELEASED | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/war-commitments-reported-by-mrc-5174000000-set-aside-from-1940.html | WAR COMMITMENTS REPORTED BY MRC; $5,174,000,000 Set Aside From 1940 Through 1944 to Buy Metals and Minerals | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/events-today.html | Events Today | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lead-ships-voyage-to-luzon-a-grim-saga-written-in-fire-lead-ships.html | Lead Ship's Voyage to Luzon A Grim Saga Written in Fire; LEAD SHIP'S VOYAGE TO LINGAYEN A SAGA | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/ymca-drive-speeded-campaign-for-373221-reaches-344-of-the-goal.html | Y.M.C.A. DRIVE SPEEDED; Campaign for $373,221 Reaches 34.4% of the Goal | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/fashion-editors-at-farewell-show-dresses-in-lowprice-class-prove.html | FASHION EDITORS AT FAREWELL SHOW; Dresses in Low-Price Class Prove American Women Can Be Well Dressed Carried On With Speed | True | By Virginia Pope | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/military-vespers-at-st-patricks-archbishop-to-rededicate-holy-name.html | MILITARY VESPERS AT ST. PATRICK'S; Archbishop to Rededicate Holy Name Society's Service Flags Tomorrow Accepts Call Here Memorial at Columbia Chelsea Church Repaired Jewish Deputy to Speak Haitian Bishop to Preach British General to Speak Marine Chaplain to Preach To Speak at Peace Meeting Mass for Charities Staff Evangelism Conference | True | By Rachel H. McDowell | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/5-cadet-stars-dismissed-4-army-football-men-eligible-to-return-next.html | 5 CADET STARS DISMISSED; 4 Army Football Men Eligible to Return Next Fall | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/20-die-in-alsace-train-crash.html | 20 Die in Alsace Train Crash | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/capt-frank-hennessey-army-transport-service-man-harbor-pilot-20.html | CAPT. FRANK HENNESSEY; Army Transport Service Man, Harbor Pilot 20 Years | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/bonds-and-shares-on-london-market-investment-demand-continues-to.html | BONDS AND SHARES ON LONDON MARKET; Investment Demand Continues to Advance Gilt-Edges --Trade Generally Slow | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/kellerseltzer.html | Keller--Seltzer | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/admiral-ramsey-to-wed-royal-navy-officer-will-marry-mrs-godley-of.html | ADMIRAL RAMSEY TO WED; Royal Navy Officer Will Marry Mrs. Godley of Greenwich | True | By Cable To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/chadbourne-quits-post.html | Chadbourne Quits Post | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/5th-army-patrols-probe-foe-deeply-a-pack-train-on-the-italian-front.html | 5TH ARMY PATROLS PROBE FOE DEEPLY; A PACK TRAIN ON THE ITALIAN FRONT | True | The New York Times (U.S. Signal Corps) | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mnutt-sees-cuts-for-us-consumer-six-wmc-and-wpb-officials-with-him.html | M'NUTT SEES CUTS FOR U.S. CONSUMER; Six WMC and WPB Officials With Him in Paris Also Stress Shortages | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/katharine-f-nugent-betrothed.html | Katharine F. Nugent Betrothed | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/trap-in-belgium-feared-in-berlin-sertorius-concedes-rundstedts.html | TRAP IN BELGIUM FEARED IN BERLIN; Sertorius Concedes Rundstedt's Drive Has Played Out --Sees 'Economic Defense' | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/head-of-ball-club-quits-barred-as-coast-league-meets-ludwig-drops.html | HEAD OF BALL CLUB QUITS; Barred as Coast League Meets, Ludwig Drops Sacramento Job | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/fiorello-giscombe-top-card.html | Fiorello, Giscombe Top Card | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/slayer-of-aunt-indicted.html | Slayer of Aunt Indicted | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/books-closed-on-sugar-issue.html | Books Closed on Sugar Issue | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/two-memorial-gifts-sent-to-neediest.html | TWO MEMORIAL GIFTS SENT TO NEEDIEST | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hearing-on-trustees-continued.html | Hearing on Trustees Continued | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/peril-of-robots-here-discounted-by-expert-on-aerial-armaments-he.html | Peril of Robots Here Discounted By Expert on Aerial Armaments; He Outlines Big Difficulties Germans Face if They Try to Bomb City--Submarines Too Vital to Risk, He Adds Night Use Most Likely Worked Abroad Until 1939 | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/topics-of-the-day-in-wall-street-investment-market-at-t-assets-and.html | TOPICS OF THE DAY IN WALL STREET; Investment Market A.T. & T. Assets and Market Values Wheat in Government Loan | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/advertising-news-accounts.html | Advertising News; Accounts | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/municipal-loans-malden-mass-augusta-me-next-weeks-financing.html | MUNICIPAL LOANS; Malden, Mass. Augusta, Me. Next Week's Financing | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/gets-6-months-for-absenteeism.html | Gets 6 Months for Absenteeism | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/gis-use-unmentionables-as-makeshift-snowsuits.html | GI'S Use Unmentionables As Makeshift Snowsuits | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/to-direct-merchandising-of-cadillac-motor-cars.html | To Direct Merchandising Of Cadillac Motor Cars | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/rise-in-venereal-disease.html | RISE IN VENEREAL DISEASE | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/disciples-church-buys-a-new-home-acquires-former-edifice-of-park.html | DISCIPLES CHURCH BUYS A NEW HOME; Acquires Former Edifice of Park Avenue Presbyterian Church at 85th Street | True |  | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/allies-in-britain-use-1000mile-pipeline.html | Allies in Britain Use 1,000-Mile Pipeline | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones-the.html | The Texts of the Day's Communiques on Fighting in Various Zones; THE MARS TASK FORCE ON THE TRAIL OF THE JAPANESE United States British Russian Yugoslav Rumanian Finnish German Japanese | True | The New York Times (U.S. Signal Corps) | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/german-attack-halted-the-german-salient-in-belgium-caves-in.html | GERMAN ATTACK HALTED; THE GERMAN SALIENT IN BELGIUM CAVES IN | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/grains-irregular-in-spite-of-demand-cash-interests-persistent-in.html | GRAINS IRREGULAR IN SPITE OF DEMAND; Cash Interests Persistent in Buying May Corn, Oats-- Wheat Trade Lags | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/rae-f-bell-is-elected.html | Rae F. Bell Is Elected | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/nelsons-68-ties-2-others-for-lead-hamilton-and-barron-also-at-top.html | NELSON'S 68 TIES 2 OTHERS FOR LEAD; Hamilton and Barron Also at Top in Phoenix Golf--Snead Has 69 and McSpaden 70 | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/westport-sales-high-board-lists-deals-involving-2700200-in-1944.html | WESTPORT SALES HIGH; Board Lists Deals Involving $2,700,200 in 1944 | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/bergen-spca-to-suspend-poor-management-and-financing-charged-by.html | BERGEN SPCA TO SUSPEND; Poor Management and Financing Charged by President | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/first-gi-loan-in-nj.html | First 'GI' Loan in N.J. | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hercules-powder-offering-sold.html | Hercules Powder Offering Sold | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/rises-to-cuban-sugar-workers.html | Rises to Cuban Sugar Workers | True | By Cable To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/hart-will-head-dies-committee-representative-from-new-jersey-had.html | HART WILL HEAD DIES COMMITTEE; Representative From New Jersey Had PAC Backing in the Last Election | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/albany-bill-sets-new-pay-schedules-it-aims-to-correct-conditions-in.html | ALBANY BILL SETS NEW PAY SCHEDULES; It Aims to Correct Conditions in Legislative Employment Revealed by Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/screen-news-david-bruce-gets-lead-in-deanna-durbin-film.html | SCREEN NEWS; David Bruce Gets Lead in Deanna Durbin Film | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/authority-in-deadlock-fails-to-elect-chairman-and-vice-chairman-at.html | AUTHORITY IN DEADLOCK; Fails to Elect Chairman and Vice Chairman at Meeting | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/grew-says-war-will-be-long-and-hard-despite-successes-of-us-in.html | Grew Says War Will Be Long and Hard Despite Successes of U.S. in Philippines | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/rail-practices-blamed-icc-says-inadequate-devices-caused.html | RAIL PRACTICES BLAMED; ICC Says Inadequate Devices Caused Pennsylvania Wreck | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/job-applications-rise-218-referred-to-shipyard-in-first-2-days-of.html | JOB APPLICATIONS RISE; 218 Referred to Shipyard in First 2 Days of Drive | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sees-dim-outlook-for-lace-industry-ramsbottom-says-industry-is-at.html | SEES DIM OUTLOOK FOR LACE INDUSTRY; Ramsbottom Says Industry Is at Low Point in History on Labor, Yarn Scarcity | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/held-in-50000-bail-robbery-suspect-in-brooklyn-pleads-not-guilty-to.html | HELD IN $50,000 BAIL; Robbery Suspect in Brooklyn Pleads Not Guilty to Charge | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/misspelled-name-ruins-ticket-plot-salesman-who-got-railroad.html | MISSPELLED NAME RUINS TICKET PLOT; Salesman Who Got Railroad Transportation Meant for Others Comes a Cropper RESERVATION CLERK AIDED Girl Gave Data Allowing Him to Claim Seats, FBI Says-- Held on Price Charge | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/gives-up-in-fraud-case-realty-broker-accused-of-plot-to-get-25000.html | GIVES UP IN FRAUD CASE; Realty Broker Accused of Plot to Get $25,000 in Newark | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lieut-fn-bangs-jr-dies-wounds-suffered-in-belgium-fatal-to-new-york.html | LIEUT. F.N. BANGS JR. DIES; Wounds Suffered in Belgium Fatal to New York Man Lieut. Phillips Is Killed | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/jersey-firm-closed-794-deals-last-year.html | JERSEY FIRM CLOSED 794 DEALS LAST YEAR | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/president-guides-saboteurs-trial-his-order-lays-groundwork-for.html | PRESIDENT 'GUIDES' SABOTEURS TRIAL; His Order Lays Groundwork for Procedure Against 2 Nazis Seized Here Commissions Empowered | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/sells-alaska-steamship-stock.html | Sells Alaska Steamship Stock | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/airsupplied-unit-beats-burma-foe-budalin-60-miles-from-mandalay.html | AIR-SUPPLIED UNIT BEATS BURMA FOE; Budalin, 60 Miles From Mandalay, Taken by British-- Fliers Cut Railway Lines | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/british-vbomb-casualties-fell-to-half-in-december.html | British V-Bomb Casualties Fell to Half in December | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/soldiers-of-france-defend-strasbourg.html | SOLDIERS OF FRANCE DEFEND STRASBOURG | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/dan-brennan-is-killed-archer-serving-as-corporal-dies-in-action.html | DAN BRENNAN IS KILLED; Archer, Serving as Corporal, Dies in Action Near Aachen | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/fire-kills-woman-71-and-2-grandchildren.html | FIRE KILLS WOMAN, 71, AND 2 GRANDCHILDREN | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/luzon-gains-made-an-avenger-winging-over-luzon-to-strike-at-enemy.html | LUZON GAINS MADE; AN AVENGER WINGING OVER LUZON TO STRIKE AT ENEMY | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/film-urges-workers-to-stay-on-war-jobs.html | FILM URGES WORKERS TO STAY ON WAR JOBS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/news-of-food-meals-designed-to-help-solve-problem-of-hardtoget.html | News of Food; Meals Designed to Help Solve Problem Of Hard-to-Get Meats Feature Menus MARKET-WISE MENUS FOR NEXT WEEK | True | By Jane Holt | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mabel-l-boote-teacher-in-yonkers-36-years-sister-of-city-judge-dies.html | MABEL L. BOOTE; Teacher in Yonkers 36 Years, Sister of City Judge, Dies | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/farm-cash-income-rises-21207000000-return-in-1944-establishes-a.html | FARM CASH INCOME RISES; $21,207,000,000 Return in 1944 Establishes a Record | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/dudley-setter-stake-victor.html | Dudley Setter Stake Victor | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/army-and-marine-officers-stress-value-of-athletics-at-convention-at.html | Army and Marine Officers Stress Value of Athletics at Convention; AT FOOTBALL COACHES' MEETING IN COLUMBUS | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/paulette-goddard-improved.html | Paulette Goddard Improved | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/heads-university-in-cairo.html | Heads University in Cairo | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/william-e-leland-engineer-helped-construct-many-san-francisco.html | WILLIAM E. LELAND; Engineer Helped Construct Many San Francisco Buildings | True | Special to THE NEW YORK TIMES. | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/admiral-daubin-gets-dsm-honored-for-skill-as-commander-of-our.html | ADMIRAL DAUBIN GETS DSM; Honored for Skill as Commander of Our Submarines | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/tax-filers-assisted-at-1000anhour-rate.html | TAX FILERS ASSISTED AT 1,000-AN-HOUR RATE | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/booksauthors.html | Books--Authors | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/the-russians-in-norway.html | THE RUSSIANS IN NORWAY | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/two-liquor-racketeers-freed.html | Two Liquor Racketeers Freed | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/money.html | MONEY | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/marine-has-meat-enough.html | Marine Has Meat Enough | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/michigan-slaying-tied-to-bribe-cases-manhunt-in-murder-of-state.html | MICHIGAN SLAYING TIED TO BRIBE CASES; Manhunt in Murder of State Senator Now Turns to the Grand Jury Investigation | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/says-teheran-will-be-talk-site.html | Says Teheran Will Be Talk Site | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/latest-casualties-of-army-navy-and-merchant-marine-army-navy.html | Latest Casualties of Army, Navy and Merchant Marine; ARMY NAVY | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/heads-auto-parts-association.html | Heads Auto Parts Association | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/87000000-budget-set-by-mexican-oil-monopoly.html | $87,000,000 Budget Set By Mexican Oil Monopoly | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/gis-for-baseball-uso-tour-reveals-writer-with-ottfrisch-unit-tells.html | GI'S FOR BASEBALL, USO TOUR REVEALS; Writer With Ott-Frisch Unit Tells of 'Foxhole' Shows-- Giant Pilot Starts Home | True | By John Drebinger | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/state-has-new-pay-check-detachable-stub-for-deductions-goes-to-all.html | STATE HAS NEW PAY CHECK; Detachable Stub for Deductions Goes to All Employes | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/confer-to-expand-standards-work-50-industry-leaders-discuss-program.html | CONFER TO EXPAND STANDARDS WORK; 50 Industry Leaders Discuss Program With Government in 'Exploratory' Session C.E. WILSON ADVISORY HEAD His Committee to Work With U.S.--Federal Report Stresses Need for Action Inadequacies Are Stressed Collaboration Policy Favored | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/vandenberg-bars-party-tag-on-talk-he-urges-nonpartisan-unity-in.html | VANDENBERG BARS PARTY TAG ON TALK; He Urges 'Nonpartisan' Unity in Making a Foreign Policy --Accepts OWI Radio Bid | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/gi-battles-army-to-get-to-front-goes-through-iceland-seven.html | GI BATTLES ARMY TO GET TO FRONT; Goes Through Iceland, Seven Replacement Areas and AWOL to Join the 26th Division Tours Replacement Centers M.P.'s Get Inquisitive | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/paris-studies-wine-peril-minister-to-inspect-vineyards-where.html | PARIS STUDIES WINE PERIL; Minister to Inspect Vineyards Where Chemicals Are Needed | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/cio-assails-vinson-pay-curbs-says-they-cause-wlb-deadlock-asserts.html | CIO Assails Vinson Pay Curbs; Says They Cause WLB Deadlock; Asserts Price Restrictions Hold Up Even 'Fringe' Issues--Roosevelt Letter to Murray Stresses Cost Factors Hits "Strait-Jacket Rules" Text of President's Letter | True | Special to THE NEW YORK TIMES. | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lists-1168365-profit-peoplespittsburgh-trust-reports-on-operations.html | LISTS $1,168,365 PROFIT; Peoples-Pittsburgh Trust Reports on Operations for Year | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/mugger-gets-long-term-staten-island-thug-sentenced-to-serve-20-to.html | MUGGER GETS LONG TERM; Staten Island Thug Sentenced to Serve 20 to 60 Years | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/in-revival-at-metropolitan-opera-house.html | IN REVIVAL AT METROPOLITAN OPERA HOUSE | True | The New York Times Studio | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/photo-film-paper-supplies-lowest-of-war-military-needs-leave-little.html | Photo Film, Paper Supplies Lowest of War; Military Needs Leave Little for Civilians | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/100-hospital-cars-ordered.html | 100 Hospital Cars Ordered | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/patricia-b-moore-wed-to-army-man-she-has-four-attendants-at.html | PATRICIA B. MOORE WED TO ARMY MAN; She Has Four Attendants at Marriage in Chapel Here to Lieut. Bruce Beh | True | Jay Te Winburn | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/186757000-bonds-marketed-in-week-eight-issues-sold-largest-total.html | $186,757,000 BONDS MARKETED IN WEEK; Eight Issues Sold, Largest Total Since Mid-November-- Large Land Bank Offering Tax-Exempt Bonds Sold | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/roosevelt-accepts-landis-resignation.html | ROOSEVELT ACCEPTS LANDIS RESIGNATION | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/3-soldiers-explain-thefts-in-france-officers-are-blamed-for-lax.html | 3 SOLDIERS EXPLAIN THEFTS IN FRANCE; Officers Are Blamed for Lax Control--Sentences of 35 to 40 Years Result for 4 Names to Be Kept Secret Million-Dollar Battalion" Drastic Examples Sought | True | By Wireless To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/business-parcels-on-east-side-sold-office-and-loft-structures-on.html | BUSINESS PARCELS ON EAST SIDE SOLD; Office and Loft Structures on 42d St. and 5th Ave. Figure in Deals | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/books-of-the-times-meat-for-a-true-democrat.html | Books of the Times; Meat for a True Democrat | True | By Francis Hackett | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/17-conventions-set-for-city-canceled-groups-affected-by-curbs-on.html | 17 CONVENTIONS SET FOR CITY CANCELED; Groups Affected by Curbs on Lighting and Heating Also Take Steps to Comply | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/lists-cottonseed-crushed-census-bureau-puts-figure-for-6-months-at.html | LISTS COTTONSEED CRUSHED; Census Bureau Puts Figure for 6 Months at 2,120,094 Tons | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/opens-offices-in-london.html | Opens Offices in London | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/copeland-offers-debussy-preludes-pianist-gives-impressive.html | COPELAND OFFERS DEBUSSY PRELUDES; Pianist Gives Impressive Performance at Town Hall onBehalf of Red Cross | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/4-directors-named-by-chicago-bank-membership-of-continental.html | 4 DIRECTORS NAMED BY CHICAGO BANK; Membership of Continental Illinois National Increased to 19 by Stockholders $2 DIVIDEND IS DECLARED Annual $4 Rate Since 1940 Is Continued--Consolidation With Old Bank Approved | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/will-fight-cut-in-rates-michigan-bell-telephone-co-to-appeal.html | WILL FIGHT CUT IN RATES; Michigan Bell Telephone Co. to Appeal Commission's Order | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/appointed-flight-nurse.html | Appointed Flight Nurse | True | | C1B 659125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/col-timothy-ryan-cleveland-lawyer-promoted-on-field-twice-in-1st.html | COL. TIMOTHY RYAN; Cleveland Lawyer, Promoted on Field Twice in 1st World War | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/miss-betz-wins-in-curacao.html | Miss Betz Wins in Curacao | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/a-truce-for-greece.html | A TRUCE FOR GREECE | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/safer-sulfas-is-aim-of-patent-great-neck-chemists-have-a-way-to.html | SAFER 'SULFAS' IS AIM OF PATENT; Great Neck Chemists Have a Way to Lower Drugs' Toxic Reaction WEEK'S TOTAL IS ONLY 486 Bay State Man Offers Device to Block Glare From Automobile Lights | True | From a Staff Correspondent | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/jean-hopkins-engaged-boonton-girl-fiancee-of-lieut-jack-condon-of.html | JEAN HOPKINS ENGAGED; Boonton Girl Fiancee of Lieut. Jack Condon of the Air Forces | True | Special to THE NEW YORK TIMES. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/childrens-clothes-coming-in-quantity-but-officials-warn-30000000.html | CHILDREN'S CLOTHES COMING IN QUANTITY; But Officials Warn 30,000,000 Will Not Go Far if Some Buy More Than They Need PRICED FOR LOW INCOMES Krug and Bowles Agree That War's Demands Will Keep Textiles Market Tight Children's Garments on Way Diaper Problem Stressed | True | By Bess Furman Special To the New York Times. | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/tammany-is-split-by-costello-rule-5-leaders-revolt-biddle-is-asked.html | TAMMANY IS SPLIT BY 'COSTELLO RULE'; 5 LEADERS REVOLT; Biddle Is Asked to Reject Any Candidates Endorsed by the 'Costello-Neal-Sand' Group NEW ORGANIZATION URGED District Heads Seek to Break 'Dominance' of Racketeer in Democratic Party Here | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/army-sports-clinic-set-civilian-experts-will-instruct-in-iceland.html | ARMY SPORTS CLINIC SET; Civilian Experts Will Instruct in Iceland and Greenland | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/miss-tureck-pianist-heard-at-town-hall.html | MISS TURECK, PIANIST, HEARD AT TOWN HALL | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/stockholders-accept-morris-cos-plan.html | STOCKHOLDERS ACCEPT MORRIS & CO.'S PLAN | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/pope-pius-at-christmas-party-for-children.html | POPE PIUS AT CHRISTMAS PARTY FOR CHILDREN | True | | C1B 659125 |
| 1945-01-13 | 1945-01-13 | https://www.nytimes.com/1945/01/13/archives/roosevelt-son-fights-at-luzon.html | Roosevelt Son Fights at Luzon | True | | C1B 659125 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/penicillin-lozenges-they-prove-useful-in-combating-infections-of.html | Penicillin Lozenges; They Prove Useful in Combating Infections of Throat | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/new-trustees-for-bank.html | New Trustees for Bank | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/george-j-putnam-harvard-alumnus-of-87-long-a-broker-here-and-in.html | GEORGE J. PUTNAM; Harvard Alumnus of '87, Long a Broker Here and in Boston | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/garden-calendar.html | Garden Calendar | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/stettinius-to-head-usbody-in-mexico-rockefeller-named-alternate-for.html | STETTINIUS TO HEAD U.S.BODY IN MEXICO; Rockefeller Named Alternate for February Conference of American Republics | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/glee-club-concert-women-invited-to-annual-university-songfest.html | GLEE CLUB CONCERT; Women Invited to Annual University Songfest | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/anne-woodward-bride-in-capital-has-2-attendants-at-wedding-to-lieut.html | ANNE WOODWARD BRIDE IN CAPITAL; Has 2 Attendants at Wedding to Lieut. Marshall C. Howard of the Army Air Forces Sweeney--Gilmartin | True | Special to The New York Times.Bachrach | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/city-sales-and-suburban-home-plan-attract-realty-interest.html | City Sales and Suburban Home Plan Attract Realty Interest | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/dr-richard-carey-retired-nose-throat-specialist-had-practiced-in.html | DR. RICHARD CAREY; Retired Nose, Throat Specialist Had Practiced in Macon, Ga. | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/four-fateful-inauguration-days-the-atmosphere-of-crisis-has.html | Four Fateful Inauguration Days; The atmosphere of crisis has surrounded Mr. Roosevelt on each historic occasion. SATURDAY, MARCH 4, 1933 WEDNESDAY, JAN. 20, 1937 Four Fateful Inaugurations MONDAY, JAN. 20, 1941 Four Fateful Inaugurations | True | By Charles Hurd | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/battle-in-the-snow.html | Battle in the Snow | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/betty-roth-aluma-of-sarah-lawrence-is-betrothed-to-lawrence-h.html | Betty Roth, Aluma of Sarah Lawrence, Is Betrothed to Lawrence H. Dimmitt Jr.; TWO GIRLS WHO ARE BRIDES-ELECT | True | Special to The New York Times.DelarKoehne | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/writers-honor-mrs-craig.html | Writers Honor Mrs. Craig | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/free-snakes-and-catalog-women.html | Free Snakes and Catalog Women | True | By Ernest Haycox | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/harvard-to-hear-prof-copland.html | Harvard to Hear Prof. Copland | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/he-justdoesnt-listen-any-more-on-fortyfifth-street-off-the-record.html | HE JUST--DOESN'T LISTEN ANY MORE; On Forty-Fifth Street Off the Record | True | By William Friedberg | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/st-johns-quintet-tops-temple-4341-in-overtime-upset-kotsores-gotkin.html | ST. JOHN'S QUINTET TOPS TEMPLE, 43-41, IN OVERTIME UPSET; Kotsores, Gotkin Get Baskets After Score Is Tied, 39-39, at End of Second Half WERTIS SINKS 21 POINTS Budd's 18 Tallies Pace Owls at Philadelphia-- Penn Trips St. Joseph's by 63-46 Budd Sends Temple Ahead Kotsores Breaks Deadlock ST. JOHN'S QUINTET TRIPS TEMPLE, 43-41 | True | By Louis Effrat Special To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-dance-american-trio-jane-dudley-in-action.html | THE DANCE; AMERICAN TRIO; Jane Dudley in Action | True | By John Martingerda Peterich | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/tennessee-society-pays-honor-to-hull.html | TENNESSEE SOCIETY PAYS HONOR TO HULL | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-nation-budget-blueprint-84-per-cent-for-war-looking-to-peace.html | THE NATION; Budget Blueprint 84 Per Cent for War Looking to Peace Five-Point Program Overalls or Uniforms Analyzing the Need How to Shift? Our Foreign Policy Peril in Confusion Effect on the Meeting Ward's in Court Prices for Meat Retail Reaction Bon Voyage | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/revision-of-wac-diet-will-slash-2700000-off-army-food-bill-revised.html | Revision of Wac Diet Will Slash $2,700,000 Off Army Food Bill; REVISED WAC DIET TO SAVE $2,700,000 | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/brazils-press-hit-coffee-speculators.html | BRAZIL'S PRESS HIT COFFEE SPECULATORS | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/truce-said-to-split-cabinet-in-greece-rift-laid-to-premiers-stand.html | TRUCE SAID TO SPLIT CABINET IN GREECE; Rift Laid to Premier's Stand Against Elas Talks Before Hostages Are Freed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/old-guard-to-hold-dance-here-jan-26.html | OLD GUARD TO HOLD DANCE HERE JAN. 26 | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/adventures-with-an-angler.html | Adventures With an Angler | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/ensign-cranstoun-of-spars-engaged-exstudent-at-kent-place-will-be.html | ENSIGN CRANSTOUN OF SPARS ENGAGED; Ex-Student at Kent Place Will Be Bride of Ensign Robert L. Cammann of the Navy Hubshman--Greenebaum Janson-Slonaker | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/warren-outlines-state-reform-plan.html | WARREN OUTLINES STATE REFORM PLAN | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/new-england-rush-to-war-jobs-after-draft-threats-surprises.html | NEW ENGLAND; Rush to War Jobs After Draft Threats Surprises Officials | True | By Willlam. M. Blair, | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/china-sea-action-seen-maintained-halseys-fleet-off-indochina-silent.html | CHINA SEA ACTION SEEN MAINTAINED; Halsey's Fleet Off Indo-China Silent Again--Japanese Bases in Kuriles Heavily Bombed New Formosa Blow Reported | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/temple-court-figures-in-sale-on-nassau-street-for-60-years-built-by.html | Temple Court Figures in Sale; On Nassau Street for 60 Years; Built by Eugene Kelly It Was Tenanted by Lawyers for Half a century--Fronts 200 Feet on Historic Theatre Alley Built by Irish Banker Early History of Site | True | By Frank W. Crane | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/navy-beats-mexican-five-triumphs-over-the-pentathlon-ma-team-by-76.html | NAVY BEATS MEXICAN FIVE; Triumphs Over the Pentathlon M.A. Team by 76 to 50 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/nazis-talk-less-of-new-v-weapons-secret-weapons.html | NAZIS TALK LESS OF NEW V WEAPONS; SECRET WEAPONS | True | By George Axelsson By Wireless To the New Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/luzon-campaign-opens-with-odds-in-our-favor-our-control-of-sea-and.html | LUZON CAMPAIGN OPENS WITH ODDS IN OUR FAVOR; Our Control of Sea and Air Seems to Doom the Enemy to Ultimate Defeat Other Jumps Foreseen The First Moves Enemy Handicapped Forces on Our Side Defensive Lines | True | By Hanson W. Baldwin | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/fireman-killed-in-fall.html | Fireman Killed in Fall | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/notes-on-science-radar-sees-target-through-cloudsmore-diamond.html | NOTES ON SCIENCE; Radar 'Sees' Target Through Clouds--More Diamond Facets DIAMONDS--PIPES-- FORTIFIED FOODS SWEET POTATO ALCOHOL SHARK REPELLENT | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/backbone-of-chinas-resistance-it-is-the-enduring-peasant-who.html | Backbone of China's Resistance; It is the enduring peasant, who supplies the rice and the soldiers, hates and thwarts and Japanese. China's Resistance China's | True | By Brooks Atkinson | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/calls-housing-plans-far-short-of-needs.html | CALLS HOUSING PLANS FAR SHORT OF NEEDS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/brooklyn-poly-loses-on-mat.html | Brooklyn Poly Loses on Mat | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/university-backs-military-training-michigan-proposes-program.html | UNIVERSITY BACKS MILITARY TRAINING; Michigan Proposes Program Suitable for Colleags if Compulsory Law Is Enacted | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/f-b-macy-80-dead-leader-in-textiles.html | F. B. MACY, 80, DEAD; LEADER IN TEXTILES | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-first-twentyeight-months-twenteight-months.html | The First Twenty-Eight Months; Twenty-Eight Months | True | By Edward Whiting Fox | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/1000000-for-coal-research.html | $1,000,000 for Coal Research | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/caudle-cup-brings-2400-eastern-museum-buys-piece-once-owned-by.html | CAUDLE CUP BRINGS $2,400; Eastern Museum Buys Piece Once Owned by Mather Family | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/argentine-formula-expected.html | Argentine "Formula" Expected | True | By Wireless To the New York Times. | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/curb-exchange-seat-sold.html | Curb Exchange Seat Sold | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/other-fronts-collapse-of-the-bulge-on-the-flanks-a-weaker-wehrmacht.html | OTHER FRONTS; Collapse of the Bulge On the Flanks A Weaker Wehrmacht Alarms in the East Fate of Budapest Danger Removed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miniature-orchard-a-flowering-indoor-garden.html | MINIATURE ORCHARD; A Flowering Indoor Garden | True | By I.b. Lucasgottscho-Schleisner | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/money.html | MONEY | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/459000-new-jobs-filled-by-industry-in-december.html | 459,000 New Jobs Filled By Industry in December | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/lost-generation-of-youth-predicted-listening-to-america-sings-and.html | 'LOST" GENERATION OF YOUTH PREDICTED; LISTENING TO 'AMERICA SINGS AND DANCES' | True | The New York Times | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/times-hall-lecture-series.html | TIMES HALL LECTURE SERIES | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/having-some-fun-lady.html | Having Some Fun, Lady? | True | By Fred Allen | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/madison-ave-deal-by-church-council-leads-city-sales.html | MADISON AVE. DEAL BY CHURCH COUNCIL LEADS CITY SALES; Congregational-Christian Body Gets 28th Street Corner for National Home BROWN BUYS ON 57TH ST. Investor Assembles a Plot by Purchase of 7 and 9 East Fifty-fifth Street Business Building Bought Purchase Made for Cash | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/michigan-killing-linked-to-2-men-one-in-maroon-auto-picked-up-other.html | MICHIGAN KILLING LINKED TO 2 MEN; One in Maroon Auto Picked Up Other Beside Senator's Car, Witness Tells Prosecutor | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/federation-seeking-delay-on-tax-action.html | FEDERATION SEEKING DELAY ON TAX ACTION | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/histories-in-stone.html | Histories in Stone | True | By Cuthbert Wright | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/us-golf-events-again-called-off-officers-reelected-at-the-u-s-golf.html | U.S. GOLF EVENTS AGAIN CALLED OFF; officers Re-elected at the U. S. Golf Association Meeting U.S. GOLF EVENTS AGAIN CALLED OFF | True | By William D. Richardsonthe New York Times | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/beauty-illusions.html | BEAUTY; Illusions | True | By Marsha Parker | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/republican-women-cancel-parley.html | Republican Women Cancel Parley | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/antinazi-films-mr-emmanuel-provokes-comment-on-publics-response-to.html | ANTI-NAZI FILMS; 'Mr. Emmanuel' Provokes Comment on Public's Response to Such Pictures Men or Ostriches? The Swastika's Swath | True | By Bosley Crowthervandamm | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/tennis-to-stage-a-full-schedule-of-tourneys-here-eastern.html | TENNIS TO STAGE A FULL SCHEDULE OF TOURNEY'S HERE; Eastern Association Reveals Applications Have Been Made to Hold All Major Events OLIVER IS RANKED FIRST Mrs. Ribbany at Top of the Women's Division—Hall Reelected for Third Term Points the Way No Objections Made List of Applications TENNIS TO STAGE A FULL SCHEDULE THE TENNIS RANKINGS | True | By Allison Danzig | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/one-thing-and-another-reveals-plans.html | ONE THING AND ANOTHER; Reveals Plans | True | By Sidney Lohman the New York Times Studio (1945) | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/german-ace-reported-killed.html | German Ace Reported Killed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/urges-no-letters-to-missing-list-war-department-says-they-may.html | URGES NO LETTERS TO 'MISSING' LIST; War Department Says They May Endanger Lives of Soldiers at Large in Enemy Lands | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/belgian-militia-mines-coal.html | Belgian Militia Mines Coal | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/izvestia-denounces-armynavy-journal.html | IZVESTIA DENOUNCES ARMY-NAVY JOURNAL | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/harry-r-taube-dies-engineer-for-army.html | HARRY R. TAUBE DIES; ENGINEER FOR ARMY | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/midwest-states-foreign-policy-message-gets-warm-response.html | MIDWEST STATES; Foreign Policy Message Gets Warm Response | True | By Roland M. Jones | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/robots-drop-puzzles-crossword-problems-include-derision-of.html | ROBOTS DROP PUZZLES; Crossword Problems Include Derision of Roosevelt | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/dr-reid-t-stewart-one-of-last-professors-of-old-western-u-of.html | DR. REID T. STEWART; One of Last Professors of Old Western U. of Pennsylvania | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/rochester-swim-victor-4134.html | Rochester Swim Victor, 41-34 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/republican-party-advised-by-moley-stop-hating-roosevelt-is-one-of.html | REPUBLICAN PARTY ADVISED BY MOLEY; Stop Hating Roosevelt' Is One of 12 'Commandments' Offered by Ex-New Dealer | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/doris-edgar-aide-at-wesleyan-university-will-be-married-to-dr-ross.html | Doris Edgar, Aide at Wesleyan University, Will Be Married to Dr. Ross S. McElwee Jr.; Smith-Stevenson Calman-Howard Loeb-Weal Lincoln--Martin | True | Special to The New York Times.Bachrach Clearose | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/landing-in-burma-south-of-akyab-the-road-into-burma-is-their-pillow.html | LANDING IN BURMA SOUTH OF AKYAB; THE ROAD INTO BURMA IS THEIR PILLOW | True | The New York Times (U.S. Signal Corps) | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/john-w-thompson-killed-by-fall.html | John W. Thompson Killed by Fall | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/army-seizure-ends-ohio-power-strike-war-plants-in-cleveland-area-go.html | ARMY SEIZURE ENDS OHIO POWER STRIKE; War Plants in Cleveland Area Go Back to Full Schedules After Wide Curtailment Called Without Warning' Nazis Report "Ohio Blackout" | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/berlin-tells-reich-of-elastic-retreat.html | BERLIN TELLS REICH OF 'ELASTIC' RETREAT | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/reds-sign-schoolboy-hurler.html | Reds Sign Schoolboy Hurler | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/bulgars-reported-under-red-control-observer-says-population-is.html | BULGARS REPORTED UNDER RED CONTROL; Observer Says Population Is Disappointed by Too Slow Advent of Democracy Reds Control Militia Terrorism Is Charged | True | By Joseph M. Levy By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/forced-sales-set-low-mark-in-1944-only-998-manhattan-properties-in.html | FORCED SALES SET LOW MARK IN 1944; Only 998 Manhattan Properties in Distress Transfers onLiens of $77,705,844 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/foes-seen-leaving-italy-swiss-say-germans-have-pulled-out-28.html | FOES SEEN LEAVING ITALY; Swiss Say Germans Have Pulled Out 28 Divisions in North | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/royalty-in-1945.html | ROYALTY IN 1945 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/among-the-new-exhibitions-masterly-drawings.html | AMONG THE NEW EXHIBITIONS; Masterly Drawings | True | By Howard Devree | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/us-draft-in-britain-american-medical-student-is-first-to-be.html | U.S. DRAFT IN BRITAIN; American Medical Student Is First to Be Inducted | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/education-in-review-college-officials-see-proposed-peacetime-draft.html | EDUCATION IN REVIEW; College Officials See Proposed Peacetime Draft Challenging Liberal Arts Program Alien Philosophy Other Issues Arise Federal Aid Weighed Beyond the Campus | True | By Benjamin Fine | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/opa-wfa-blamed-in-meat-shortage-counsel-for-wholesale-group-says.html | OPA, WFA BLAMED IN MEAT SHORTAGE; Counsel for Wholesale Group Says Relief Will Come Only Through Change in Policy Explains Supply System Here Suggests 1941 Sales Levels | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/lead-ship-at-luzon-saved-by-heroism-her-voyage-of-deadly-danger.html | LEAD SHIP AT LUZON SAVED BY HEROISM; Her Voyage of Deadly Danger Replete With Acts of SelfSacrifice and ValorFIRES TWICE CONQUEREDDisaster Repeatedly Avertedby Officers' Skill and Gunners' Calm Under Fire On the Job Despite Flames Enemy Bomber Hits Water | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/aid-lawyers-in-service-bar-associations-plan-refresher-courses-for.html | AID LAWYERS IN SERVICE; Bar Associations Plan Refresher Courses for Veterans | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/perry-is-chosen-again-heads-us-power-squadrons-kiler-also-reelected.html | PERRY IS CHOSEN AGAIN; Heads U.S. Power Squadrons-- Kiler Also Re-elected | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/canadiens-check-red-wings-8-to-3-gain-firmer-hold-on-lead-in-hockey.html | CANADIENS CHECK RED WINGS, 8 TO 3; Gain Firmer Hold on Lead in Hockey League-- Toronto is Victor Over Boston, 2-1 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/hodges-lashes-out-the-red-army-on-attack-south-of-warsaw.html | HODGES LASHES OUT; THE RED ARMY ON ATTACK SOUTH OF WARSAW | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/mr-moult-and-the-poets.html | Mr. Moult and the Poets | True | By John Berryman | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/87th-infantry-in-bulge-col-grant-laying-of-new-york-is-acting-chief.html | 87TH INFANTRY IN BULGE; Col. Grant Laying of New York Is Acting Chief of Staff | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/bankers-of-state-confer-tomorrow-justice-jackson-to-address-them-at.html | BANKERS OF STATE CONFER TOMORROW; Justice Jackson to Address Them at Midwinter Dinner on Post-War Work OTHER SPEAKERS LISTED Representatives of American Legion and ABA Included --1,200 to Attend | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/wave-to-be-wed-tuesday-seaman-patricia-wallace-to-be-bride-of-lieut.html | WAVE TO BE WED TUESDAY; Seaman Patricia Wallace to Be Bride of Lieut. John Rudisill Jr. | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/officer-loss-high-in-belgian-battle.html | OFFICER LOSS HIGH IN BELGIAN BATTLE | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/army-track-victor-7624-cadets-clip-mile-relay-record-in-meet-at.html | ARMY TRACK VICTOR, 76-24; Cadets Clip Mile Relay Record in Meet at Dartmouth | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/art-diverse-shows-sculpture-and-painting-in-new-shows-avery-and.html | ART: DIVERSE SHOWS; Sculpture and Painting in New Shows Avery and Carroll | True | By Edward Alden Jewell | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/union-asks-bard-to-intervene.html | Union Asks Bard to Intervene | True | Special to THE NEW YORK TIMES. | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/joan-l-williams-engaged-to-wed-troth-of-beaver-college-junior-to.html | JOAN L. WILLIAMS ENGAGED TO WED; Troth of Beaver College Junior to Ensign Robert Wottrich of the Air Arm Announced Goidell--Brandt Jean Rogers Porter Engaged | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-booth-bride-of-naval-officer-has-sister-as-honor-attendant-at.html | MISS BOOTH BRIDE OF NAVAL OFFICER; Has Sister as Honor Attendant at Wedding in Plainfield to Lieut. John O. Green Jr. | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/driving-yanks-go-foodless-48-hours-also-refuse-to-sleep-as-they.html | DRIVING YANKS GO FOODLESS 48 HOURS; Also Refuse to Sleep as They Push Effort to Cut Off Foe Fleeing Belgium DRIVING YANKS GO FOODLESS 48 HOURS Germans Routed With Steel Blood Plasma Freezes | True | By Harold Denny By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/war-loan-illusion.html | WAR LOAN ILLUSION | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/will-launch-destroyed-daughter-to-sponsorship-named-for-admiral.html | WILL LAUNCH DESTROYED; Daughter to Sponsorship Named for Admiral Vogelgesang | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/a-divided-poland-faces-tragedy-of-civil-strife-lublin-prime.html | A DIVIDED POLAND FACES TRAGEDY OF CIVIL STRIFE; LUBLIN PRIME MINISTER. | True | By Sydney Gruson By Wireless To the New York Times | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/us-editors-group-arrives-in-london.html | U.S. EDITORS' GROUP ARRIVES IN LONDON | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-deep-south-manpower-shortage-eased-after-workorfight-call.html | THE DEEP SOUTH; Manpower Shortage Eased After Work-or-Fight Call | True | By George W. Healy Jr. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/service-for-major-papurt.html | Service for Major Papurt | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/course-in-counseling-veterans.html | Course in Counseling Veterans | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/operas-and-concerts-of-the-week-mignon.html | OPERAS AND CONCERTS OF THE WEEK; Mignon | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/we-walter-dies-notes-found-in-home.html | W.E WALTER DIES; NOTES FOUND IN HOME | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/american-society-set-up-residents-of-managua-form-group-for.html | AMERICAN SOCIETY SET UP; Residents of Managua Form Group for Good-Will | True | By Cable To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/all-about-mammato-altostratus.html | All About Mammato Altostratus | True | By George R. Steewart | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/two-italians-escape-prisoners-in-service-unit-flee-from-fort.html | TWO ITALIANS ESCAPE; Prisoners in Service Unit Flee From Fort Hamilton | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/swedes-urge-intolerance-ban.html | Swedes Urge Intolerance Ban | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/copper-man-tests-flying-suits-temperature-is-controlled-a-perfect.html | Copper Man Tests Flying Suits; Temperature Is Controlled A Perfect "Guinea Pig" | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/toscanini-directs-pension-concert-repeats-first-philharmonic.html | TOSCANINI DIRECTS PENSION CONCERT; Repeats First Philharmonic Program of 19 Years Ago to Aid Orchestra's Fund Haydn Opens Program Respighi Music Recalled | True | By Olin Downes | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/boston-symphony-wins-an-ovation-koussevitzkys-readings-of-corelli.html | BOSTON SYMPHONY WINS AN OVATION; Koussevitzky's Readings of Corelli Excerpts, Sibelius' Work Receive Praise | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/battle-of-luzon-prelude-to-battle-of-japan-widespread-blows.html | Battle of Luzon; Prelude to Battle of Japan Widespread Blows Invasion Scene Weapon of the Air The Road Back Jungle Battles The Road Ahead Damage to the Foe | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/layden-denies-report-says-he-will-not-coach-team-in-allamerica.html | LAYDEN DENIES REPORT; Says He Will Not Coach Team in All-America Conference | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/sonja-henies-revue-will-open-at-garden-wednesday-with-adagio.html | Sonja Henie's Revue Will open at Garden Wednesday With Adagio Skating Featured; IN ADAGIO SKATING ACT | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/aleutian-air-crew-is-decorated-again.html | ALEUTIAN AIR CREW IS DECORATED AGAIN | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-ruth-lankenau-is-wed-in-scarsdale.html | MISS RUTH LANKENAU IS WED IN SCARSDALE | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/w-kops-55-dies-mount-sinai-head-member-of-board-since-24-named.html | W. KOPS, 55, DIES; MOUNT SINAI HEAD; Member of Board Since '24 Named President in October --Leader in Charities | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/women-in-trade-unions-now-put-at-3000000.html | Women in Trade Unions Now Put at 3,000,000 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/around-the-garden-choosing-the-vegetables-future-for-bulbs-another.html | AROUND THE GARDEN; Choosing the Vegetables Future for Bulbs Another Hellebore Lily of the Valley Again | True | By Dorothy H. Jenkins | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/ada-negri-novelist-and-member-of-italian-academy-is-dead-at-74.html | ADA NEGRI; Novelist and Member of Italian Academy Is Dead at 74 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/jean-nason-bride-of-army-officer-wed-in-south-orange-church-to.html | JEAN NASON BRIDE OF ARMY OFFICER; Wed in South Orange Church to Lieut. Richard Macdonald Bellows of Air Forces Fitzpatrick--Macdonald | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/planeseye-view-of-the-pacific-war-an-air-voyage-reveals-what.html | Plane's-Eye View Of The Pacific War; An air voyage reveals what distance means and how brutal is the struggle. PEARL HARBOR ENIWETOK SAIPAN Pacific Landing Eye View of Pacific War GUAM PELELIU plane's -Eye View of the Pacific War LEYTE MANUS GUADALCANAL TARAWA | True | By Sidney Shalett | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-perkins-asks-fewer-bureaus-postwar-consolidations-are-needed.html | MISS PERKINS ASKS FEWER BUREAUS; Post-War Consolidations Are Needed to Aid Labor, Secretary Reports | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/mayor-plans-plea-to-halt-draft-of-policemen-here.html | Mayor Plans Plea to Halt Draft of Policemen Here | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/letters-to-the-times-spheres-of-influence-major-powers-as-trustees.html | Letters to The Times; Spheres of Influence Major Powers as Trustees for United Nations Held Needed Russian Courses Urged Schools and Colleges Advised to Include Language Study | True | JOHN O. CRANE.IVAR SPECTOR, | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/plane-gas-called-no-motorist-boon-expert-in-detroit-says-fuel-would.html | PLANE 'GAS CALLED NO MOTORIST BOON; Expert in Detroit Says Fuel Would Require Costly, Noisy Engines in Autos Noise a Big Factor Lubricants Improved | True | By Bert Pierce Special To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/6-home-plans-win-national-contest-illinois-and-ohio-entries-get-all.html | 6 HOME PLANS WIN NATIONAL CONTEST; Illinois and Ohio Entries Get All Awards- Builders Open Convention Tomorrow | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/schwartz-heads-cantors-group.html | Schwartz Heads Cantors' Group | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/state-department-team.html | State Department Team | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/to-redeem-preferred-shares.html | To Redeem Preferred Shares | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/in-the-world-of-music-toscanini-and-nbc-orchestra-to-play-again-for.html | IN THE WORLD OF MUSIC; Toscanini and NBC Orchestra to Play Again for Infantile Paralysis Fund | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/wadsworth-urges-postwar-training-calls-for-start-on-oneyear-system.html | WADSWORTH URGES POST-WAR TRAINING; Calls for Start on One-Year System of Service as Soon as Hostilities End GAIN IN HEALTH STRESSED Tunney Forecasts 'Great Force for Democracy and Future Good Citizenship' Democratic Spirit Stressed His Proposals Outlined | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/3-breweries-face-seizure-in-strike-wlb-warns-st-paul-union-to-end.html | 3 BREWERIES FACE SEIZURE IN STRIKE; WLB Warns St. Paul Union to End Tie-Up or Dispute Will Be Referred to President | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/vandenbergs-stand-a-political-paradox-dewey-and-hoover-of.html | VANDENBERG'S STAND A POLITICAL PARADOX; Dewey and Hoover of 'Isolationist' Party Also Have Called for World Security Before Rivals Acted SHARP CONTRAST WITH PAST Campaign Argument Dewey's Bold Stand Hoover's Security Pleas An Odd Record | True | By Arthur Krock | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/meetings-for-dividends-lasted-for-this-week.html | Meetings for Dividends Lasted for This Week | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/renegotiation-for-1943-ended.html | Renegotiation for 1943 Ended | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/phyllis-meem-of-wac-is-engaged-to-marry.html | PHYLLIS MEEM OF WAC IS ENGAGED TO MARRY | True | Special to The New York Times.Ewing | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/mrs-ariel.html | Mrs. Ariel | True | By Emery Neff | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/vital-role-is-seen-for-world-council-social-and-economic-body-as.html | VITAL ROLE IS SEEN FOR WORLD COUNCIL; Social and Economic Body, as Proposed at Oaks Parley, Hailed by Sweetser | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/coal-output-while-large-is-still-short-of-needs-requirements.html | COAL OUTPUT, WHILE LARGE, IS STILL SHORT OF NEEDS; Requirements Exceeding Tonnage of Best Year Dictated Curb on Light and Travel Stockpiles and Wages 40,000,000 Tons Short Estimate of Reserves | True | By Joseph A. Loftus | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/baruch-would-keep-key-war-surpluses.html | BARUCH WOULD KEEP KEY WAR SURPLUSES | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/gen-kirk-upholds-draft-of-nurses-he-says-acute-shortage-in-army-now.html | GEN. KIRK UPHOLDS DRAFT OF NURSES; He Says Acute Shortage in Army Now Proves Volunteer System Is a Failure NEED IS CALLED URGENT He Stands By His Criticism of the Luxury Service in Civilian Hospitals Deficit of 913 Nurses Conditions Worsening Follows Approved Practice | True | By Frank S. Adams | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/fiberglass-jerseys-nylon-pants-to-cut-equipment-weight-in-postwar.html | Fiber-Glass Jerseys, Nylon Pants to Cut Equipment Weight in Post-War Football | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/realtors-to-hear-wartena.html | Realtors to Hear Wartena | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/hollywood-takes-a-cut-well-stocked-compromise-nothing-some.html | HOLLYWOOD TAKES A CUT; Well Stocked Compromise NOTHING SOME HOLLYWOOD ACTIVITIES Two-Way Profits For More Awards | True | By Fred Stanley | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/belgian-jews-rescued-stettinius-says-civilians-also-are-guarded-in.html | BELGIAN JEWS RESCUED; Stettinius Says Civilians Also Are Guarded in Luxembourg | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/metropolitan-opera-plans-longer-tour.html | METROPOLITAN OPERA PLANS LONGER TOUR | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/war-surplus-plan-offered-by-mayor-allocation-of-goods-would-be-in.html | WAR SURPLUS PLAN OFFERED BY MAYOR; Allocation of Goods Would Be in Conformity With the Priority Conferred | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/seventh-army-pushes-on-makes-slight-gain-in-hatten-area-and-south.html | SEVENTH ARMY PUSHES ON; Makes Slight Gain in Hatten Area and South of Bitche Americans Gain Below Bitche | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/letters-rhineland-saga-secret-languages-love-letters-cream-puffs.html | Letters; RHINELAND SAGA SECRET LANGUAGES LOVE LETTERS CREAM PUFFS DEFINITION | True | ROGER PICARD.CAROL WOLF,AS EVER.O Abelard! O Heloise! H.D.D.R. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/home-show-opens-in-city-tomorrow-postwar-gadgets-feature-exhibits.html | HOME SHOW OPENS IN CITY TOMORROW; Post-War Gadgets Feature Exhibits by 100 Leading Manufacturers | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/commonsense-yardstick-in-utopia-common-sense-in-utopia.html | Common-Sense Yardstick in Utopia; Common Sense in Utopia | True | By Arthur D. Gayer | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/transforming-water-filtration-makes-ordinary-liquid-chemically.html | Transforming Water; Filtration Makes Ordinary Liquid Chemically Equal to Distilled Saltless Sea Water | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/homer-co.html | Homer & Co. | True | By William du Bois | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/german-fortunes-still-ebb-on-western-front-hodges-lashes-out-in.html | GERMAN FORTUNES STILL EBB ON WESTERN FRONT; HODGES LASHES OUT IN BELGIAN BULGE Americans and British Gain | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/navy-officer-found-dead-lieut-comdr-c-a-gardiner-had-been-visiting.html | NAVY OFFICER FOUND DEAD; Lieut. Comdr. C. A. Gardiner Had Been Visiting Friend | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/about-a-war-mystery-color-colleges-nature-writing-smoking-spies-a.html | About; -A WAR MYSTERY --COLOR --COLLEGES -NATURE WRITING --SMOKING --SPIES --A PORTENT --NOVELISTS --NURSES --THE U.S.A. | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/souvenir-bomb-maims-boy.html | Souvenir Bomb Maims Boy | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/dance-will-benefit-colony-house-work.html | DANCE WILL BENEFIT COLONY HOUSE WORK | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/records-othello-a-new-pressing-of-the-recent-broadway-production.html | RECORDS: OTHELLO; A New Pressing of the Recent Broadway Production Has Just Been Released Staging Missed OTHER REVIEWS In the Popular Field | True | By Mark A. Scaubart | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/to-hear-la-guardia-on-housing.html | To Hear La Guardia on Housing | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/timm-acting-head-coach-of-yale-basketball-team.html | Timm Acting Head Coach Of Yale Basketball Team | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/fordham-quintet-subdued-83-to-46-smith-notches-26-points-but.html | FORDHAM QUINTET SUBDUED, 83 TO 46; Smith Notches 26 Points, but Columbia Middies Triumph-- Brooklyn College Wins | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/athens-fears-for-hostages.html | Athens Fears for Hostages | True | By A. C. Sedgwick By Wirelesss To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/nazi-convoy-shattered-by-british-off-norway.html | Nazi Convoy Shattered By British Off Norway | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/two-opinions-under-postage-early-reading-rehearsals.html | TWO OPINIONS UNDER POSTAGE; Early Reading Rehearsals | True | CARLOS SALZEDO. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/card-parties-here-get-wide-support-committee-of-one-hundred.html | CARD PARTIES HERE GET WIDE SUPPORT; Committee of One Hundred, Hospital and College Funds Will Gain This Month | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/captain-borrows-men-to-win-town-reconnaissance-officer-picks-up.html | CAPTAIN BORROWS MEN TO WIN TOWN; Reconnaissance Officer Picks Up Force on Way to Rescue Trapped U.S. Soldiers | True | By Richard J. H. Johnston By Wireless to the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/hillman-acts-on-1946-in-parleys-on-coast.html | HILLMAN ACTS ON 1946 IN PARLEYS ON COAST | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and on the Campus FAIRLEIGH DICKINSON--Veterans HOBART--W.SMITH--Program DENVER--Ground School VIRGINIA-Nursing NEW JERSEY-Useful German BALDWIN--WALLACE--Housing ILLINOIS NORMAL--Teachers' MOUNT HOLYOKE--Public Affairs IOWA--French Bulletin MANHATTAN--Free Classes CHEMISTS' JOURNAL--Editorial | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/james-m-kurn-74-exrail-man-dead-former-head-of-frisco-line-began-as.html | JAMES M. KURN, 74, EX-RAIL MAN, DEAD; Former Head of Frisco Line Began as Station Agent-- In Field for 60 Years Applied for Job at 14 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-hasty-heart-john-patrick-has-written-a-good-study-of-character.html | 'THE HASTY HEART'; John Patrick Has written a Good Study of Character in His New Play The Story A Good Cast | True | By Lewis Nicholas | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/us-routs-canada-in-doubles10-to-1-displays-marked-superiority-in-in.html | U.S. ROUTS CANADA IN DOUBLES,10 TO 1; Displays Marked Superiority in Inaugural Event of Grant Squash Racquets HOAG EASILY BEATS NASH Wins,15-9,15-11, as Red Cross Play Opens--Major Rice Tops Thompson, 15-7, 15-11 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/big-shell-order-halts-closing-of-boat-yard.html | BIG SHELL ORDER HALTS CLOSING OF BOAT YARD | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/australia-also-fights.html | AUSTRALIA ALSO FIGHTS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/stocks-irregular-in-narrow-market-rise-in-industrials-offsets.html | STOCKS IRREGULAR IN NARROW MARKET; Rise in Industrials Offsets Decline in Rails--Trading in Bonds Reduced | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/higher-pay-in-cubas-cane-fields.html | Higher Pay in Cuba's Cane Fields | True | By Cable To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/science-in-review-central-heating-plant-for-all-homes-in-a-town-of.html | SCIENCE IN REVIEW; Central Heating Plant for All Homes in a Town Of 15,000 Is Under Consideration | True | By Waldemar Kaempffert | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/old-delaware.html | Old Delaware | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/domei-predicts-battle-japanese-report-heavy-u-s-force-moving-south.html | DOMEI PREDICTS BATTLE; Japanese Report Heavy U. S. Force Moving South on Luzon | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/theft-of-gasoline-draws-life-term-u-s-soldier-sold-army-fuel-to.html | THEFT OF GASOLINE DRAWS LIFE TERM; U. S. Soldier Sold Army Fuel to French Black Market-- Two Get 25 Years | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/8-indians-die-in-ecuador-clash.html | 8 Indians Die in Ecuador Clash | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/aids-nurse-recruiting-roosevelt-hospital-has-5point-program-of.html | AIDS NURSE RECRUITING; Roosevelt Hospital Has 5-Point Program of Cooperation | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/nancy-snow-betrothed-providence-girl-will-be-wed-to-lieut-henry-r.html | NANCY SNOW BETROTHED; Providence Girl Will Be Wed to Lieut. Henry R. Bailey, Navy | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-edith-silvers-prospective-bride-daughter-of-dean-of-men-at.html | MISS EDITH SILVERS PROSPECTIVE BRIDE; Daughter of Dean of Men at Rutgers Engaged to Nelson B. Daly of Wilmington Havey--Johnson | True | Special to The New York Times.Nucamera | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/b29-father-sees-its-big-hatchery-gen-wolf-says-bell-marietta-plant.html | B-29 'FATHER' SEES ITS BIG 'HATCHERY'; Gen. Wolf Says Bell Marietta Plant Will Triple Output of the Superfortresses | True | By John Stuart Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/columbia-jayvees-win-5045.html | Columbia Jayvees Win, 50-45 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/allies-on-west-front-facing-a-harder-task-the-nazis-pull-back-in.html | ALLIES ON WEST FRONT FACING A HARDER TASK; THE NAZIS PULL BACK IN THE 'BULGE' | True | By Drew Middleton By Wireless To the New York Times | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | By John Cournos | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/slain-us-captives-found-in-belgium-100-bodies-discovered-under-snow.html | SLAIN U.S. CAPTIVES FOUND IN BELGIUM; 100 Bodies Discovered Under Snow at the Spot Where Germans Massacred Them 100 Counted American Wounded Stabbed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/firms-may-trade-in-french-africa-civilian-dealings-with-us-to-be.html | FIRMS MAY TRADE IN FRENCH AFRICA; Civilian Dealings With U.S. to Be Rule, With Exceptions Dictated by War Needs Conferred With Government | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/parent-and-child-teenage-daughters.html | PARENT AND CHILD; Teen--Age Daughters | True | By Catherine MacKenzie | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/school-seeks-250000.html | School Seeks $250,000 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/basic-commodities-off-decline-from-1831-on-jan-5-to-1828-on-jan-12.html | BASIC COMMODITIES OFF; Decline From 183.1 on Jan. 5 to 182.8 on Jan. 12 Reported | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/turfmen-hope-to-run-1945-kentucky-derby-even-if-spectators-and.html | Turfmen Hope to Run 1945 Kentucky Derby Even if Spectators and Betting Are Barred | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/osmena-is-confident-of-victory-on-luzon.html | OSMENA IS CONFIDENT OF VICTORY ON LUZON | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/lublin-maps-polands-shift-to-industry-silesia-eyed-as-aid-in.html | Lublin Maps Poland's Shift to Industry; Silesia Eyed as Aid in Transformation | True | By W. H. Lawrence By Cable To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/lb-palmer-dies-publishers-aide-former-general-manager-of-american.html | L.B. PALMER DIES; PUBLISHERS AIDE; Former General Manager of American Newspaper Group Held Post for 34 Years Increased Group's Efficiency Growth of Association Tribute of Lingwood L. Noyes | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/softcoal-talks-called-will-open-month-before-march-31-expiration.html | SOFT-COAL TALKS CALLED; Will Open Month Before March 31, Expiration Date of Pact | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/roomier-planning-for-camps-is-urged.html | ROOMIER PLANNING FOR CAMPS IS URGED | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/wood-field-and-stream-states-to-have-exhibits-looking-to-postwar.html | WOOD, FIELD AND STREAM; States to Have Exhibits Looking to Post-War Days | True | By John Rendel | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/15250-offered-for-art-portrait-of-america-competition-to-award.html | $15,250 OFFERED FOR ART; Portrait of America Competition to Award Twenty Prizes | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/rossinis-barber-performed.html | Rossini's 'Barber' Performed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/lawrenceville-set-back.html | Lawrenceville Set Back | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/smithsonian-elects-dr-wetmore-succeeds-dr-abbot-as-secretary.html | SMITHSONIAN ELECTS; Dr. Wetmore Succeeds Dr. Abbot as Secretary | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/clinics-to-aid-teachers-on-school-room-problems.html | 'Clinics' to Aid Teachers On School Room Problems | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/foreignpolicy-progress-made-in-the-senate-study-in-black-and-white.html | FOREIGN-POLICY PROGRESS MADE IN THE SENATE; STUDY IN BLACK AND WHITE" | True | By James B. Reston | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/naming-a-continent.html | Naming a Continent | True | By Leonar' Woods Labaree | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/three-killed-by-li-train-man-two-women-unidentified-in-auto-are.html | THREE KILLED BY L.I. TRAIN; Man, Two Women, Unidentified, in Auto Are Victims | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/of-three-gentlemen-the-program-of-the-affable-mr-thomas-begins-its.html | OF THREE GENTLEMEN; The Program of the Affable Mr. Thomas Begins Its Third Year | True | By Jack Gouldgene Lester | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/london-poles-fear-rival-may-yet-win-emigre-regime-worried-over-big3.html | LONDON POLES FEAR RIVAL MAY YET WIN; Emigre Regime Worried Over Big-3 Talk--Pressure Put on Arciszewski for Unity Cold Shoulder" Seen Possible Underground Sees a Hope | True | By Raymond Daniell By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/us-loss-in-typhoon-listed-as-500-men.html | U.S. LOSS IN TYPHOON LISTED AS 500 MEN | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/homo-sapiens-takes-up-the-saucepan.html | Homo Sapiens Takes Up the Saucepan | True | By Lois M. Palmer | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/stock-dividend-recommended.html | Stock Dividend Recommended | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/doubt-shoe-stocks-will-meet-needs-industry-spokesmen-point-out.html | DOUBT SHOE STOCKS WILL MEET NEEDS; Industry Spokesmen Point Out Ration Stamps Now Exceed Available Supplies INVENTORIES RECORD LOW This Year Expected to Fall 100,000,000 Pairs Below 1944 Output Estimate of Inventories Prospects This Year FROZEN STOCKS ARE LISTED Edison Chain Head Puts Total on Shelves at 15,000,000 Pairs DOUBT SHOE STOCKS WILL MEET NEEDS | True | By Lucius Lightfoot | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/army-asks-labor-to-speed-output-leaders-of-unions-urged-not-to-let.html | ARMY ASKS LABOR TO SPEED OUTPUT; Leaders of Unions Urged Not to Let Pay Demands Interfere at Meeting Here Ammunition Needs | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/oriental-park-entries.html | Oriental Park Entries | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/a-lift-from-lighting.html | A Lift From Lighting | True | By Mary Roche | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/years-hits.html | Year's Hits | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/two-committees-authorized.html | Two Committees Authorized | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/asks-wider-oldage-plan-church-council-wants-benefits-extended-to.html | ASKS WIDER OLD-AGE PLAN; Church Council Wants Benefits Extended to Lay Workers | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/big-bromley-runs-draw-skiing-fans-three-lifts-add-to-enjoyment-of.html | BIG BROMLEY RUNS DRAW SKIING FANS; Three Lifts Add to Enjoyment of Winter Sport at Huge Playground in Vermont DRURY,DARTMOUTH,VICTOR Defeats Bishop of Middlebury in Men's Downhill Event-- Miss Hodder Triumphs Variety of Ski Terrain Drury Makes Fast Time | True | By Frank Elkins Special To The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/fire-ruins-war-textiles-1000000-philadelphia-blaze-is-fourth-in.html | FIRE RUINS WAR TEXTILES; $1,000,000 Philadelphia Blaze Is Fourth in Local Plants Recently | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/filipino-guerrillas-aided-luzon-landing.html | FILIPINO GUERRILLAS AIDED LUZON LANDING | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/boy-makes-a-grenade-stamford-youth-is-hurt-when-it-explodes-in-home.html | BOY MAKES A GRENADE; Stamford Youth Is Hurt When It Explodes in Home | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/will-offer-seaway-bill-michigan-republican-backs-postwar-st.html | WILL OFFER SEAWAY BILL; Michigan Republican Backs PostWar St. Lawrence Project | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/germans-execute-5-frenchmen-in-reprisal-for-purge-in-france-germans.html | Germans Execute 5 Frenchmen In Reprisal for Purge in France; GERMANS EXECUTE FIVE FRENCHMEN French Call It "Sheer Murder" | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/behind-the-bayonets-of-nippon-appraising-the-shogun-mentality-and.html | BEHIND THE BAYONETS OF NIPPON; Appraising the Shogun Mentality And the Vast Empire It Dominates Shoguns | True | By Foster Hailey | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/h-g-wiseman-dead-theatre-architect.html | H. G. WISEMAN DEAD; THEATRE ARCHITECT | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/seek-100000-camp-fund-diabetes-association-proposes-expansion-at.html | SEEK $100,000 CAMP FUND; Diabetes Association Proposes Expansion at Esopus, N. Y. | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/it-can-happen-again.html | It Can Happen Again | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/budget-shows-extent-of-nations-war-effort-reflects-battlefury.html | BUDGET SHOWS EXTENT OF NATION'S WAR EFFORT; Reflects Battle-Fury Period Between Preparation and Easing Off War Leveling Out One-fourth Unspent What Public Can Expect | True | By John H. Crider | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/daughter-to-kenneth-hinkels.html | Daughter to Kenneth Hinkels | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/leaders-of-nurses-to-meet.html | Leaders of Nurses to Meet | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/meals-for-the-family-of-one.html | Meals for the Family of One | True | By Jane Holt | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/to-fix-minimum-pay-for-retail-trades-state-commissioner-to-name.html | TO FIX MINIMUM PAY FOR RETAIL TRADES; State Commissioner to Name Board to Consider Needs of Class of 430,000 High Employment in Trade Procedure Under State Law | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations Communiques | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/soldiers-in-italy-gaining-in-morale-events-help-them-lose-feeling.html | SOLDIERS IN ITALY GAINING IN MORALE; Events Help Them Lose Feeling That They Fight and Dieon Forgotten Front Difficulties Not Appreciated Optimism and Reaction | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/stalin-lists-gains-soviet-push-from-vistula-bridgehead-is-within-10.html | STALIN LISTS GAINS; Soviet Push From Vistula Bridgehead Is Within 10 Miles of Kielce CRACOW LINE IS GOAL Foe Also Reports Major Red Army Offensive Inside East Prussia Russians Spearing Toward Silesia Kielce Is a Major Goal STALIN LISTS GAINS IN NEW POLISH PUSH | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/gi-kills-100-germans-wears-out-one-machine-gun-while-helping-to.html | GI KILLS 100 GERMANS; Wears Out One Machine Gun While Helping to Repulse Siege | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-foreign-service.html | The Foreign Service | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/skipper-dies-in-ship-fire-capt-j-j-casey-of-new-york-loses-life-at.html | SKIPPER DIES IN SHIP FIRE; Capt. J. J. Casey of New York Loses Life at Boston Pier | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/drug-salesmen-install-officers.html | Drug Salesmen Install Officers | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/5000-at-tule-seek-return-to-japan-vicious-troublemakers-in-group.html | 5,000 AT TULE SEEK RETURN TO JAPAN; 'Vicious' Trouble--Makers in Group, Biddle Tells Bar Association in Jersey. Trial of Nazi Saboteurs Defends Anti-Trust Suits | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/vermont-plans-school-cooperation-program-outlined-closer-teamwork.html | Vermont Plans school Cooperation; Program Outlined Closer Teamwork | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/events-today.html | Events Today | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/scientific-meeting.html | Scientific Meeting | True | By Rebecca E. Pitts | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/spellman-to-bless-building.html | Spellman to Bless Building | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/americans-strike-south-of-bologna-patrols-jab-deeply-but-are-forced.html | AMERICANS STRIKE SOUTH OF BOLOGNA; Patrols Jab Deeply but Are Forced Back--Germans Active Near Adriatic | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/bartshire-keeps-a-stiff-upper-lip.html | Bartshire Keeps a Stiff Upper Lip | True | By Isabelle Mallet | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/offers-plan-to-aid-cotton-recovery-association-sees-distribution.html | OFFERS PLAN TO AID COTTON RECOVERY; Association Sees Distribution Key to Solution of Post-War Industry Problems | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/briton-accuses-war-censors.html | Briton Accuses War Censors | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/metropolitan-repeats-pelleas.html | Metropolitan Repeats 'Pelleas' | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/nelsons-133-paces-field-at-phoenix-mcspaden-also-has-a-65-six-under.html | NELSON'S 133 PACES FIELD AT PHOENIX; McSpaden Also Has a 65, Six Under Par, and Is in 2d Place With 135 Total Five Behind Pace-Setter NELSON'S 133 PACES FIELD AT PHOENIX | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/200-plants-are-reported-available-its-new-york-are-for-war-work.html | 200 Plants Are Reported Available Its New York Are for War Work; Figure Issued by Commerce and Industry Association Official in Answer to WMC Appeal for 41,000 Men Here | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/francis-dahl-of-boston.html | Francis Dahl of Boston | True | By Russell Maloney | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/jewelry-is-sold-for-48677.html | Jewelry Is Sold for $48,677 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-upper-south-roosevelts-two-messages-win-general-approval.html | THE UPPER SOUTH; Roosevelt's Two Messages Win General Approval | True | By Virginius Dabney | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/summary-of-the-day-in-new-york-markets.html | Summary of the Day In New York Markets | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/two-firemen-buried-with-chiefs-honors.html | TWO FIREMEN BURIED WITH CHIEF'S HONORS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/317-german-tanks-smashed-by-third-toll-in-belgian-battle-brings.html | 317 GERMAN TANKS SMASHED BY THIRD; Toll in Belgian Battle Brings Total to 1,099 Since Patton Went Into Action in August | True | By Gene Currivan By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/gen-doolittle-reports-cites-bombers-record-in-support-of-our-troops.html | GEN. DOOLITTLE REPORTS; Cites Bombers' Record in Support of Our Troops Since Dec.16 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/abroad-greek-meets-greek-premiers-stand-argentina-rebuffed-views-of.html | ABROAD; Greek Meets Greek Premier's Stand Argentina Rebuffed Views of the Move: Armee de France | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/staffs-to-share-in-banks-profits-programs-are-set-up-by-new-york.html | STAFFS TO SHARE IN BANKS' PROFITS; Programs Are Set Up by New York Trust and Bankers Trust Companies DISTRIBUTIONS DEFERRED First Payment in Eleven Years --Additional Compensation to Hold Employes Conditions for Participation Funds to Be Put in Trust | True | By Kenneth Austin | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/books-and-authors-scissors-paste-mr-farrell-life-coming-up-ten.html | Books and Authors; Scissors, Paste Mr. Farrell Life Coming Up Ten Years Ago | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/for-the-young-readers-bookshelf-western-sea-molly-and-polly-aunt.html | For the Young Reader's Bookshelf; Western Sea Molly and Polly Aunt Duck and Apple Cricket Kite | True | By Anne T. Eaton | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/birch-tree-for-the-lawn.html | BIRCH TREE FOR THE LAWN | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/uboat-struggle-a-war-of-wits-the-menace.html | U-BOAT STRUGGLE 'A WAR OF WITS; THE MENACE | True | By Sidney Shalettthe st. Louis Post-Dispatch | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/manpower-needs-an-allday-theme-of-capital-parley-labor-leaders-and.html | MANPOWER NEEDS AN ALL-DAY THEME OF CAPITAL PARLEY; Labor Leaders and Agency Chiefs Discuss a Wide Range of Problems RECONVERSION ON WAY OUT WPB Is Expected to Nullify Nelson Program Which Army, Navy Fought Would Coordinate Agencies Aluminum Order Stands MANPOWER NEEDS THEME AT CAPITAL Controversy Is Recalled | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/ncaa-seeks-to-balk-gamblers-by-closing-information-outlets-members.html | N.C.A.A. Seeks to Balk Gamblers By Closing Information Outlets; Members Urged to Persuade Newspapers Not to Publish Odds--Wilbur Smith New President-Coaches Pick Morrison N.C.A.A. IN MOVE TO BALK GAMBLERS Military Leaders Speak | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/best-promotions-in-week-grepe-dress-reported-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Grepe Dress Reported Leader by Meyer Both Reports | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/studebaker-appoints-davis.html | Studebaker Appoints Davis | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/scholarly-jewish-idealists-kill-to-drive-british-from-palestine.html | Scholarly Jewish Idealists Kill To Drive British From Palestine; 'Stern Gang,' Carrying On Program of Slain Fascist Chief, Copies Tactics of the Irish Republican Army | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/negro-nurses-ban-by-services-cited-conference-here-finds-army-navy.html | NEGRO NURSES BAN BY SERVICES CITED; Conference Here Finds Army, Navy Stand a Factor in Job Discrimination | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/dr-roy-b-guild-dies-church-group-exaide.html | DR. ROY B. GUILD DIES; CHURCH GROUP EX-AIDE | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/free-germans-get-time-on-paris-radio.html | FREE GERMANS GET TIME ON PARIS RADIO | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/veterans-intelligence-overadvertising-called-hindrance-to-veterans.html | Veterans' Intelligence; 'Over-Advertising Called Hindrance To Veterans Seeking Their Benefits Job Questions Telephones for Veterans Red Cross Relief | True | By Charles Hurd Special To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/a-refugees-return.html | A Refugee's Return | True | By Jacques Barzun | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/yachtsmen-name-hinman-manhasset-bay-y-c-also-elects-macnary-phipps.html | YACHTSMEN NAME HINMAN; Manhasset Bay Y. C. Also Elects MacNary, Phipps and Powell | True | Special to The New York Times.. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/there-is-no-ivory-tower-for-us-events-have-blasted-us-out-senator.html | 'There Is No Ivory Tower for Us'; Events have blasted us out, Senator Ball says; we must face Europe with realism. 'No IVORY Tower for Us' 'There Is no Ivory Tower for Us' | True | By Joseph H. Ball U.s. Senator From Minnesota | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/big-expansion-due-for-refrigeration-total-is-placed-at-10-millions.html | BIG EXPANSION DUE FOR REFRIGERATION; Total Is Placed at 10 Millions by Amum for Warehousing Fresh Fruits, Vegetables | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/americas-global-war.html | AMERICA'S GLOBAL WAR | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/russofinnish-pact-reached.html | Russo-Finnish Pact Reached | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/national-hockey-league.html | National Hockey League | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/albert-schweitzer-conductor-and-soloists-hold-informal-rehearsaltwo.html | ALBERT SCHWEITZER; Conductor and Soloists Hold Informal Rehearsal--Two Pianists Who Give Recitals | True | By Olin Downeserich Kastan | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/all-serene.html | All Serene | True | By Jane Martin | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/argentina-faces-dilemma.html | Argentina Faces Dilemma | True | By Cable To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/japanese-tank-group-dispersed.html | Japanese Tank Group Dispersed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/childrens-art-shown-250-paintings-by-100-pupils-6-to-13-on-display.html | CHILDREN'S ART SHOWN; 250 Paintings by 100 Pupils, 6 to 13, on Display at Hearn's | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/news-of-stamp-world-music-stamp-exhibit-new-issues.html | NEWS OF STAMP WORLD; Music Stamp Exhibit NEW ISSUES | True | By Kent B. Stiles | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/45-red-cross-goal-up-to-200-millions-basil-0connor-says-lower.html | '45 RED CROSS GOAL UP TO 200 MILLIONS; Basil O'Connor Says Lower Estimate Must Be Revised to Meet New War Demands '45 RED CROSS GOAL UP TO 200 MILLIONS Chester Approves the Increase | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/west-virginia-five-tops-nyu-4140-unbeaten-mountaineers-notch-fifth.html | WEST VIRGINIA FIVE TOPS N.Y.U., 41-40; Unbeaten Mountaineers Notch Fifth in Row at Buffalo-- 16 Points for Carroll | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/children-attend-folk-art-program-500-see-america-sings-and-dances.html | CHILDREN ATTEND FOLK ART PROGRAM; 500 See 'America Sings and Dances' at Times Hall in 'Fun With Book People' Series | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/american-civilian-eludes-luzon-foe-business-man-had-endured-3-years.html | AMERICAN CIVILIAN ELUDES LUZON FOE; Business Man Had Endured 3 Years of Hardships, With No Shoes, Few Clothes | True | By George E. Jones By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/sylvia-frank-officers-fiancee.html | Sylvia Frank Officer's Fiancee | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/wpb-source-sees-no-order-barring-baseball-at-night-cut-in.html | WPB SOURCE SEES NO ORDER BARRING BASEBALL AT NIGHT; Cut in Non-Essential Uses of Electricity Not to Affect Recreation Outdoors NEWS IS CALLED A BOON Accepted as Indication That the Government Does Not Intend to Ban Game More Night Games Hope Example Is Followed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/by-way-of-report-active-gents-background-notes.html | BY WAY OF REPORT; Active Gents Background Notes | True | By A. H. Weiler | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/latest-books-received.html | Latest Books Received | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/navy-nursing-service-chief.html | Navy Nursing Service Chief | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/dinner-for-brownell-on-jan-25.html | Dinner for Brownell on Jan. 25 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/arnold-says-japan-faces-worse-raids.html | ARNOLD SAYS JAPAN FACES WORSE RAIDS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/religious-editor-honored.html | Religious Editor Honored | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/china-gets-student-doctors.html | China Gets Student Doctors | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/nazis-call-red-drive-biggest-of-all-time-berlin-announces-the-start.html | NAZIS CALL RED DRIVE 'BIGGEST OF ALL TIME'; Berlin Announces the Start of Russia Campaign in East as von Rundstedt Withdraws in the West POLISH 'GOVERNMENT' IS FIXED Many Factors Involved The Lublin "Government" The New "President" Questions for Future | True | By Edwin L. James | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/betty-ann-donnelly-betrothed.html | Betty Ann Donnelly Betrothed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/cornell-schreiber-former-toledo-mayor-fought-street-car-company.html | CORNELL SCHREIBER; Former Toledo Mayor Fought Street Car Company Rates | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/events-of-interest-in-shipping-world-american-seamen-set-to-fight.html | EVENTS OF INTEREST IN SHIPPING WORLD; American Seamen Set to Fight Lowering of Minimum at Wage Rate Conference 38 More Seamen Honored Books Sought for Seamen Yard Builds 400th Victory Yards in 100-Ship Class Youthful "Veteran" Honored | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/soldier-souvenirs.html | Soldier Souvenirs | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/republican-aide-killed-by-train.html | Republican Aide Killed by Train | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/welder-for-front-line-compact-outfit-carried-on-jeep-announced-by.html | WELDER FOR FRONT LINE; Compact Outfit Carried on Jeep Announced by General Electric | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/manpower-campaign-nets-1200-in-jersey.html | MANPOWER CAMPAIGN NETS 1,200 IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/liberators-giving-manila-daily-scare.html | Liberators Giving Manila Daily Scare | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/poet-laureate-of-freeports-gis-percy-pratt-puts-news-of-his-maine.html | Poet Laureate of Freeport's GI's; Percy Pratt puts news of his Maine town into verse, and the service men like it. Poet of Freeport's GI's Poet of Freeport's GI's | True | By John Gould | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/in-the-field-of-travel-snowfall-sends-amateurs-to-nearby-ski-slopes.html | IN THE FIELD OF TRAVEL; Snowfall Sends Amateurs to Nearby Ski Slopes, Slides, Runs and ice Rinks PLANE TO KEY WEST WEEK-END OBJECTIVES HERE AND THERE | True | By Diana Rice | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/cornell-swimmers-win-beat-columbia-4926-for-18th-straight-dual-meet.html | CORNELL SWIMMERS WIN; Beat Columbia, 49-26, for 18th Straight Dual Meet Victory | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/gradual-release-of-controls-asked-system-to-avert-chaos-urged-in.html | GRADUAL RELEASE OF CONTROLS ASKED; System to Avert Chaos Urged in Post-War Study Made for CED by Economist | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/244-applications-here-red-cross-delighted-by-nurses-response-to.html | 244 APPLICATIONS HERE; Red Cross Delighted by Nurses' Response to Appeal | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/hearing-in-albany-to-bring-protest-on-rent-controls-some-owners.html | HEARING IN ALBANY TO BRING PROTEST ON RENT CONTROLS; Some Owners Seek Exclusion of Stores From 'Freeze' on Business Leasing QUEENS SITUATION CITED Court Delays Action on Plea for 10% Housing Rent Rise to Receive New Data Details of Albany Bills | True | By Lee E. Cooper | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/el-salvador-a-test-case.html | El Salvador a Test Case | True | By Cable To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/a-growing-american-problem.html | A Growing American Problem | True | By John Desmond | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/thoms-signed-by-boston-six.html | Thoms Signed by Boston Six | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/buyers-concerned-by-allotment-cuts.html | BUYERS CONCERNED BY ALLOTMENT CUTS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/kuriles-defense-is-futile.html | Kuriles Defense Is Futile | True | By Telephone To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/scholars-mate.html | Scholar's Mate | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/action-to-improve-selling-proposed-better-training-of-personnel.html | ACTION TO IMPROVE SELLING PROPOSED; Better Training of Personnel Urged at NRDGA Parley if Jobs Are to Be Increased NEED OF RESEARCH CITED Whiteside's 'Balanced Market' Plan Seen Faulty—Concern Felt on Distribution Costs Retail Research Urged Views on "Balanced Markets" | True | By Thomas F. Conroy | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/b17s-bomb-americans-attack-on-u-s-area-in-belgium-on-thursday-is.html | B-17'S BOMB AMERICANS; Attack on U. S. Area in Belgium on Thursday Is Revealed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/45-march-of-dimes-to-be-opened-today-first-rally-here-set-for-noon.html | '45 March of Dimes to Be Opened Today; First Rally Here Set for Noon Tomorrow | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-ann-mmoore-becomes-fiancee-troth-of-west-virginia-girl-to.html | MISS ANN M.MOORE BECOMES FIANCEE; Troth of West Virginia Girl to Lieut. John Havens of Coast Guard Is Announced PLAN'S NUPTIALS IN MARCH She Is Senior at Pine ManorBridegroom-Elect Alumnus ofUniversity of Pennsylvania Ogden--Hayes | True | Special to The New York Times.Warren Kay Vantine | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/early-will-advise-shaef-on-publicity-presidents-aide-is-assigned-to.html | EARLY WILL ADVISE SHAEF ON PUBLICITY; President's Aide Is Assigned to Make Survey on Invitation of General Allen WILL BEGIN IN FEBRUARY Assignment Follows a Series of Protests by War Reporters Against News Policies Seeds of Discord at SHAEF British-American Contrast | True | By John H. Crider Special To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/columbia-defeats-yale-five-41-to-38-downs-elis-for-second-time.html | COLUMBIA DEFEATS YALE FIVE, 41 TO 38; Downs Elis for Second Time Within Two Weeks--Skinner Nets 15 Points for Lions Lions Away in Front COLUMBIA DEFEATS YALE FIVE, 41 TO 38 | True | By James Robbins | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/concert-will-help-mission-fund.html | Concert Will Help Mission Fund | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/b29s-over-japan-tokyo-says.html | B-29's Over Japan, Tokyo Says | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/princeton-on-top-4935-fehl-excels-with-21-points-for-tigers-against.html | PRINCETON ON TOP, 49-35; Fehl Excels With 21 Points for Tigers Against Villanova | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/bowles-lauds-public-aid-says-support-of-opa-enforcement-is-without.html | BOWLES LAUDS PUBLIC AID; Says Support of OPA Enforcement Is Without Precedent | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/carol-minnes-a-bride-wed-at-home-in-new-rochelle-to-william-j.html | CAROL M'INNES A BRIDE; Wed at Home in New Rochelle to William J. Reddick | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/1300-decorated-veterans-back-from-western-front-1300-heroes-here.html | 1,300 Decorated Veterans Back From Western Front; 1,300 HEROES HERE FROM BATTLE LINES OUR FIGHTING MEN COME HOME ON FURLOUGH FROM CAMPAIGNS ON WESTERN FRONT | True | By Meyer Berger Special To the New York Times.the New York Times (BY FALK) | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/bridge-notrump-rebid.html | BRIDGE: NO-TRUMP REBID | True | By Albert H. Morehead | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/pacific-states-hostility-to-nisei-is-eased-by-economic-factors.html | PACIFIC STATES; Hostility to Nisei Is Eased by Economic Factors | True | By Lawrence E. Davies | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/2-from-this-area-died-in-crash.html | 2 From This Area Died in Crash | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-willis-is-wed-to-fp-shepnard-jr-wears-ivorycolored-satin-at.html | MISS WILLIS IS WED TO F.P. SHEPNARD JR.; Wears Ivory-Colored Satin at Marriage in Church Here to Marine Corps Captain SHE HAS SIX ATTENDANTS Miss Margaret Shepard and Mrs. William B. Jackson Are Maid, Matron of Honor | True | The New Yotk Times Studio | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/memo-from-chicago-anne-follman.html | MEMO FROM CHICAGO; Anne Follman | True | By Lloyd Lewis | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/sweden-protests-blockade.html | Sweden Protests Blockade | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/yugoslavs-dispute-king-on-party-rule-government-denies-it-is-run-by.html | YUGOSLAVS DISPUTE KING ON PARTY RULE; Government Denies It Is Run by One Faction--Coalition for Democracy Asserted Fotitch Backs Monarch | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/poll-tax-battle-to-be-fought-over-senate-will-again-be-scene-with.html | POLL TAX BATTLE TO BE FOUGHT OVER; Senate Will Again Be Scene With Every Parliamentary Weapon Employed Filibusterers Can Tire Few Shifts Foreseen | True | By Lewis Wood | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/vbombs-on-britain-give-lesson-to-us-silver-lining.html | V-BOMBS ON BRITAIN GIVE LESSON TO U.S.; SILVER LINING | True | By Harry Vosser By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/medal-screening-is-rigidly-curbed-full-control-set-by-wpb-due-to.html | MEDAL SCREENING IS RIGIDLY CURBED; Full Control Set by WPB Due to Mounting War Needs-- Other Agency Action METAL SCREENING IS RIGIDLY CURBED | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/threetone-lorelei-threetone-lorelei-of-advertising.html | Three-Tone Lorelei; Three-Tone Lorelei of Advertising | True | By Raymond Rubicam | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes: | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/xray-discovery-photographs-of-intestines-made-with-thorium-dioxide.html | X-Ray Discovery; Photographs of Intestines Made With Thorium Dioxide Injection | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/sports-of-the-times-exit-for-stanley-rocketlike-ascent-washing-away.html | Sports of the Times; Exit for Stanley Rocketlike Ascent Washing Away Objections | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/for-the-play-season.html | For the Play Season | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/grains-are-uneven-with-corn-oats-up-may-delivery-of-yellow-cereal.html | GRAINS ARE UNEVEN, WITH CORN, OATS UP; May Delivery of Yellow Cereal Highest of Season--Wheat Closes Irregular | True | Special to The New York Times.. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/war-tempo-speeds-debate-in-commons-review-put-ahead-to-thursday.html | WAR TEMPO SPEEDS DEBATE IN COMMONS; Review Put Ahead to Thursday Expected to Focus Topics for Big Three Meeting WAR TEMPO SPEEDS DEBATE IN COMMONS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/trainer-predicts-record-for-dodds.html | Trainer Predicts Record for Dodds | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/bataan-hero-dies-captive-brig-gen-ac-mcbrides-death-reported-in.html | BATAAN HERO DIES CAPTIVE; Brig. Gen. A.C. McBride's Death Reported in Formosa Letter | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/frank-m-could-45-dies-at-oyster-bay-son-of-edwin-and-grandson-of.html | FRANK M. COULD, 45 DIES AT OYSTER BAY; Son of Edwin and Grandson of Jay Was Rail Executive --Owned Prize Horses | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/days-lengthen.html | DAYS LENGTHEN | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/deals-on-long-island-5story-and-penthouse-apartment-bold-in.html | DEALS ON LONG ISLAND; 5-Story and Penthouse Apartment Bold in Rockaway Park | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/ship-named-for-new-york-hero.html | Ship Named for New York Hero | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/starrs-lights-not-going-about-it-the-hard-way.html | STARR'S LIGHTS NOT; Going About It the Hard Way | True | By Thomas M. Pryor | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/hearing-of-brokers-postponed.html | Hearing of Brokers Postponed | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/jane-webster-married-bride-in-philadelphia-of-lieut-walter-w.html | JANE WEBSTER MARRIED; Bride in Philadelphia of Lieut. Walter W. Merrill Jr., Navy | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/election-of-frick-looms-next-month-support-of-both-big-leagues.html | ELECTION OF FRICK LOOMS NEXT MONTH; Support of Both Big Leagues Expected to Elevate Him to Baseball Commissioner Baseball Man" Favored ELECTION OF FRICK LOOMS NEXT MONTH Coast League Endorses Rowland | True | By John Drebinger | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/elizabeth-larkin-fiancee-of-cadet-prospective-bride.html | ELIZABETH LARKIN FIANCEE OF CADET; PROSPECTIVE BRIDE | True | Special to The New York Times.Harris & Ewing | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/gi-news-in-the-pacific.html | GI News in the Pacific | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/wave-recruiting-is-curtailed.html | Wave Recruiting Is Curtailed | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/prices-of-cotton-ease-irregularly-weekend-liquidation-felt-sales.html | PRICES OF COTTON EASE IRREGULARLY; Week-End Liquidation Felt-- Sales for Subsidy Export Program Reported | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/central-states-vandenberg-proposal-upsets-partys-isolationists.html | CENTRAL STATES; Vandenberg Proposal Upsets Party's Isolationists | True | By Louther S. Horne | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/gi-uses-fists-on-nazis-when-rifle-fails-in-italy.html | GI Uses Fists on Nazis When Rifle Fails in Italy | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/clemency-for-beraud-hit-by-french-left.html | CLEMENCY FOR BERAUD HIT BY FRENCH LEFT | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/no-tax-deduction-for-campaign-cost-ruling-of-highest-court-on-claim.html | NO TAX DEDUCTION FOR CAMPAIGN COST; Ruling of Highest Court on Claim of Candidate for Reelection DiscussedNOT A 'CORRUPT PRACTICE'Majority of Justices Rejects It,However, as Outlay forIncome in Future Election Expenses Out Tax Court vs. Congress | True | By Godfrey N. Nelson | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/mrs-charles-willard-retired-actress-82-made-her-debut-in-hazel.html | MRS. CHARLES WILLARD; Retired Actress, 82, Made Her Debut in 'Hazel Kirke' in '85 | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/army-five-routs-colgate-65-to-38-kennas-23-points-mark-18th-victory.html | ARMY FIVE ROUTS COLGATE, 65 TO 38; Kenna's 23 Points Mark 18th Victory in Row--Cadets Top Columbia Wrestlers, 36-0 ARMY OVERCOMES COLGATE,65 TO 38 | True | Special to The New York Times. | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/skirmishes-begun-over-service-issue-a-call-to-answer.html | SKIRMISHES BEGUN OVER SERVICE ISSUE; A CALL TO ANSWER" | True | By C. P. Trussell | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/probing-the-treasury-of-native-minstrelsy-stag-party-to-cosmetorium.html | PROBING THE TREASURY OF NATIVE MINSTRELSY; Stag Party to "Cosmetorium" TREASURY OF NATIVE MINSTRELSY Troubadour | True | By Elie Siegmeisterlucas-Pritchard | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/treasure-chest-dictatorship-when-battles-are-neat-letter-writing.html | Treasure Chest; Dictatorship When Battles Are Neat Letter Writing | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/julius-hegyi-makes-debut-as-violinist.html | JULIUS HEGYI MAKES DEBUT AS VIOLINIST | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/japanese-whistle-in-dark-on-russia-betray-concern-over-soviet.html | JAPANESE WHISTLE IN DARK ON RUSSIA; Betray Concern Over Soviet Intentions in Far East as Treaty Option Date Nears | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/lifeline-through-antwerp.html | LIFE-LINE THROUGH ANTWERP | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/milk-men-strike-company-declares-walkergordon-says-union-will.html | MILK MEN STRIKE, COMPANY DECLARES; Walker-Gordon Says Union Will Suspend Those Who Handle Its Product Here Physician Urges Deliveries Prof. Carnathan to Retire | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/nancy-burwell-fiancee-cleveland-girl-to-be-married-to-pfc-william.html | NANCY BURWELL FIANCEE; Cleveland Girl to Be Married to Pfc. William Ames Atchley | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/high-drama-on-the-seven-seas.html | High Drama on the Seven Seas | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/joan-hayden-affianced-media-pa-girl-brideelect-of-maj-davis.html | JOAN HAYDEN AFFIANCED; Media, Pa., Girl Bride-Elect of Maj. Davis Burroughs Jr., AUS | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/3-deaths-due-to-furnace-overheating-started-fatal-fire-in-staten.html | 3 DEATHS DUE TO FURNACE; Overheating Started Fatal Fire in Staten Island Home | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/business-executives.html | Business Executives! | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/gossip-of-the-rialto-dramatic-compositions-dramaticmusical.html | GOSSIP OF THE RIALTO; Dramatic Compositions Dramatic-Musical Compositions GOSSIP OF THE RIALTO | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/state-rent-rule-fought-real-estate-boards-assail-bill-for-control.html | STATE RENT RULE FOUGHT; Real Estate Boards Assail Bill for Control in New York City | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/child-to-a-bryan-marvins-3d.html | Child to A. Bryan Marvins 3d | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-fry-no-1-in-west-heads-three-tennis-divisions-talbert-tops.html | MISS FRY NO. 1 IN WEST; Heads Three Tennis Divisions-- Talbert Tops Men's Singles | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/continuance-of-sports-favored-by-frank-leahy.html | Continuance of Sports Favored by Frank Leahy | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/spain-revises-penalties-new-code-prescribes-death-for-assaults-on.html | SPAIN REVISES PENALTIES; New Code Prescribes Death for Assaults on Franco | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-answer-is-nuts.html | The Answer Is 'Nuts' | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/maryland-oil-drilling-fails.html | Maryland Oil Drilling Fails | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/sports-today.html | Sports Today | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/screenplays.html | Screenplays | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/manila-push-gains-our-patrols-reach-agno-river-line-20-miles-from.html | MANILA PUSH GAINS; Our Patrols Reach Agno River Line 20 Miles From Lingayen ENEMY IS STILL SHY Chief Japanese Activity in Air--Domei Says Battle Is Shaping MANILA PUSH GAINS IN 8-MILE ADVANCE OUR MEN GAIN ON THE ROADS TO MANILA | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/french-papers-size-ordered-reduced-by-half-advertisements-end.html | French Papers' Size Ordered Reduced by Half; Advertisements End, Prices Fall | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-efficiency-expert-in-the-technical-field.html | The Efficiency Expert in the Technical Field | True | By J.m. Juran | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-anne-p-kelly-married-in-albany-becomes-bride-of-lieut-g-e.html | MISS ANNE P. KELLY MARRIED IN ALBANY; Becomes Bride of Lieut. G. E. Hoffman Jr., USA, in Grotto of Our Lady of Lourdes HER COUSIN OFFICIATES Couple Has Ex-Classmates at Manhattanville and West Point Among Attendants | True | Special to The New York Times.Ira L. Hill | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/war-fund-in-city-19-short-of-goal-2-months-after-closing-date.html | WAR FUND IN CITY 19% SHORT OF GOAL; 2 Months After Closing Date, Leaders Issue New Appeal for Completion of Drive | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/groups-and-one-by-one.html | GROUPS AND ONE BY ONE | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/canadian-hotel-burns.html | Canadian Hotel Burns | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/margaret-deland-writer-dies-at-87-boston-author-began-career-at.html | MARGARET DELAND WRITER, DIES AT 87; Boston Author Began Career at 12--Known for Novels, Verse and Short Stories Member of National Institute Meeting With Future Husband Article on Evils of War | True | Special to The New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/italians-propose-to-fight-in-orient.html | ITALIANS PROPOSE TO FIGHT IN ORIENT | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/big-planes-strike-at-rhine-bridges-8th-air-force-bombs-7-rail-links.html | BIG PLANES STRIKE AT RHINE BRIDGES; 8th Air Force Bombs 7 Rail Links Over River--Joins RAF in Hitting Yards in Area SAARBRUECKEN IS TARGET Allied Tactical Fliers Get Into Action Again Against Nazis Fleeing Belgian Salient Cloudy Over Rhineland by Day Nazi Baltic Convoy Attacked | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/town-hall-recital-by-ellabelle-davis.html | TOWN HALL RECITAL BY ELLABELLE DAVIS | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/rangers-to-face-montreal-sextet-blue-shirts-set-for-task-of.html | RANGERS TO FACE MONTREAL SEXTET; Blue Shirts Set for Task of Maintaining Fast Surge in Game at Garden Tonight | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/east-coast-ships-record-in-cargoes-25000000-tons-of-dry-loads-and.html | EAST COAST SHIPS RECORD IN CARGOES; 25,000,000 Tons of Dry Loads and 12,750,000 of Liquid Were Cleared in the Last Year | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/miss-marie-ward-wed-to-navy-man-wears-ivory-satin-gown-at-marriage.html | MISS MARIE WARD WED TO NAVY MAN; Wears Ivory Satin Gown at Marriage in Brooklyn to Lieut. George Doty Jr. | True | | C1B 659193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/executions-asked-in-moyne-killing-defense-counsel-replies-that.html | EXECUTIONS ASKED IN MOYNE KILLING; Defense Counsel Replies That Assassination Was Political, Calling for Mercy Sees Crime Against Zionism Plea by Defense Lawyer | True | By Wireless To the New York Times. | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/planning-the-new-city.html | Planning the New City | True | By Paul Goodman | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/plants-in-the-home-winter-may-become-a-colorful-season-when-planned.html | PLANTS IN THE HOME; Winter May Become a Colorful Season When Planned Flowering Succeeds Versatile Jasmine | True | BY Sarah V. Coombs | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/filming-fighting-lady-life-aboard-a-carrier-in-the-pacific-battle.html | FILMING 'FIGHTING LADY'; Life Aboard a Carrier in the Pacific Battle Zones | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/fitzgerald-meets-fameand-he-frowns-the-limelight-focuses-fiercely.html | Fitzgerald Meets Fame--and He Frowns; The limelight focuses fiercely on the actor and he finds it 'downright boring.' Fitzgerald Meets Fame | True | BY Fred Stanley | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/the-dry-era-a-cartoon-history.html | The Dry Era; A Cartoon History | True | | C1B 659193 |
| 1945-01-14 | 1945-01-14 | https://www.nytimes.com/1945/01/14/archives/store-sales-show-slight-rise-in-week-retail-store-sales-new-york.html | Store Sales Show Slight Rise in Week; Retail Store Sales New York Boston Philadelphia Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | C1B 659193 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/gets-management-post-with-mack-trucks-inc.html | Gets Management Post With Mack Trucks, Inc. | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/spellman-blesses-service-banners-archbishop-rededicates-blue-and.html | SPELLMAN BLESSES SERVICE BANNERS; Archbishop Rededicates Blue and Gold Star Flags at Military Vespers | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bureau-to-report-child-bills-opened-washington-information-office.html | BUREAU TO REPORT CHILD BILLS OPENED; Washington Information Office Will Analyze Measures Designed to Protect Youth | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/armys-nurse-need-more-than-navys-admiral-mcintire-declines-to-say.html | ARMY'S NURSE NEED MORE THAN NAVY'S; Admiral McIntire Declines to Say Whether He Believes Draft to Be Necessary CORPS WANTS 4,000 NOW Captain Dauser Cites Many New Hospitals as Reason for Expansion Program 4,000 Nurses Needed Growth of the Corps No Bedside Nursing | True | By Frank S. Adams | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/financial-news-indices-level-of-thirty-industrial-shares-gains-12.html | FINANCIAL NEWS INDICES; Level of Thirty Industrial Shares Gains 1.2 to 114.6 in Week | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/safer-buses-are-sought-public-service-board-orders-study-for.html | SAFER BUSES ARE SOUGHT; Public Service Board Orders Study for Post-War Vehicles | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/wage-act-violator-gets-tax-penalty.html | WAGE ACT VIOLATOR GETS TAX PENALTY | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/shortage-bars-shoe-rise-leaders-say-they-cannot-meet-call-on.html | SHORTAGE BARS SHOE RISE; Leaders Say They Cannot Meet Call on Children's Output | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/joan-d-tompkins-marines-fiancee-cadet-nurse-engaged-to-wed-lieut.html | JOAN D. TOMPKINS MARINE'S FIANCEE; Cadet Nurse Engaged to Wed Lieut. Henry Wheeler 3d of the Air Division | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/sheehanohara.html | Sheehan--O'Hara | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/allies-close-in-on-germans-on-three-sides-of-salient-allies-close.html | Allies Close In on Germans On Three Sides of Salient; ALLIES CLOSE IN ON FLEEING ENEMY Germans Fight in North | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/emerson-shows-record-profit.html | Emerson Shows Record Profit | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/recital-by-matthew-caman.html | Recital by Matthew Caman | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/german-train-wrecked-norwegians-blow-up-bridge-and-kill-180.html | GERMAN TRAIN WRECKED; Norwegian's Blow Up Bridge and Kill 180 Soldiers | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/constance-meirowitz-wed.html | Constance Meirowitz Wed | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/veterans-of-this-war-elect.html | Veterans of This War Elect | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/100-million-from-war-frauds.html | 100 Million From War Frauds | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/berles-brazil-job-seen-as-difficult-encouraging-us-capital-and.html | BERLE'S BRAZIL JOB SEEN AS DIFFICULT; Encouraging U.S. Capital and Combating Post-War Reich Tactics Cited as Tasks | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/us-will-increase-supplies-to-france-imports-needed-for-war-effort.html | U.S. WILL INCREASE SUPPLIES TO FRANCE; Imports Needed for War Effort and Civilian Welfare Still Limited by Shipping U.S. WILL INCREASE SUPPLIES TO FRANCE Textile Industry to Be Revived | True | By James B. Reston Special To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/sports-drive-on-today-joe-louis-to-help-open-march-of-dimes-benefit.html | SPORTS DRIVE ON TODAY; Joe Louis to Help Open March of Dimes Benefit | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/commissary-woes-beset-marine-cook-sgt-mccarter-although-good.html | COMMISSARY WOES BESET MARINE COOK; Sgt. McCarter, Although Good Improviser, Tires of Getting Up 7,350 Meals a Week Little Sugar and Milk McCarter a Good Improviser | True | By North American Newspaper Alliance. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/gasparotto-in-cabinet-succeeds-scialoja-as-italian-minister-of-air.html | GASPAROTTO IN CABINET; Succeeds Scialoja as Italian Minister of Air | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/soccer-games-are-off.html | Soccer Games Are Off | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/osmena-to-talk-with-roosevelt.html | Osmena to Talk With Roosevelt | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/catch-1400pound-shark-two-navy-men-get-15footer-with-harpoon-in.html | CATCH 1,400-POUND SHARK; Two Navy Men Get 15-Footer With Harpoon in West | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/fewer-hay-fever-sneezes-due-next-summer-adirondacks-found-almost.html | Fewer Hay Fever Sneezes Due Next Summer; Adirondacks Found Almost Pollen-Free | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/robot-kills-children-asleep-in-their-home.html | ROBOT KILLS CHILDREN ASLEEP IN THEIR HOME | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/enemy-bomb-narrowly-escaped-by-british-pacific-naval-chief-admiral.html | Enemy Bomb Narrowly Escaped By British Pacific Naval Chief; ADMIRAL FRASER ESCAPES A BOMB | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/foe-accuses-americans-says-they-used-german-arms-and-uniforms.html | FOE ACCUSES AMERICANS; Says They Used German Arms and Uniforms Illegally | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/search-for-justice-motivated-slayers-of-moyne-counsel-says-in-mercy.html | Search for Justice Motivated Slayers Of Moyne, Counsel Says in Mercy Plea | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/thanking-discoverer-of-penicillin.html | THANKING DISCOVERER OF PENICILLIN | True | The New York Times | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/miss-henie-here-today-ice-show-will-open-in-garden-on-wednesday.html | MISS HENIE HERE TODAY; Ice Show Will Open in Garden on Wednesday | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/newsprint-off-slightly-1944-total-only-1-per-cent-below-production.html | NEWSPRINT OFF SLIGHTLY; 1944 Total Only 1 Per Cent Below Production in 1943 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/takes-last-call-for-cigarettes.html | Takes Last Call for Cigarettes | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/allies-drop-paper-published-in-rome.html | ALLIES DROP PAPER PUBLISHED IN ROME | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/italians-deplore-casablanca-policy-feel-unconditional-surrender-was.html | ITALIANS DEPLORE CASABLANCA POLICY; Feel Unconditional Surrender Was Unfair to Them and Lengthened the War | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/investors-active-on-the-east-side-homes-and-small-apartment.html | INVESTORS ACTIVE ON THE EAST SIDE; Homes and Small Apartment Buildings Sold--Two Deals in West Side Area | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/maps-of-a-changing-world.html | MAPS OF A CHANGING WORLD | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/grenade53-captives-heavy-german-casualties-seen-in-british-army.html | GRENADE--53 CAPTIVES; Heavy German Casualties Seen in British Army Sector | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/lublin-poles-hold-front-at-warsaw-capital-all-but-destroyed-with.html | LUBLIN POLES HOLD FRONT AT WARSAW; Capital All but Destroyed, With Only 530,000 Still Alive of Original 1,300,000 CITY WANTONLY RUINED General in Polish Sector Who Holds DSC Award Sends 'Message' to Roosevelt | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/lutheran-drive-begins-250000-sought-for-new-science-building-in.html | LUTHERAN DRIVE BEGINS; $250,000 Sought for New Science Building in Bronxville | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/ninth-air-force-in-1400-sorties.html | Ninth Air Force in 1,400 Sorties | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/herbert-r-mmillan-west-coast-oil-man-once-head-of-california-trade.html | HERBERT R. M'MILLAN; West Coast Oil Man Once Head of California Trade Group | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/60000-see-chile-score.html | 60,000 See Chile Score | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/st-johns-reached-top-rating-among-local-college-quintets-redmen.html | St. John's Reached Top Rating Among Local College Quintets; Redmen Gained Praise in Stopping Temple With Their Best Showing of Season-- N.Y.U. Hit by One-Point Reverse Hands Out Cigarettes Praise for Columbia | True | By Louis Effrat | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/strong-nyu-squad-in-senior-title-meet.html | STRONG N.Y.U. SQUAD IN SENIOR TITLE MEET | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/historic-prague-buildings-reported-mined-for-destruction-when-the.html | Historic Prague Buildings Reported Mined For Destruction When the Germans Retreat | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/dogcollar-jabot.html | DOG-COLLAR JABOT | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/tunisgilbert.html | Tunis--Gilbert | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/the-lead-ship.html | THE LEAD SHIP | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/plans-on-showings-pushed-in-chicago-wholesale-markets-to-stage.html | PLANS ON SHOWINGS PUSHED IN CHICAGO; Wholesale Markets to Stage Events From Late January Into Early February | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/sees-french-trade-aided.html | Sees French Trade Aided | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/stocks-in-london-remain-lethrgic-experts-hold-the-market-has.html | STOCKS IN LONDON REMAIN LETHRGIC; Experts Hold the Market Has Discounted War Gains and Early Recovery in Peace BUYING HIGHLY SELECTIVE Disclosure of Proposals for Financing Rehabilitation and Reconversion Expected Soon STOCKS IN LONDON REMAIN LETHARGIC | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/policy-on-moslems-aids-soviet-union-moscows-new-attitude-to.html | POLICY ON MOSLEMS AIDS SOVIET UNION; Moscow's New Attitude to Religion Wins Friends inthe Middle East | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/americans-seize-3-us-sergeants-tank-crew-also-brings-in-column-of.html | AMERICANS'SEIZE' 3 U.S. SERGEANTS; Tank Crew Also 'Brings In' Column of German Troops in Comedy of Errors | True | By Richard J.h. Johnston By Wireless To the New York Times | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/air-lunch-helps-fliers-go-higher-developed-to-relieve-fatigue.html | 'AIR LUNCH' HELPS FLIERS GO HIGHER; Developed to Relieve Fatigue, Sweets Are Said to Increase Altitudes by 5,000 Feet | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/useum-to-open-panel-exhibition-modern-art-display-lesson-of-war.html | USEUM TO OPEN PANEL EXHIBITION; Modern Art Display, 'Lesson of War Housing,' Among 20 New Shows of the Week Drawings by Schiefer Display at Prospect Y.M.C.A. | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/the-text-of-the-days-communiques-on-the-fighting-in-various-war.html | The Text of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/olympic-six-wins-21.html | Olympic Six Wins, 2-1 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/steel-output-rise-is-due-this-week-but-full-comeback-from-93-rate.html | STEEL OUTPUT RISE IS DUE THIS WEEK; But Full Comeback From 93% Rate Caused by Weather May Not Materialize | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/doctors-aid-sought-medical-journal-asks-ban-on-employing-young.html | DOCTORS' AID SOUGHT; Medical Journal Asks Ban on Employing Young Nurses | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/city-workers-urged-to-get-war-jobs-too.html | CITY WORKERS URGED TO GET WAR JOBS, TOO | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/britons-on-secret-trip-to-paris.html | Britons on Secret Trip to Paris | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/richard-g-baldwin-united-press-texas-manager-for-last-eight-years.html | RICHARD G. BALDWIN; United Press Texas Manager for Last Eight Years | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/connally-offers-prepeace-plan-urges-council-to-act-between.html | CONNALLY OFFERS PRE-PEACE PLAN; Urges Council to Act Between Agreement on World Body and Treaty Ratification | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/holdings-of-silver-by-us-drop-again-treasury-departments-supply-is.html | HOLDINGS OF SILVER BY U.S. DROP AGAIN; Treasury Department's Supply Is Off for Second Year Since Buying Program of 1934 REDUCED BY LEND-LEASE Metal Went to Australia, India, Britain, Ethiopia, Netherlands, and Saudi Arabia in 1944 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/letters-to-the-times-foreign-policy-questioned-proposal-to-cede-the.html | Letters to The Times; Foreign Policy Questioned Proposal to Cede the Bolzano Area to Austria Viewed as Unwise Greeks Seek Dodecanese Islands Plea for City's Beauty Spots Washington Square Project Brings Call for New Commission Appreciation of Good Reporting | True | EMIL LENGYEL.NICHOLAS G. LELY,TALBOT HAMLIN.CARYL E. COHEN. | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/1500000-of-bonds-go-on-sale-today-banking-group-is-to-offer.html | $1,500,000 OF BONDS GO ON SALE TODAY; Banking Group Is to Offer Debentures and Stock of American Phenolic A banking group headed by Van Alstyne, Noel & Co. will offer today $1,500,000 of 5 per cent fifteen-year convertible debentures and 345,000 common shares of the American Phenolic Corporation at prices of 100 per cent and accrued interest and $10 a share, respectively. | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/london-times-finds-flaw-in-timing-of-russian-drive.html | London Times Finds Flaw In Timing of Russian Drive | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/groh-is-skating-victor.html | Groh Is Skating Victor | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/soldier-killed-at-ft-dix-three-others-injured-in-row-at-dance-in.html | SOLDIER KILLED AT FT. DIX; Three Others Injured in Row at Dance in USO Club | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/1235000-net-profit-is-shown-for-1944-by-united-states-lines-and.html | $1,235,000 Net Profit Is Shown for 1944 By United States Lines and Subsidiaries | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/nostrike-pledge-made-cleveland-utility-union-offers-army-its.html | 'NO-STRIKE' PLEDGE MADE; Cleveland Utility Union Offers Army Its Cooperation | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bond-averages.html | BOND AVERAGES | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/rose-c-buhlmann-to-wed-will-be-married-on-saturday-to-lieut-rex-e.html | ROSE C. BUHLMANN TO WED; Will Be Married on Saturday to Lieut. Rex E. Goodin, Navy | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/e-shippen-geers-have-child.html | E. Shippen Geers Have Child | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/four-women-nominated-they-have-chance-to-go-on-to-the-foreign.html | FOUR WOMEN NOMINATED; They Have Chance to Go On to the Foreign Affairs Committee | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/allies-knew-of-date-for-soviet-offensive.html | ALLIES KNEW OF DATE FOR SOVIET OFFENSIVE | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/highest-award-given-flier-posthumously.html | HIGHEST AWARD GIVEN FLIER POSTHUMOUSLY | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/canadiens-topple-ranger-sextet-62-champions-paced-by-hiller-and.html | CANADIENS TOPPLE RANGER SEXTET, 6-2; Champions, Paced by Hiller and Mosdell, Win Before 15,697, Season's Best DE MARCO LOSERS' STAR Ab Shoots Both the New York Tallies, but 4-Goal Splurge in Second Decides Fray Middle Period Fatal Duman Halts Blueshirts Tally Three Fast Goals Referee Irks Onlooker THE FIRST RANGER SCORE IN LAST NIGHT'S GAME | True | By Joseph C. Nicholsthe New York Times | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/france-now-faces-harsh-new-curbs-restrictions-as-drastic-as-those.html | FRANCE NOW FACES HARSH NEW CURBS; Restrictions as Drastic as Those of Occupation Take Effect Today | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/pravda-criticizes-idea-of-long-war.html | PRAVDA CRITICIZES IDEA OF LONG WAR | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/engineers-busy-on-luzon-repair-roads-and-bridges-to-speed-combat.html | ENGINEERS BUSY ON LUZON; Repair Roads and Bridges to Speed Combat Supplies | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/new-of-food-everything-you-need-for-italian-dinner-can-be-found-in.html | New of Food; Everything You Need for Italian Dinner Can Be Found in One Convenient Shop Good Word for Green Celery Outlook for Groceries MENUS FOR TUESDAY THE ENGLISH LIKE THIS DISH | True | By Jane Holt | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bank-aide-dies-of-injury-fl-deacon-55-of-morgan-co-failed-to.html | BANK AIDE DIES OF INJURY; F.L. Deacon, 55, of Morgan & Co. Failed to Explain Hurts | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/sabotage-mounts-in-german-plants-escaped-finn-says-50-per-cent-of.html | SABOTAGE MOUNTS IN GERMAN PLANTS; Escaped Finn Says 50 Per Cent of War Materials Are Ruined by Foreign Workers | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/ingraham-beats-smith-takes-the-red-cross-squash-racquets-final-in.html | INGRAHAM BEATS SMITH; Takes the Red Cross Squash Racquets Final in Four Games | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/russians-say-keitel-commands.html | Russians Say Keitel Commands | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/serving-the-disabled.html | SERVING THE DISABLED | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/fundraising-to-be-topic.html | Fund-Raising to Be Topic | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/miss-ross-honored-with-aau-medal.html | MISS ROSS HONORED WITH A.A.U. MEDAL | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/cocoa-committee-named.html | Cocoa Committee Named | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/henry-rausch-supervisor-of-mortgage-loans-for-prudential-insurance.html | HENRY RAUSCH; Supervisor of Mortgage Loans for Prudential Insurance | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/jai-son-fu-is-best-in-peakingese-show-quigley-dog-takes-specialty.html | JAI SON FU IS BEST IN PEAKINGESE SHOW; Quigley Dog Takes Specialty Fixture Laurels for the Third Year in Row THE CHIEF AWARDS | True | By Henry R. Ilsley | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/45-march-of-dimes-offcially-opened-oconnor-calls-on-nation-to.html | '45 MARCH OF DIMES OFFCIALLY OPENED; O'Connor Calls on Nation to Support Fight to Conquer Infantile Paralysis WIDER RESEARCH PLANNED Leaders Hope to Exceed Last Year's $11,000,000 Total in Drive Ending Jan. 31 War Factors Emphasized Solution of Mystery Promised | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/14-automobiles-struck-by-man-in-stolen-car.html | 14 Automobiles Struck By Man in Stolen Car | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bonnell-explains-citizenship-move.html | BONNELL EXPLAINS CITIZENSHIP MOVE | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/credit-men-to-meet-feb-6.html | Credit Men to Meet Feb. 6 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/venezuela-gives-oil-concession.html | Venezuela Gives Oil Concession | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/news-of-the-screen-ruth-hussey-borrowed-by-rko-for-man-alive.html | NEWS OF THE SCREEN; Ruth Hussey Borrowed by RKO for 'Man Alive'-- Mexican and Russian Films Among Newcomers Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/nightclub-hounds-scored-mayor-cites-failure-to-volunteer-for.html | 'NIGHT'=CLUB HOUNDS' SCORED; Mayor Cites Failure to Volunteer for Civilian Defense Units | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/4-towns-in-burma-seized-by-british-troops-continue-the-advance.html | 4 TOWNS IN BURMA SEIZED BY BRITISH; Troops Continue the Advance Toward Rangoon and Mandalay--Chinese Also Gain | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/protestants-to-meet-clergymen-and-laymen-to-plan-program-of-action.html | PROTESTANTS TO MEET; Clergymen and Laymen to Plan Program of Action for City | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/double-drive-in-europe.html | DOUBLE DRIVE IN EUROPE | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/fire-menaces-war-goods.html | Fire Menaces War Goods | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/ribbentrop-reported-hurt.html | Ribbentrop Reported Hurt | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/seth-b-frenches-jr-have-son.html | Seth B. Frenches Jr. Have Son | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/st-john-gaffney-exdiplomat-dies-lifelong-advocate-of-irish.html | ST. JOHN GAFFNEY, EX-DIPLOMAT, DIES; Lifelong Advocate of Irish Nationalism-- Consul General in Two German Cities | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/the-screen-a-film-of-adventure.html | THE SCREEN; A Film of Adventure | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/skating-title-to-briggs-new-yorker-takes-hudson-valley-crownmiss.html | SKATING TITLE TO BRIGGS; New Yorker Takes Hudson Valley Crown--Miss Hanley Wins | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/arnold-urges-new-term-for-fliers-role-in-war.html | Arnold Urges New Term For Fliers' Role in War | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/photographers-select-queen.html | Photographers Select 'Queen' | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/the-financial-week-advance-in-stocks-interrupted-at-weekend-bonds.html | THE FINANCIAL WEEK; Advance in Stocks Interrupted at Week-End-- Bonds Higher, Grain Prices Move Irregularly | True | By Alexander D. Noyes | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/ny-soldier-wins-essay-prize.html | N.Y. Soldier Wins Essay Prize | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/mayor-makes-plea-for-pasta-faggioli-bean-dish-scorned-by-rich-loved.html | MAYOR MAKES PLEA FOR PASTA FAGGIOLI; Bean Dish, Scorned by Rich, Loved by Poor, Is Healthful and Economical, He Says | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/still-seek-rail-equipment.html | Still Seek Rail Equipment | True | By Harold Callender By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/veterans-jobless-checks-low.html | Veterans' Jobless Checks Low | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/pinkus-upsets-denker-beats-the-national-champion-in-manhattan-chess.html | PINKUS UPSETS DENKER; Beats the National Champion in Manhattan Chess Club Play | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/mps-trailing-spy-rescue-us-airman.html | M.P.'S TRAILING 'SPY' RESCUE U.S. AIRMAN | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/importers-ceiling-for-coffee-raised-those-who-subsequently-sell-in.html | IMPORTERS CEILING FOR COFFEE RAISED; Those Who Subsequently Sell in 26-or-More-Bag Lots May Charge 2% More RETAIL PRICE UNCHANGED Committee Is Formed for Tire and Tube Repair Materials Industry-- Other Action Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/son-born-to-dayton-ogdens.html | Son Born to Dayton Ogdens | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/shields-dinghy-is-first-scores-34-points-one-more-than-ogormans.html | SHIELDS' DINGHY IS FIRST; Scores 34 Points, One More Than O'Gorman's Total | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/deliveries-halted-on-certified-milk-23000-quarts-daily-cut-off-in.html | DELIVERIES HALTED ON CERTIFIED MILK; 23,000 Quarts Daily Cut Off in Metropolitan Area by Teamsters' Boycott DELIVERIES HALTED ON CERTIFIED MILK | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bnai-brith-head-honored.html | B'nai B'rith Head Honored | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/100000-in-athens-mark-strifes-end-british-and-elas-forces-sign.html | 100,000 IN ATHENS MARK STRIFE'S END; BRITISH AND ELAS FORCES SIGN TRUCE IN ATHENS | True | By A.c. Sedgwick By Wireless To the New York Times.the New York Times (OWI RADIOPHOTO) | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/allies-give-italians-1000000-textbooks.html | Allies Give Italians 1,000,000 Textbooks | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/moral-obligation-for-nations-urged.html | MORAL OBLIGATION FOR NATIONS URGED | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/pubic-warned-it-wont-see-inauguration-officials-worried-by-rush-for.html | Pubic Warned It Won't See Inauguration; Officials Worried by Rush for Hotel Rooms | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/radio-today.html | RADIO TODAY | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/drought-imperils-argentine-crops-livestock-also-suffers-as-long-dry.html | DROUGHT IMPERILS ARGENTINE CROPS; Livestock Also Suffers as Long Dry Spell Is Aggravated by Prairie and Forest Fires | True | By Cable To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/police-face-induction-new-draft-ruling-said-to-affect-1000-of-citys.html | POLICE FACE INDUCTION; New Draft Ruling Said to Affect 1,000 of City's Force | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/hayes-leaves-spain-wednesday.html | Hayes Leaves Spain Wednesday | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/allies-in-belgium-put-curb-on-coal-our-men-cast-their-shadow-over.html | ALLIES IN BELGIUM PUT CURB ON COAL; OUR MEN CAST THEIR SHADOW OVER WESTERN FRONT AND A 'GROUNDHOG' EMERGES | True | By David Anderson By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/new-friends-present-wisconsin-quartet.html | NEW FRIENDS PRESENT WISCONSIN QUARTET | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/mary-e-thompson-bride-in-elizabeth.html | MARY E. THOMPSON BRIDE IN ELIZABETH | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/billy-watson-78-singer-comedian-star-of-his-beef-trust-for-many.html | BILLY WATSON, 78, SINGER, COMEDIAN; Star of His 'Beef Trust' for Many Years Dies--Scored on Burlesque Circuit | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/define-peace-aims-president-is-urged-citizens-group-favors-calling.html | DEFINE PEACE AIMS, PRESIDENT IS URGED; Citizens Group Favors Calling World Conference Now to Lay Vital Foundations | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/war-cancels-club-meeting.html | War Cancels Club Meeting | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/reports-70-doctors-killed-in-action-in-44.html | REPORTS 70 DOCTORS KILLED IN ACTION IN '44 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/return-to-the-past-is-vain-pope-says-world-must-be-rebuilt-on-a.html | RETURN TO THE PAST IS VAIN, POPE SAYS; World Must Be Rebuilt on a Vast Scale, He Tells Roman Nobles at Ceremony | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/6-join-disabled-veterans-drive.html | 6 Join Disabled Veterans' Drive | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/government-maturities-60265561851-in-year.html | Government Maturities $60,265,561,851 in Year | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/realty-men-seek-higher-loft-rents-ceiling-25-above-july-1944-and.html | REALTY MEN SEEK HIGHER LOFT RENTS; Ceiling 25% Above July, 1944, and Exclusion of Stores Are Proposed to Legislature Proposed Maximum Elimination of Appeals | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/mayor-is-too-busy-for-politics-now-he-says-he-will-disclose-his.html | MAYOR IS 'TOO BUSY' FOR POLITICS NOW; He Says He Will Disclose His Decision on a Fourth Term. at 'the Proper Time' 'MAYBE IN FILING WEEK' In Meantime, Warns Against Construing Any of 'Chance Remarks' as Significant | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/nurses-council-meets-today.html | Nurses' Council Meets Today | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/miss-june-tyner-engaged-to-wed-becomes-betrothed-to-lieut-clement-d.html | MISS JUNE TYNER ENGAGED TO WED; Becomes Betrothed to Lieut. Clement D. Gile of the Naval Air Arm, Yale Alumnus | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/brig-gen-wp-jackson-retired-army-officer-77-had-won-dsm-and-silver.html | BRIG. GEN. W.P. JACKSON; Retired Army Officer, 77, Had Won D.S.M. and Silver Star | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/marilyn-maier-brideelect.html | Marilyn Maier Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/us-commerce-group-adds-nine-members.html | U.S. COMMERCE GROUP ADDS NINE MEMBERS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/nelson-with-274-victor-at-phoenix-total-score-of-ten-under-par-is.html | NELSON, WITH 274, VICTOR AT PHOENIX; Total Score of Ten Under Par Is Best by Two Strokes in Open Golf Tournament SHUTE GAINS NEXT PLACE Veteran Returns Two 68s in Brilliant Finish--Byrd Has 277 to Capture Third Worth $1,333 in Bonds Holds 3-Shot Edge THE LEADING SCORES | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/thomas-gresham-richmond-va-business-man-and-banker-is-dead-at-77.html | THOMAS GRESHAM; Richmond, Va., Business Man and Banker Is Dead at 77 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/device-simulates-hazards-of-flight-navys-operational-trainer-for.html | DEVICE SIMULATES HAZARDS OF FLIGHT; Navy's 'Operational Trainer' for Crews Is Demonstrated as Visitors Ply Gadgets Thrills Aboard the Trainer What the Dials Caused Origination of the Device | True | By T.r. Kennedy Jr. Special To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/fourinch-snow-disrupts-traffic-sleet-wind-forecast-for-today-after.html | Four-Inch Snow Disrupts Traffic; Sleet, Wind Forecast for Today; AFTER THE RIDE THE 'WAR' WAS ON FOR SERVICE MEMBERS | True | The New York Times | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/6500000-war-policies-issued.html | 6,500,000 War Policies Issued | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/us-pilots-aid-chinese-3300-support-sorties-made-in-8-months-in.html | U.S. PILOTS AID CHINESE; 3,300 Support Sorties Made in 8 Months in Burma | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/brideelect.html | BRIDE-ELECT | True | SargentSpecial to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/commodity-average-declined-last-week.html | COMMODITY AVERAGE DECLINED LAST WEEK | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/pressure-groups-held-peril-to-us-stuart-chase-in-report-warns-of.html | PRESSURE GROUPS HELD PERIL TO U.S.; Stuart Chase in Report Warns of Breakdown of Democracy Unless They Are Curbed | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/germans-in-italy-reinforce-front-italian-partisans-aiding-the.html | GERMANS IN ITALY REINFORCE FRONT; ITALIAN PARTISANS AIDING THE ALLIES | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/deals-in-westchester-homes-purchased-in-eastchester-larchmont-and.html | DEALS IN WESTCHESTER; Homes Purchased in Eastchester, Larchmont and Rye | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/sports-of-the-times-an-intensely-partisan-vote-for-fred-clarke.html | Sports of the Times; An Intensely Partisan Vote for Fred Clarke | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/the-ring-around-japan.html | THE RING AROUND JAPAN | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/throng-attends-lehmann-recital-singers-offerings-of-schubert-and.html | THRONG ATTENDS LEHMANN RECITAL; Singer's Offerings of Schubert and Schuman Music Win Prolonged Ovation | True | By Noel Straus | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/universalist-rise-traced-by-hersey-pastor-tells-of-new-realistic.html | UNIVERSALIST RISE TRACED BY HERSEY; Pastor Tells of 'New, Realistic Conception of Jesus' That Arose in 18th Century | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/florence-miropol-married.html | Florence Miropol Married | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/50000-in-belgrade-denounce-king-peter.html | 50,000 IN BELGRADE DENOUNCE KING PETER | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/woman-aids-in-safety-program.html | Woman Aids in Safety Program | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/groton-launches-submarine.html | Groton Launches Submarine | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/warsaw-lines-cut-red-army-slashes-road-and-rail-arteries-in-17mile.html | WARSAW LINES CUT; Red Army Slashes Road and Rail Arteries in 17-Mile Advance NAZI LINES GIVE WAY Russians 32 Miles From Cracow—Win Lucenec in Slovak Thrust | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bountiful-supply-of-wheat-is-seen-waning-consumption-for-feed-and.html | BOUNTIFUL SUPPLY OF WHEAT IS SEEN; Waning Consumption for Feed and Distilling Indicates a Heavy Carry-Over BIG NEW CROP EXPECTED Department of Agriculture Takes a Conservative View of Conditions CASH OATS SCARCE Ceiling Prices Paid Generally at Leading Markets BOUNTIFUL SUPPLY OF WHEAT IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/pisa-rises-fast-from-war-ruins-but-half-of-city-is-not-habitable.html | Pisa Rises Fast From War Ruins But Half of City Is Not Habitable; Shortage of Food Causes Hostility to Allied Troops, So Soldiers Are Forced to Go Armed on Trips Through the City | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/booksauthors.html | Books--Authors | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/zavala-and-brown-will-meet-tonight.html | ZAVALA AND BROWN WILL MEET TONIGHT | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/soldiers-trials-continue-fifth-group-faces-courtmartial-today-for.html | SOLDIERS' TRIALS CONTINUE; Fifth Group Faces Court-Martial Today for Supply Thefts | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/ee-cummings-wins-prize.html | E.E. Cummings Wins Prize | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/17th-airborne-with-patton.html | 17th Airborne With Patton | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/french-buy-gold-to-mask-wealth-20franc-coin-sells-for-4800-in-paper.html | FRENCH BUY GOLD TO MASK WEALTH; 20-Franc Coin Sells for 4,800 in Paper on Black Bourse -- Hoarders Blamed | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/tobacco-executive-dies-in-fall.html | Tobacco Executive Dies in Fall | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/kramerpokorny.html | Kramer--Pokorny | True | Special to THE NEW YORK TIMES. | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/krist-cards-in-hospital.html | Krist, Cards, in Hospital | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/miss-hurlbuts-troth-radcliffe-alumna-is-fiancee-of-ensign-r-ryan.html | MISS HURLBUT'S TROTH; Radcliffe Alumna Is Fiancee of Ensign R. Ryan Crane | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/new-comedy-due-by-george-kelly-last-represented-on-boards-here-in.html | NEW COMEDY DUE BY GEORGE KELLY; Last Represented on Boards Here in '36, He Will Return With 'Deep Mrs. Sykes' | True | By Sam Zolotow | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/war-news-summarized.html | War News Summarized | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/events-today.html | Events Today | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/baltimore-blades-defeat-rovers-31.html | BALTIMORE BLADES DEFEAT ROVERS, 3-1 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/paul-reinhardt-dealer-in-art-56-exhead-of-galleries-here-dies.html | PAUL REINHARDT, DEALER IN ART, 56; Ex-Head of Galleries Here Dies --Exhibition of Zuloaga Works Drew 70,000 Visitors | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/stern-introduces-bartok-rhapsodie-violinist-plays-composers-second.html | STERN INTRODUCES BARTOK RHAPSODIE; Violinist Plays Composer's Second Work of That Type in Carnegie Hall Recital | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | WildingJay Te Winburn | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/furious-fighting-rages-in-alsace-germans-use-flame-throwers-and-jet.html | FURIOUS FIGHTING RAGES IN ALSACE; Germans Use Flame Throwers and Jet Planes in Vain Attacks on U.S. Lines | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/parents-to-get-data-on-school-conditions.html | PARENTS TO GET DATA ON SCHOOL CONDITIONS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/operator-resells-bronx-apartment.html | OPERATOR RESELLS BRONX APARTMENT | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/corn-at-new-high-us-bids-for-crop-government-wants-reserve-of.html | CORN AT NEW HIGH; U.S. BIDS FOR CROP; Government Wants Reserve of 50,000,000 Bushels in Case of Small Yield This Year | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/lard-trade-is-dull-demand-shows-little-change-sales-in-small-lots.html | LARD TRADE IS DULL; Demand Shows Little Change-- Sales in Small Lots | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/man-found-shot-in-auto-car-parked-at-harbor-hospital-victim-dies-of.html | MAN FOUND SHOT IN AUTO; Car Parked at Harbor Hospital --Victim Dies of Wounds | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/luzon-hill-is-taken-in-first-hard-fight-doughboys-held-up-4-days-by.html | LUZON HILL IS TAKEN IN FIRST HARD FIGHT; Doughboys Held Up 4 Days by Morling, a Height in Ridges Sheltering Japanese Guns First Hard Luzon Fight Wins Hill In Ridges Nesting Japanese Guns Americans Held Up Four Days Advance Aimed at Artillery Some Slopes Almost Vertical Filipino Helps Spot Enemy Observation Post Under Fire | True | By George E. Jones By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/abroad-palestine-refugees-upset-appeal-of-reason.html | Abroad; Palestine Refugees Upset Appeal of Reason | True | By Anne O'Hare McCormick By Wireless to the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/neighbors-welcome-major-bong-home.html | NEIGHBORS WELCOME MAJOR BONG HOME | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/3000-pacific-veterans-home.html | 3,000 Pacific Veterans Home | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/tammany-rebels-map-primary-fight-contests-planned-for-places-on.html | TAMMANY 'REBELS' MAP PRIMARY FIGHT; Contests Planned for Places on County Committee and for Chief City Offices PROTESTS ARE WIDENED Wires to Senators McCarran, Wagner and Mead Oppose All Loughlin Candidates Hearing on Nominations Asked Offers of Aid Are Cited | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/service-center-two-years-old.html | Service Center Two Years Old | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/actors-to-aid-yiddish-alliance.html | Actors to Aid Yiddish Alliance | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bowmanhuyler.html | Bowman--Huyler | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/magicians-to-entertain-sunday.html | Magicians to Entertain Sunday | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/miss-braverman-wed-student-at-wellesley-is-bride-of-herman-hilliard.html | MISS BRAVERMAN WED; Student at Wellesley is Bride of Herman Hilliard Gilbert | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/lida-brodenova-heard-czechoslovak-soprano-offers-a-varied-program-a.html | LIDA BRODENOVA HEARD; Czechoslovak Soprano Offers a Varied Program at Times Hall | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/housing-issue-planned-authority-here-to-open-bids-on-14795000-notes.html | HOUSING ISSUE PLANNED; Authority Here to Open Bids on $14,795,000 Notes Jan. 25 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/books-published-today.html | Books Published Today | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/threat-to-brazil-is-seen-in-literature-from-north.html | Threat to Brazil Is Seen In Literature From North | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/613-captured-by-british-ardennes-bag-brings-total-since-dday-to.html | 613 CAPTURED BY BRITISH; Ardennes Bag Brings Total Since D-Day to 98,825 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/miss-kerr-features-a-sonata-by-liszt.html | MISS KERR FEATURES A SONATA BY LISZT | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/index-for-fuel-oil-users.html | Index for Fuel Oil Users | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/new-orleans-irregular-oldcrop-positions-at-weekend-little-changed.html | NEW ORLEANS IRREGULAR; Old-Crop Positions at Week=End Little Changed After Rise | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/germans-hint-transport-sinking.html | Germans Hint Transport Sinking | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/dr-oscar-v-brumley-dean-of-ohio-state-u-college-of-veterinary.html | DR. OSCAR V. BRUMLEY; Dean of Ohio State U. College of Veterinary Medicine | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/american-air-might-waiting-to-be-flown-to-our-allies-on-the-russian.html | AMERICAN AIR MIGHT WAITING TO BE FLOWN TO OUR ALLIES ON THE RUSSIAN FRONTS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/messmore-kendall-weds-head-of-capitol-theatre-takes-london-artist.html | MESSMORE KENDALL WEDS; Head of Capitol Theatre Takes London Artist as Bride | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/lamb-of-dartmouth-takes-slalom-by-only-eighttenths-of-a-second.html | Lamb of Dartmouth Takes Slalom By only Eight-Tenths of a Second; Arnold, Middlebury, Next in College Ski Meet at Manchester as His Team Gains Top Honors--Miss Hodder Scores Margin Is Small Wind Is Cutting Takes Team Honors | True | By Frank Elkins Special To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/emerald-association-installation.html | Emerald Association Installation | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/peace-job-fields-for-women-listed-electric-radio-auto-parts-small.html | PEACE JOB FIELDS FOR WOMEN LISTED; Electric, Radio, Auto Parts, Small Metal and Plastic Industries Are IncludedIN WOMEN'S BUREAU STUDYFeminine Skill in Work Needing Dexterity, Care and Perseverance Are Acclaimed Basic Factors Outlined National Needs Are Cited | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/books-of-the-times-fascinated-by-backstage-gossip.html | Boooks of the Times; Fascinated by Backstage Gossip | True | By Orville Prescott | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/beachhead-grows-american-invasion-force-heads-through-lingayen-gulf.html | BEACHHEAD GROWS; AMERICAN INVASION FORCE HEADS THROUGH LINGAYEN GULF | True | By Franh L. Kluckhohn By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/us-five-wins-in-paris-beats-french-team-2321-as-sports-shows-an.html | U.S. FIVE WINS IN PARIS; Beats French Team, 23-21, as Sports Shows an Upsurge | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/massing-the-parish-service-flags.html | MASSING THE PARISH SERVICE FLAGS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/named-celotex-director.html | Named Celotex Director | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/heifetz-repeats-concerto.html | Heifetz Repeats Concerto | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/col-nb-briscoe-60-ft-knox-commander.html | COL. N.B. BRISCOE, 60, FT. KNOX COMMANDER | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/dr-goldstein-tells-of-plight-of-jews.html | DR. GOLDSTEIN TELLS OF PLIGHT OF JEWS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/youall-again.html | YOU-ALL" AGAIN | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/la-gioconda-revival-due.html | 'La Gioconda' Revival Due | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/edward-l-klein-eastern-manager-of-ver-halen-publications-film.html | EDWARD L. KLEIN; Eastern Manager of Ver Halen Publications, Film Magazines | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/british-circulation-dropping.html | British Circulation Dropping | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/article-1-no-title-24000000-workers-affected-report-saysaverage-of.html | Article 1 -- No Title; 24,000,000 Workers Affected, Report Says-- Average of Pay Rises Ran to 6.7 Cents | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/mrs-amy-sparks-sim-to-be-wed-tomorrow.html | MRS. AMY SPARKS SIM TO BE WED TOMORROW | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/army-discovers-jaundice-cause-observation-and-experiment-in-italy.html | ARMY DISCOVERS JAUNDICE CAUSE; Observation and Experiment in Italy Show That It Has Its Origin in Filth CAUGHT LIKE DYSENTERY Disease Is Transmitted From Person to Person by Flies and Other Carriers Higher Toll Than Battle Conscientious Objectors Help | True | By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/resume-studying-postwar-taxes-23-house-republicans-renamed-by.html | RESUME STUDYING POST-WAR TAXES; 23 House Republicans Renamed by Martin to DraftParty's Revision Plan | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/mp-likens-churchill-to-hitler.html | M.P. Likens Churchill to Hitler | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/maltbie-charges-fpc-would-usurp-power-over-intrastate-commerce.html | Maltbie Charges FPC Would Usurp Power Over Intrastate Commerce; Protests to Federal Agency Against Its Attempt to Bring 3 New York Natural Gas Companies Under Its Control | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/woman-is-termed-boss-of-bulgaria-despite-ostensible-coalition-front.html | WOMAN IS TERMED 'BOSS' OF BULGARIA; Despite Ostensible Coalition Front, Communist Hothead Controls the Militia Communist Teacher Is Helpless Woman's Power is Unlimited | True | By Joseph M. Levy By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/legion-plans-drive-for-veteran-health.html | LEGION PLANS DRIVE FOR VETERAN HEALTH | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/stettinius-rebuff-by-roosevelt-seen-senator-brewster-asserts-the.html | STETTINIUS REBUFF BY ROOSEVELT SEEN; Senator Brewster Asserts the Secretary of State Is Not to Go to Big Three Parley | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/begin-world-peace-drive-women-voters-start-campaign-with-backing-of.html | BEGIN WORLD PEACE DRIVE; Women Voters Start Campaign With Backing of Stettinius | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/german-tanks-scurry-for-wooded-areas-as-allied-fliers-pour-bombs-on.html | German Tanks Scurry for Wooded Areas As Allied Fliers Pour Bombs on Convoys | True | By Gene Currivan By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/woodward-named-by-the-jockey-club.html | WOODWARD NAMED BY THE JOCKEY CLUB | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/finnegandriscoll.html | Finnegan--Driscoll | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/slain-guard-held-suicide-clark-brown-naval-reservist-was-a.html | SLAIN GUARD HELD SUICIDE; Clark Brown, Naval Reservist, Was a Westchester Lawyer | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/jersey-strike-called-off.html | Jersey "Strike" Called Off | True | Special to THE NEW YORK TIMES. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/irving-trust-nets-5374401-in-1944-profit-tops-previous-year-but-low.html | IRVING TRUST NETS $5,374,401 IN 1944; Profit Tops Previous Year, but Low Interest Rates Retard Gain--Deposits Soar | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/gis-resent-captives-men-at-scene-of-german-massacre-glower-at-enemy.html | GI'S RESENT CAPTIVES; Men at Scene of German Massacre Glower at Enemy Prisoners | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/resident-offices-report-on-trade-larger-number-of-accessory-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Larger Number of Accessory Buyers Due This Week- - Fabrics Are Sought | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/five-new-hospital-ships-conversions-will-include-former-french-and.html | FIVE NEW HOSPITAL SHIPS; Conversions Will Include Former French and Italian Craft | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/nancy-cleason-to-be-married.html | Nancy Cleason to Be Married | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/nuptials-are-held-for-leigh-norton-has-sister-as-maid-of-honor-at.html | NUPTIALS ARE HELD FOR LEIGH NORTON; Has Sister as Maid of Honor at Wedding to Tech. Sgt. William C. Clark Jr. | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/columbia-memorial-held.html | Columbia Memorial Held | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/frank-fay-to-be-honored.html | Frank Fay to Be Honored | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/9-new-jersey-workers-reported-drafted-after-strike-last-week-in.html | 9 New Jersey Workers Reported Drafted After Strike Last Week in Rubberset Plant | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/foes-new-weaponsi-robot-bomb-damage-to-allies-proves-vwar-value.html | Foe's New Weapons--I; Robot Bomb Damage to Allies Proves V-War Value, Challenges Our Ingenuity | True | By Hanson W. Baldwin | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/coal-shortage-strikes-spain.html | Coal Shortage Strikes Spain | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/shirt-order-seen-met-on-schedule-no-extension-of-freeze-now.html | SHIRT ORDER SEEN MET ON SCHEDULE; No Extension of Freeze Now Expected--Regular Sources Also to Fill Trouser Needs | True | | C1B 659230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/8ths-planes-pace-big-air-battles-us-heavies-blast-reich-oil.html | 8TH'S PLANES PACE BIG AIR BATTLES; U.S. 'Heavies' Blast Reich Oil Plants--RAF Rips Rails--Luftwaffe Fights Hard 8TH'S PLANES PACE BIG AIR BATTLES Eighth Also Hits Cologne Bridges Top Ecort Group Bags 56 | True | By Sydney Gruson By Cable To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/miss-ellen-e-hill-retired-head-of-the-barrington-schoolmagazine.html | MISS ELLEN E. HILL; Retired Head of the Barrington School--Magazine Writer | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/prices-of-cotton-continue-advance-active-futures-on-market-here.html | PRICES OF COTTON CONTINUE ADVANCE; Active Futures on Market Here Show Net Gains of 2 to 25 Points for Last Week | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/3-days-each-week-without-red-meat-proposed-by-mayor-would-apply-to.html | 3 DAYS EACH WEEK WITHOUT RED MEAT PROPOSED BY MAYOR; Would Apply to Restaurants, Hotels and Other Public Eating Places in City CURBS IN HOMES ASKED 'Leftover Mondays' Suggested to Cut Consumption, With Butchers Closing Some Days Leftovers for Homes May Seek Federal Regulation MAYOR WOULD BAR RED MEAT 3 DAYS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/honor-for-hatfield-metropolitan-basso-will-sing-at-inaugural-dinner.html | HONOR FOR HATFIELD; Metropolitan Basso Will Sing at Inaugural Dinner Friday | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/sir-thomas-barlow-victorias-physician.html | SIR THOMAS BARLOW, VICTORIA'S PHYSICIAN | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/black-hawks-stop-boston-bruins-41-revamped-chicago-six-breaks-long.html | BLACK HAWKS STOP BOSTON BRUINS, 4-1; Revamped Chicago Six Breaks Long Losing Streak--Red Wings Triumph, 3 to 0 | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/b29s-again-bomb-formosa-nagoya-japanese-island-stronghold-is-hit-by.html | B-29'S AGAIN BOMB FORMOSA, NAGOYA; Japanese Island Stronghold Is Hit by Superfortresses From Bases in China | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/deadly-german-fire-repulses-canadians.html | DEADLY GERMAN FIRE REPULSES CANADIANS | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/november-output-off-deliveries-by-us-factories-is-less-than-october.html | NOVEMBER OUTPUT OFF; Deliveries by U.S. Factories Is Less Than October Figure | True | | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/belgian-highways-avenues-of-death-allied-planes-and-artillery.html | BELGIAN HIGHWAYS AVENUES OF DEATH; Allied Planes and Artillery Slaughter Fleeing Germans as Sun Clears Skies | True | By Harold Denny By Wireless To the New York Times. | C1B 659230 |
| 1945-01-15 | 1945-01-15 | https://www.nytimes.com/1945/01/15/archives/figureskating-title-to-dorothy-glazier.html | FIGURE-SKATING TITLE TO DOROTHY GLAZIER | True | | C1B 659230 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/nuncio-still-in-budapest-73yearold-diplomat-lives-with-staff-in.html | NUNCIO STILL IN BUDAPEST; 73-Year-Old Diplomat Lives With Staff in Ancient Cellar | True | By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hotels-plan-to-train-veterans.html | Hotels Plan to Train Veterans | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/booksauthors.html | Books--Authors | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/krug-orders-cut-in-outdoor-lights-to-conserve-coal-brownout-for.html | KRUG ORDERS CUT IN OUTDOOR LIGHTS TO CONSERVE COAL; 'Brownout' for Country Covers Street, Marquee, Window and Display Illumination SERVICE SIGNS EXCEPTED Saving Put at 2,000,000 Tons a Year--Utilities Approve but Local Groups Oppose It Covers 7 Types of Lighting 'Minute' Saving Is Predicted KRUG ORDERS CUT IN OUTDOOR LIGHTS Expects 200,000 More Police FIRST LADY IN 'ICEHOUSE' Tells of Bedroom Under Heat Curb but Is Not Complaining | True | By Walter H. Waggoner Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/heads-public-relations-group.html | Heads Public Relations Group | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/gets-new-utility-post-zachry-is-elected-president-of-southern-union.html | GETS NEW UTILITY POST; Zachry Is Elected President of Southern Union Gas Co. | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/black-markets-end-sought-in-biddle-bill.html | BLACK MARKETS' END SOUGHT IN BIDDLE BILL | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/tide-water-power-co-awards-two-issues.html | TIDE WATER POWER CO. AWARDS TWO ISSUES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/bougainville-fight-hard-japanese-resitance-increases-australians.html | BOUGAINVILLE FIGHT HARD; Japanese Resitance Increases, Australians Report | True | By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/approve-porter-for-fcc-senate-committee-members-act-on-nominee-for.html | APPROVE PORTER FOR FCC; Senate Committee Members Act on Nominee for Fly Post | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/benefit-for-church-auxiliary.html | Benefit for Church Auxiliary | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/diaper-shortage-problem-stays-unsolved-women-house-members-fail-to.html | Diaper Shortage Problem Stays Unsolved; Women House Members Fail to Find Answer | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-texts-of-the-days-commniques-on-the-fighting-in-various-war.html | The Texts of the Day's Commniques on the Fighting in Various War Zones; WEDGE ON LUZON IS DRIVEN DEEPER BY SIXTH ARMY | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/sirens-to-sound-long-note-if-robot-bombs-fall-here.html | Sirens to Sound Long Note If Robot Bombs Fall Here | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/senator-maloney-improves.html | Senator Maloney Improves | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/cracow-menaced-russians-sweep-nearer-germany-in-manypronged-drive.html | CRACOW MENACED; RUSSIANS SWEEP NEARER GERMANY IN MANY-PRONGED DRIVE | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/named-by-chrysler-corp-director-of-purchases.html | Named by Chrysler Corp. Director of Purchases | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/lublin-poles-seen-yielding-teschen-expected-to-promise-return-of.html | LUBLIN POLES SEEN YIELDING TESCHEN; Expected to Promise Return of Rich Czech Territory Taken Over in 1938 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/curing-a-labor-shortage.html | CURING" A LABOR SHORTAGE | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/screen-news-maugham-secret-agent-stories-to-be-filmed-of-local.html | SCREEN NEWS; Maugham Secret Agent Stories to Be Filmed Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/shipbuilders-reaffirm-nostrike.html | Shipbuilders Reaffirm No-Strike | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/yugoslavs-recover-more-of-their-land.html | YUGOSLAVS RECOVER MORE OF THEIR LAND | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/bell-earnings-cut-to-167933499-despite-record-level-of-business.html | Bell Earnings Cut to $167,933,499 Despite Record Level of Business; Gifford Reports Company Cleared $8.81 a Share Last Year, With the Taxes Running $25 a Share BELL SYSTEM NET PUT AT $167,933,499 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/fordham-stars-leave-today.html | Fordham Stars Leave Today | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/new-snowfall-in-city-forecast-as-old-slush-still-clogs-streets.html | New Snowfall in City Forecast As Old Slush Still Clogs Streets; CLEARING CITY STREETS OF SNOW AND AUTOMOBILES | True | The New York Times | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/french-boxer-convicted-lenglet-gets-five-years-for-collaboration.html | FRENCH BOXER CONVICTED; Lenglet Gets Five Years for Collaboration With Foe | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/peluffo-of-argentina-quits-foreign-ministry.html | Peluffo of Argentina Quits Foreign Ministry | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/7-french-writers-start-tour-of-us.html | 7 FRENCH WRITERS START TOUR OF U.S. | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/prof-cassel-dies-monetary-expert-swedish-educator-journalist-saw.html | PROF. CASSEL DIES; MONETARY EXPERT; Swedish Educator, Journalist Saw Danger of Dictatorship in Planned Economies Was Teacher and Author Son of a Merchant | True | American-Swedish News Exchange | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/ec-wilson-named-envoy-to-turkey-named-ambassador.html | E.C. WILSON NAMED ENVOY TO TURKEY; NAMED AMBASSADOR | True | Special to THE NEW YORK TIMES.The New York Times, 1941 | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/move-to-widen-gi-bill-murray-and-wagner-ask-for-its-extension-to.html | MOVE TO WIDEN GI BILL; Murray and Wagner Ask for Its Extension to 90-Day Men | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/city-sells-brooklyn-factories.html | City Sells Brooklyn Factories | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/books-of-the-times-state-department-policies-scored-more.html | Books of the Times; State Department Policies Scored More Sensational Statements | True | By Orville Prescott | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/jackson-high-in-lead.html | Jackson High in Lead | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/made-in-mexico-for-american-homes.html | MADE IN MEXICO FOR AMERICAN HOMES | True | The New York Times Studio | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/illegal-gas-sales-highest-in-new-ark.html | ILLEGAL 'GAS' SALES HIGHEST IN NEWARK | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/aid-for-home-owners-proposed-state-law-would-give-liberal-funds-for.html | AID FOR HOME OWNERS; Proposed State Law Would Give Liberal Funds for Repairs | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/conventions-ban-doesnt-hit-sport-war-group-decides-baseball-bowling.html | CONVENTIONS BAN DOESN'T HIT SPORT; War Group Decides Baseball, Bowling, Basketball and Track Meets May Go On | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/two-jersey-officers-honored.html | Two Jersey Officers Honored | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/road-center-taken-in-drive-on-manila-americans-thrust-into-tarlac.html | ROAD CENTER TAKEN IN DRIVE ON MANILA; Americans Thrust Into Tarlac Province, Cover a Fourth of Way to Philippine Capital ROAD CENTER TAKEN IN DRIVE ON MANILA Enemy Fiercely Defends Rosario Indication of Enemy Withdrawal Tokyo Admits Our Gains | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/de-gaulle-cites-need-for-order-plans-radio-appeal-for-unity-in-war.html | DE GAULLE CITES NEED FOR ORDER; Plans Radio Appeal for Unity in War and Quick Transition to State of Legality Turns From Foreign Affairs Throttling Effort Seen | True | By Harold Callender By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/smith-exhibit-arranged-museum-of-city-to-open-memorial-display.html | SMITH EXHIBIT ARRANGED; Museum of City to Open Memorial Display Tomorrow | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/to-discuss-resistance-welding.html | To Discuss Resistance Welding | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/going-to-london-economic-talks.html | Going to London Economic Talks | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/seamen-assignment-record-set.html | Seamen Assignment Record Set | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/byrnes-calls-for-priorities-in-draft-of-war-workers-asks-hershey-to.html | Byrnes Calls for Priorities In Draft of War Workers; Asks Hershey to Set Up Five Categories, With Most Essential Men Last--La Guardia Would Conscript First, Defer Later URGES PRIORITIES IN WORKER DRAFT La Guardia Testifies Would Draft All Eligibles Says Estimates Are Exaggerated Mead Opposes Legislation Now TELLS ARMS PLANTS NEED WPB Says 46,000 Workers Are Required on Ammunition 4-FS AWAIT 2D RESULT It Will Be a Week or More Before Number 'Salvaged' Is Known | True | By C.p. Trussell Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/export-rail-freight-heavy.html | Export Rail Freight Heavy | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/old-jersey-hotel-is-sold-in-summit.html | OLD JERSEY HOTEL IS SOLD IN SUMMIT | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/candidates-opposed-insurgents-in-tammany-fight-all-recommended-by.html | CANDIDATES OPPOSED; Insurgents in Tammany Fight All Recommended by Hall | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/1st-army-enters-houffalize-and-clamps-arc-on-st-vith-americans.html | 1st Army Enters Houffalize And Clamps Arc on St. Vith; AMERICANS STRIKE INTO HEART OF SALIENT | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/war-decorations.html | War Decorations | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/so-sorry-no-victories.html | SO SORRY, NO VICTORIES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/baum-makes-debut-hare-as-lohengrin.html | BAUM MAKES DEBUT HARE AS LOHENGRIN | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/japanese-loses-an-auto-americans-aim-carefully-to-kill-him-without.html | JAPANESE LOSES AN AUTO; Americans Aim Carefully to Kill Him Without Hurting Car | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/insurance-warned-of-fight-to-survive.html | INSURANCE WARNED OF FIGHT TO SURVIVE | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/sports-of-the-times-reg-us-pat-off-rubber-man-from-the-rubber-city.html | Sports of The Times Reg. U.S. Pat. Off.; Rubber Man From the Rubber City Slight Detour Strictly Amateur | True | By Arthur Daley | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/pipeline-concern-plans-stock-split-panhandle-eastern-board-acts.html | PIPELINE CONCERN PLANS STOCK SPLIT; Panhandle Eastern Board Acts After Phillips Sells 150,000 Shares at $50 Each | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/eastham-honored-posthumously.html | Eastham Honored Posthumously | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/jacobs-will-visit-mexico-city-on-bout.html | JACOBS WILL VISIT MEXICO CITY ON BOUT | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/albany-fire-routs-700-pupils.html | Albany Fire Routs 700 Pupils | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/luscombe-expands-again.html | Luscombe Expands Again | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/rome-asks-approval-of-envoy.html | Rome Asks Approval of Envoy | True | By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/soldiers-in-china-keen-for-baseball-sewell-walker-and-waner-end.html | SOLDIERS IN CHINA KEEN FOR BASEBALL; Sewell, Walker and Waner End 35,000-Mile Trip-- Went Over 'Hump' in Army Plane Close to Battle Front Conroy Lost to Red Sox Paid $20,000 for Gray | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/indian-nationalist-freed.html | Indian Nationalist Freed | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/jacobs-will-attacked-mother-files-objection160000-left-to-8.html | JACOBS WILL ATTACKED; Mother Files Objection--$160,000 Left to 8 Charities | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/gompers-victor-6638-47-points-by-popelsky.html | Gompers Victor, 66-38;. 47 Points by Popelsky | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/walter-plans-return-to-direct-pension-concert-and-opera-this-season.html | WALTER PLANS RETURN; To Direct Pension Concert and Opera This Season | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/acts-to-avert-strike-of-phone-operators.html | ACTS TO AVERT STRIKE OF PHONE OPERATORS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/life-term-for-exsoldier-veteran-of-pacific-sentenced-for-killing.html | LIFE TERM FOR EX-SOLDIER; Veteran of Pacific Sentenced for Killing Grocer in 1941 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/party-to-aid-day-nursery.html | Party to Aid Day Nursery | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/prison-camps-rid-of-nazi-terrorism-war-department-lifts-secrecy-now.html | PRISON CAMPS RID OF NAZI TERRORISM; War Department Lifts Secrecy Now That Gestapo Activities Have Been Stamped Out Courts-Martial Effective Nazi Terrorism Ended by Army In Prison Camps of This Country The Case of a Suicide Troublemakers Transferred | True | By Russell Porter Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/8-lost-in-army-plane-crash.html | 8 Lost in Army Plane Crash | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/new-band-for-fm-proposed-by-fcc-postwar-channels-outmode-500000.html | NEW BAND FOR FM PROPOSED BY FCC; Post-War Channels Outmode 500,000 Receivers--Impetus Given to 'Walkie-Talkie' Highlights in Proposals NEW BAND FOR FM PROPOSED BY FCC Problems in the Change-Over Reasons for the FM Change Facsimile Provided For Walkie-Talkie" for the Press | True | By Jack Gould Special to The New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/cotton-consumption-lower-in-december.html | COTTON CONSUMPTION LOWER IN DECEMBER | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/money.html | MONEY | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/boycott-expanded-on-certified-milk-philadelphia-and-south-jersey.html | BOYCOTT EXPANDED ON CERTIFIED MILK; Philadelphia and South Jersey Deliveries Halted by the Dispute With Teamsters WLB MAY GET CASE TODAY Union Leaders Fail to Keep a Promise to Mayor Providing Supplies on Prescription Failed to Keep Promise | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/2100-big-bombers-rock-nazi-targets-8th-air-force-hits-rail-yards-in.html | 2,100 BIG BOMBERS ROCK NAZI TARGETS; 8th Air Force Hits Rail Yards in South Germany--RAF Keeps Up Offensive on Oil U.S. ESCORTS HUNT FOE P-51's Shoot Up Parked Craft Near Munich--I5th's 'Heavies' Attack in Vienna Area Bombing Seen as Aiding Russians RAF Bags Nazis by Night | True | By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/1302234000-of-us-bills-sold.html | $1,302,234,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/softdrink-field-warned-on-plants-told-to-care-for-machinery-by.html | SOFT-DRINK FIELD WARNED ON PLANTS; Told to Care for Machinery by Buffeti at Annual State Convention Here | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hedgerow-group-arriving-tonight-in-local-stage-debut.html | HEDGEROW GROUP ARRIVING TONIGHT; IN LOCAL STAGE DEBUT | True | By Sam Zolotow | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/douds-will-fight-to-keep-nlrb-post-regional-director-here-not-to.html | DOUDS WILL FIGHT TO KEEP NLRB POST; Regional Director Here Not to Obey Board's Call, by 2-to-1 Vote, for His Resignation | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/high-court-grants-test-of-stoll-case-rehearing-for-robinson-turns.html | HIGH COURT GRANTS TEST OF STOLL CASE; Rehearing for Robinson Turns on Issue Whether Lindbergh Act Covers Temporary Injury | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/at-the-head-of-the-class-two-department-of-sanitation-scholars-hang.html | AT THE HEAD OF THE CLASS; Two Department of Sanitation Scholars Hang Up Record | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/word-from-haegg-awaited-by-aau-trip-status-reported-still-resting.html | WORD FROM HAEGG AWAITED BY A.A.U.; Trip Status Reported Still Resting on Swedish Star's Plan to Travel by Boat MEET LIST OF 200 LOOMS Strong Entry Announced for the Metropolitan Games-- Rafferty, Conwell Set To Usher in 1945 Season Expected to Keep Title Keen Mile Race Looms | True | By William D. Richardson | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/sears-executive-elected-to-erie-railroad-board.html | Sears Executive Elected To Erie Railroad Board | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/refined-copper-stock-up-total-put-at-66780-tons-rise-of-8729-at-end.html | REFINED COPPER STOCK UP; Total Put at 66,780 Tons, Rise of 8,729 at End of Last Year | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/natalie-spencer-airmans-fiancee-smith-college-sophomore-to-be-wed.html | NATALIE SPENCER AIRMAN'S FIANCEE; Smith College Sophomore to Be Wed to Sgt. H.L. Ryder Jr., Veteran of 51 Missions | True | Bachrach | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/offer-new-shares-for-weatherhead-banking-group-here-lists-a-block.html | OFFER NEW SHARES FOR WEATHERHEAD; Banking Group Here Lists a Block of 20,000 Priced at $97.50 for Sale Today CAMERA SHARES ON MARKET New Issue of Universal Company to Finance Plant Retooling | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/scalliion-for-nazi-is-gis-staff-of-life-german-in-onion-hunt.html | SCALLIION FOR NAZI IS GI'S STAFF OF LIFE; German in Onion Hunt Removes Yanks Hiding in Attic Just Before Shell Wrecks It | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hopkins-may-give-us-view-on-europe-expected-in-britain-shortly-to.html | HOPKINS MAY GIVE U.S. VIEW ON EUROPE; Expected in Britain Shortly to Preface Roosevelt Talks With Churchill and Stalin Truce Seen as Temporary Labor Minister May Be Sent Conservative Session Put Off January Meeting Indicated | True | By Raymond Daniell By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/overall-boxing-picture-for-1945-found-encouraging-by-promoters.html | Over-All Boxing Picture for 1945 Found Encouraging by Promoters; Bigger Gates Anticipated Despite Scarcity of Talent, Deterioration in Quality--Denver Man Sees U.S. 'Clamp Down' No. 1 Promoter of Country Prediction by Fleischer NEW ENGLAND EAST SOUTH MIDWEST PACIFIC COAST SOUTHWEST | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/republican-conference-today.html | Republican Conference Today | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/484-added-to-fund-for-neediest-cases.html | $484 ADDED TO FUND FOR NEEDIEST CASES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/playmate-shoots-boy-3-child-in-serious-condition-after-accident-in.html | PLAYMATE SHOOTS BOY, 3; Child in Serious Condition After Accident in Brooklyn | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/italian-front-kept-inactive-by-weather.html | ITALIAN FRONT KEPT INACTIVE BY WEATHER | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/mrs-langhorne-elected-bundles-for-america-holds-third-annual.html | MRS. LANGHORNE ELECTED; Bundles for America Holds Third Annual Meeting | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/crowley-sent-to-washington.html | Crowley Sent to Washington | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/destroyer-is-launched-ship-built-in-staten-island-said-to-be-most.html | DESTROYER IS LAUNCHED; Ship Built in Staten Island Said to Be Most Powerful of Kind | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/raises-cheese-setaside-wfa-orders-30-of-output-in-february-held-for.html | RAISES CHEESE SET-ASIDE; WFA Orders 30% of Output in February Held for Government | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/chinese-paper-predicts-us-landing-on-coast.html | Chinese Paper Predicts U.S. Landing on Coast | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/foes-new-weaponsii-unmatched-speed-of-germans-jet-plane-brings.html | Foe's New Weapons--II; Unmatched Speed of Germans' Jet Plane Brings Future Threat to Allied Armies Two New Type Planes Prominent German "Eye" With Bullet Speed Attack Method of Rocket Plane Short Range a Disadvantage | True | By Hanson W. Baldwin | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/pope-elaborates-democracy-theme-text-of-talk-to-roman-nobility.html | POPE ELABORATES DEMOCRACY THEME; Text of Talk to Roman Nobility Develops Ideas Set Forth in Christmas Speech World Has to Be Rebuilt" | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/war-news-summarized.html | War News Summarized | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/rail-control-plan-disapproved-by-icc-agency-bars-revised-proposals.html | RAIL CONTROL PLAN DISAPPROVED BY ICC; Agency Bars Revised Proposals by Atlantic Coast Line for Florida East Coast | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/city-authorities-brought-up-short-by-court-in-fight-over-dog-what.html | City Authorities Brought Up Short by Court In Fight Over Dog What Owner Freed on Writ | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/172643-in-salvador-pick-sole-candidate.html | 172,643 IN SALVADOR PICK SOLE CANDIDATE | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/wright-in-county-post-he-is-made-member-of-the-park-commission-in.html | WRIGHT IN COUNTY POST; He Is Made Member of the Park Commission in Westchester | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/nonvoters-in-hudson-listed.html | Non-Voters in Hudson Listed | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/viscount-finlay-in-war-crimes-post-britain-names-representative-on.html | VISCOUNT FINLAY IN WAR CRIMES POST; Britain Names Representative on Board--Cites-Moscow Provision for Trials London Anxiety Grows | True | By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/us-casualties-in-belgium-40000-stimson-giving-preliminary-reports.html | U.S. CASUALTIES IN BELGIUM 40,000; Stimson, Giving 'Preliminary' Reports to Jan. 7, Sets Foe's Loss at 90,000 Captives Now Total 844,891 | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/offers-scholarships-to-dutch-students.html | OFFERS SCHOLARSHIPS TO DUTCH STUDENTS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/eadie-killed-in-pacific-rescuer-of-rickenbacker.html | Eadie Killed in Pacific; Rescuer of Rickenbacker | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/georgian-court-fund-to-gain.html | Georgian Court Fund to Gain | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/city-urged-to-lead-in-march-of-dimes-appeals-for-dimes.html | CITY URGED TO LEAD IN MARCH OF DIMES; APPEALS FOR DIMES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/gas-rate-rise-ban-sought-opa-and-oes-file-petition-for-action-in.html | GAS RATE RISE BAN SOUGHT; OPA and OES File Petition for Action in Pittsburgh Area | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/but-last-july-was-too-hot.html | BUT LAST JULY WAS TOO HOT | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/pilots-seal-seven-tunnels.html | Pilots Seal Seven Tunnels | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/former-borden-official-partner-in-trade-concern.html | Former Borden Official Partner in Trade Concern | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/collins-is-closer-to-hall-of-fame-red-sox-pilot-of-19034-and.html | COLLINS IS CLOSER TO HALL OF FAME; Red Sox Pilot of 1903-4 and Bresnahan, Giants' Star, Seen Leading Field | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hodgson-sent-to-canada-australian-becomes-temporary-high.html | HODGSON SENT TO CANADA; Australian Becomes Temporary High Commissioner | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/germans-confirm-order-to-kill-gis-captives-say-they-were-told-to.html | GERMANS CONFIRM ORDER TO KILL GI'S; Captives Say They Were Told to Slay Prisoners Because of Reich Food Shortage Harsh Treatment Advocated Buy" Food Near Battle | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/city-gets-more-meat-35-carloads-arrive-to-cause-rise-in-market.html | CITY GETS MORE MEAT; 35 Carloads Arrive to Cause Rise in Market Supply | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/business-parcels-in-new-ownership-store-and-apartment-building-on.html | BUSINESS PARCELS IN NEW OWNERSHIP; Store and Apartment Building on East Side and Two Truck Terminals Among Sales | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/elas-forces-leave-areas-set-in-truce-bodies-of-1500-said-to-have.html | ELAS FORCES LEAVE AREAS SET IN TRUCE; Bodies of 1,500 Said to Have Been Shot by Greek LeftWing Forces Are Found Communists Blamed Autonomist Trends Assailed | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/jackson-stresses-ideals-for-peace-legal-machinery-alone-will-not-be.html | JACKSON STRESSES IDEALS FOR PEACE; Legal Machinery Alone Will Not Be Enough Without Moral Sanctions, Justice Says EXHAUSTED WORLD SEEN State Bankers at Dinner, Hear Plea for a Peace 'Men Will Want to Honor' Session in Reserve Bank Appeal to a Generation Hence JACKSON STRESSES IDEALS FOR PEACE Revitalizing of Bank System | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/south-carolina-victor.html | South Carolina Victor | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/radio-today.html | RADIO TODAY | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/margaret-dorward-wed-exaide-of-brooklyn-botanic-garden-bride-of-wm.html | MARGARET DORWARD WED; Ex-Aide of Brooklyn Botanic Garden Bride of W.M. Smock | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/emanuei-cohen-made-a-colonel.html | Emanuei Cohen Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/miss-jule-holland-to-wed-saturday-she-will-become-bride-of-nial.html | MISS JULE HOLLAND TO WED SATURDAY; She Will Become Bride of Nial O'Malley-Keyes in Riverdale Church Ceremony | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/army-expands-trouser-needs.html | Army Expands Trouser Needs | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/navy-to-probe-camp-fire.html | Navy to Probe Camp Fire | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/floor-trading-ban-proposed-to-sec-order-would-apply-only-to-stock.html | FLOOR TRADING BAN PROPOSED TO SEC; Order Would Apply Only to Stock and Curb Exchanges in New York City 20 OR 30 FIRMS AFFECTED Commission Sets Jan. 27 as Date for Submission of Comment on Proposition Study Is Made Public Example of Conflict FLOOR TRADING BAN PROPOSED TO SEC Thrives on Instability Text of Proposed Rule MONEY NOT WANTED Schram Against Race-Track Funds in Stock Market | True | By Walter W. Ruch Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/french-urge-seat-in-next-big-3-talk-embassy-here-sees-progress-on.html | FRENCH URGE SEAT IN NEXT 'BIG 3' TALK; Embassy Here Sees Progress on This and Requests for Arms, Food and Goods Early's Trip Held Good Sign Tass Denies Plea for de Gaulle | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hanley-urges-care-to-cut-traffic-toll.html | HANLEY URGES CARE TO CUT TRAFFIC TOLL | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/egyptian-government-wins.html | Egyptian Government Wins | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/army-training-chief-sees-no-basic-flaws.html | ARMY TRAINING CHIEF SEES NO BASIC FLAWS | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/rep-jf-oconnor-in-house-since-37-former-montana-judge-dies-in.html | REP. J.F. O'CONNOR; IN HOUSE SINCE '37; Former Montana Judge Dies in Capital at 66—Ex-Counsel for Trade Commission Born on Iowa Farm In Isolationist Group | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/vienna-resistance-call-reported.html | Vienna Resistance Call Reported | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/average-of-15-cigarettes-a-day-set-for-smokers-in-dealerrationing.html | Average of 15 Cigarettes a Day Set For Smokers in Dealer-Rationing; SMOKERS TO GET CIGARETTE RATION | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/8465-britons-killed-by-bombs-during-1944.html | 8,465 BRITONS KILLED BY BOMBS DURING 1944 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/australian-to-urge-lewis-visit.html | Australian to Urge Lewis Visit | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/salient-becomes-plain-killing-job-inspecting-the-lines-along-our.html | SALIENT BECOMES PLAIN KILLING JOB; INSPECTING THE LINES ALONG OUR WESTERN FRONT | True | By Harold Denny By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/ponder-division-of-airport-funds-state-and-city-aides-offer-wide.html | PONDER DIVISION OF AIRPORT FUNDS; State and City Aides Offer Wide Views on Spending 2 Billion Under CAA | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/800-marine-flyers-return-to-us.html | 800 Marine Flyers Return to U.S. | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/rye-leads-break-in-grain-markets-final-sales-near-the-bottom-drop.html | RYE LEADS BREAK IN GRAIN MARKETS; Final Sales Near the Bottom --Drop Laid to War News and Stock Weakness Supply of Oats Drops | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/opa-awards-presented-advisory-group-in-scrap-industry-receives.html | OPA AWARDS PRESENTED; Advisory Group in Scrap Industry Receives Certificates | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-road-to-mandalay.html | THE ROAD TO MANDALAY | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/japanese-demand-stronger-regime-government-political-circles-split.html | JAPANESE DEMAND STRONGER REGIME; Government, Political Circles Split by Appeal to Meet Growing War Crisis | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/yacht-overdue-off-florida.html | Yacht Overdue Off Florida | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/two-japanese-admirals-dead.html | Two Japanese Admirals Dead | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/troth-announced-of-jeanne-lyman-airline-stewardess-engaged-to.html | TROTH ANNOUNCED OF JEANNE LYMAN; Airline Stewardess Engaged to Howard F. Jenkins Jr., Pilot in Transatlantic Service Cresson--Barber McKinnon--Guilfoile Tramm-- Bassett Grant--Edwards | True | Special to THE NEW YORK TIMES.Bachrach | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/st-johns-favored-to-stop-arkon-five-ready-for-tonights.html | ST. JOHN'S FAVORED TO STOP ARKON FIVE; READY FOR TONIGHT'S INTERSECTIONAL TEST | True | By Louis Effrat | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/us-red-cross-a-model-reorganized-italian-group-is-urged-to-copy-it.html | U.S. RED CROSS A MODEL; Reorganized Italian Group Is Urged to Copy It | True | By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/armed-guard-on-top.html | Armed Guard on Top | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/1945-construction-put-at-10year-low-wpb-estimates-years-work-at-3.html | 1945 CONSTRUCTION PUT AT 10-YEAR LOW; WPB Estimates Year's Work at 3 Billions, 82% of the Level Last Year APPAREL ORDER EXTENDED Children's Program variously Revised--Other Actions by the War Agencies Additional Agency Actions 1945 CONSTRUCTION PUT AT 10-YEAR LOW Hoerchler Heads Wool Branch | True | Special to THE NEW YORK TIMES. | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/lichtenstein-shifted-by-wlb.html | Lichtenstein Shifted by WLB | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/nurses-rush-to-enlist-4000-apply-in-one-week.html | Nurses Rush to Enlist; 4,000 Apply in One Week | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/belittles-war-in-west-ehrenburg-says-it-is-skirmish-compared-to.html | BELITTLES WAR IN WEST; Ehrenburg Says It is Skirmish Compared to Eastern Front | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/grow-cotton-in-colors-russians-produce-four-hues-for-faderesistant.html | GROW COTTON IN COLORS; Russians Produce Four Hues for Fade-Resistant Cloth | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/beethoven-sonata-played-by-serkin-pianist-also-offers-chopin-and.html | BEETHOVEN SONATA PLAYED BY SERKIN; Pianist Also Offers Chopin and Brahms Compositions in Carnegie Hall Recital | True | By Olin Downes | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/option-on-carnegie-hall-w-colston-leigh-leases-it-for-sunday-nights.html | OPTION ON CARNEGIE HALL; W. Colston Leigh Leases It for Sunday Nights for Ten Years | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-power-of-unity.html | THE POWER OF UNITY | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/14-city-departments-ask-rises-in-budgets.html | 14 CITY DEPARTMENTS ASK RISES IN BUDGETS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/germans-rush-plane-output.html | Germans Rush Plane Output | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/democrats-approve-hart-as-head-of-body-to-succeed-dies-committee.html | Democrats Approve Hart as Head Of Body to Succeed Dies Committee; Marcantonio is Appointed to ICC Panel--Three Women Win Places in the Foreign Affairs and Currency Groups | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/dobbs-ferry-mayor-with-sons-in-service-bans-church-party-for-120.html | Dobbs Ferry Mayor, With Sons in Service, Bans Church Party for 120 Italian Captives | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/arbitration-planned-publishers-and-stereotypers-end-twoday.html | ARBITRATION PLANNED; Publishers and Stereotypers End Two-Day Conference | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/steel-output-scheduled-at-936-of-capacity.html | Steel Output Scheduled At 93.6% of Capacity | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/tuberculosis-congress-opens.html | Tuberculosis Congress Opens | True | By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/letters-to-the-times-paramount-premise-ignored-those-who-clamor-for.html | Letters to The Times; Paramount Premise Ignored Those Who Clamor for Foreign Policy Overlook Our Lack of Homogeneity More Glamour Recommended Bands and Flags Might Let Draftees Know We Appreciate Them Education Plan Upheld Extension of Facilities, Favored by Governor Dewey, Is Praised Re-enlistments Suggested | True | U. GRANT-SMITH.KYLE CRICHTON.ORDWAY TEAD,DISCHARGED. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-iron-cross-is-not-meant-for-display-in-usa.html | THE IRON CROSS IS NOT MEANT FOR DISPLAY IN U.S.A. | True | The New York Times (U.S. Signal Corps) | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/topics-of-the-day-in-wall-street-active-competition-east-coast-fuel.html | TOPICS OF THE DAY IN WALL STREET; Active Competition East Coast Fuel Oil Stocks Farm Product Prices | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/cairo-judge-gets-warning-of-death.html | CAIRO JUDGE GETS WARNING OF DEATH | True | By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/service-center-celebrates.html | Service Center Celebrates | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/calls-selling-paramount-macy-executive-states-postwar-job-is-a-huge.html | CALLS SELLING PARAMOUNT; Macy Executive States Post-War Job Is a Huge One | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/radio-fakes-increase-german-radios-add-false-american-and-french.html | RADIO FAKES INCREASE; German Radios Add False American and French Broadcasts | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/bank-promotes-three.html | Bank Promotes Three | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/buyers-here-set-for-new-offerings-millinery-corsets-take-lead-as.html | BUYERS HERE SET FOR NEW OFFERINGS; Millinery, Corsets Take Lead as Rush for Larger Supplies Continues to Hold HAT ORDERS ARE UP 20% Foundation Garment Allotments at Last Year's Levels--Worry on Freeze Lessens Miniature Hats Submerged | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/massacre-by-japanese-51-killed-and-30-wounded-in-night-raid-on.html | MASSACRE BY JAPANESE; 51 Killed and 30 Wounded in Night Raid on Morotai Island | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/4h-boys-steer-wins-3-titles.html | 4-H Boy's Steer Wins 3 Titles | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/spalding-sales-reach-14511895-years-consolidated-income-transferred.html | SPALDING SALES REACH $14,511,895; Year's Consolidated Income Transferred to Earned Surplus Is $623,330 OTHER CORPORATE REPORTS Walt Disney Productions | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/our-leading-war-ace-has-attentive-audience.html | OUR LEADING WAR ACE HAS ATTENTIVE AUDIENCE | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/mexican-craft-work-curtailed-by-war.html | MEXICAN CRAFT WORK CURTAILEd BY WAR | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/names-marine-generals-president-nominates-three-air-men-in-corps.html | NAMES MARINE GENERALS; President Nominates Three Air men in Corps for Promotion | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/crowley-is-transferred-commander-to-leave-sampson-for-post-in.html | CROWLEY IS TRANSFERRED; Commander to Leave Sampson for Post in Washington | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/boy-finishes-long-swim-makes-1936-laps-of-pool-for-distance-of-22.html | BOY FINISHES LONG SWIM; Makes 1,936 Laps of Pool for Distance of 22 Miles | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/browder-says-europe-can-escape-civil-war-only-if-big-three-adopt-a.html | Browder Says Europe Can Escape Civil War Only if 'Big Three' Adopt a Common Policy | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hot-air-club-to-meet-jan-27.html | Hot Air Club to Meet Jan. 27 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/india-supply-road-to-china-finished-indiaburmachina-link-is.html | INDIA SUPPLY ROAD TO CHINA FINISHED; INDIA-BURMA-CHINA LINK IS REFORGED | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/british-mps-in-moscow.html | British M.P.'s in Moscow | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/named-to-pension-board-joseph-i-lubin-and-edwin-b-kenngott.html | NAMED TO PENSION BOARD; Joseph I. Lubin and Edwin B. Kenngott Appointed by Dewey | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/bank-aides-death-laid-to-fall.html | Bank Aide's Death Laid to Fall | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/wheeler-assails-allies-aims-pepper-scores-speech-in-senate-wheeler.html | Wheeler Assails Allies' Aims Pepper Scores Speech in Senate; WHEELER ATTACKS OUR FOREIGN POLICY Assails Dumbarton Oaks Pepper Challenges Wheeler | True | By James B. Reston Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/mrs-jean-b-temple-author-teacher-50.html | MRS. JEAN B. TEMPLE, AUTHOR, TEACHER, 50 | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/heavy-snow-in-england.html | Heavy Snow in England | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/sports-today.html | Sports Today | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/list-29947000-in-housing-loans-eleven-local-authorities-offer.html | LIST $29,947,000 IN HOUSING LOANS; Eleven Local Authorities Offer Temporary Note Issues for Sale on Jan. 30 Lebanon, Pa. | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/sees-us-future-at-home-ford-says-big-opportunity-is-in-supplying.html | SEES U.S. FUTURE AT HOME; Ford Says Big Opportunity Is in Supplying American Market | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/stokowski-opens-winter-concerts-robert-gross-soloist-with-city.html | STOKOWSKI OPENS WINTER CONCERTS; Robert Gross Soloist With City Symphony in Hindemith Concerto for Violin | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/despair-engulfs-belgiums-people-german-drive-upsets-all-plans-for.html | DESPAIR ENGULFS BELGIUM'S PEOPLE; German Drive Upsets All Plans for Economic Revival and Conditions Deteriorate | True | By David Anderson By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/4-more-plead-guilty-as-nazis.html | 4 More Plead Guilty as Nazis | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/1944-pullmans-big-year-36000000-revenue-passengers-heaviest-load-in.html | 1944 PULLMAN'S BIG YEAR; 36,000,000 Revenue Passengers Heaviest Load in 80 Years | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/cr-ward-exaide-of-public-works-brooklyn-commissioner-from-1933-to.html | C.R. WARD, EX-AIDE OF PUBLIC WORKS; Brooklyn Commissioner From 1933 to 1937 Dies--Once Led Engineering Firm | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/standard-gas-seeks-to-buy-utility-stock.html | STANDARD GAS SEEKS TO BUY UTILITY STOCK | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/albany-bill-seeks-wider-war-ballot-dewey-program-plan-would-extend.html | ALBANY BILL SEEKS WIDER WAR BALLOT; Dewey Program Plan Would Extend It to Merchant Marina and Red Cross Democrats Fight Delay Anti-Bias Program Gains Idle Insurance Study Asked | True | By Leo Egan Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/to-hear-war-secrets-congress-will-get-confidential-report-from-army.html | TO HEAR WAR SECRETS; Congress Will Get Confidential Report From Army and Navy | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/bonds-and-shares-on-london-market-week-starts-cheerfully-with-many.html | BONDS AND SHARES ON LONDON MARKET; Week Starts Cheerfully With Many Gains Recorded--Far Eastern Issues in Demand | True | By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/leaders-critical-of-school-budget-speakers-for-45-civic-groups-at.html | LEADERS CRITICAL OF SCHOOL BUDGET; Speakers for 45 Civic Groups at Hearing Call It ShortSighted, Timid3 COUNCILMEN JOIN PLEASBoard's Failure to Provide aCost-of-Living Bonus forTeachers Is Assailed Urges a Fair Increase | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/policeman-dies-of-bullet-wound.html | Policeman Dies of Bullet Wound | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/80500000-costs-approved-by-edge-jersey-governor-recommends.html | $80,500,000 COSTS APPROVED BY EDGE; Jersey Governor Recommends Combining of General and State Highway Funds | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/tempest-in-teapot-view-on-hamline-de-paul-quintet-unconcerned-over.html | 'TEMPEST IN TEAPOT' VIEW ON HAMLINE; De Paul Quintet Unconcerned Over Use of Pros in Game Scheduled Saturday | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/pierre-s-du-pont-is-75.html | Pierre S. du Pont Is 75 | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/major-ski-centers-listed-in-vermont-states-many-snow-developments.html | MAJOR SKI CENTERS LISTED IN VERMONT; State's Many Snow Developments Operating at FullGear This Season Make Post-War Plans Short Distance Trips | True | By Frank Elkins Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/german-ship-recall-reported.html | German Ship Recall Reported | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/museum-planning-drastic-changes-metropolitan-alterations-to-cost.html | MUSEUM PLANNING DRASTIC CHANGES; Metropolitan Alterations to Cost $3,000,000, Additions 'Several' Millions More VAST RESHUFFLING SOUGHT Taylor Would Divide Vast Art Collection Into 5 Museums as Aid to Visitors Complex of Museums" Funds Still to Be Found | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/big-japanese-guns-harass-lingayen-but-beachhead-sky-is-clear-of.html | BIG JAPANESE GUNS HARASS LINGAYEN; But Beachhead Sky Is Clear of Enemy, Order Emerges From Landing Chaos Order Emerging on Beachhead Free of Japanese Planes | True | By George E. Jones By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/army-removes-limits-on-furloughs-from-front.html | Army Removes Limits On Furloughs From Front | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/nazis-use-aa-rockets-in-italy.html | Nazis Use 'AA' Rockets in Italy | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/reorganizing-library-in-paris.html | Reorganizing Library in Paris | True | By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/notes.html | Notes | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/lord-balfour-91-dies-in-scotland-second-earl-once-secretary-for.html | LORD BALFOUR, 91, DIES IN SCOTLAND; Second Earl, Once Secretary for Ireland--Headed Board of Trade in 1900-05 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hero-of-philippines-back-home.html | HERO OF PHILIPPINES BACK HOME | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/mission-stock-offered-blocks-of-oil-and-other-shares-in-secondary.html | MISSION STOCK OFFERED; Blocks of Oil and Other Shares in Secondary Market | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/nyu-runners-honored-members-of-cross-country-team-win-varsity.html | N.Y.U. RUNNERS HONORED; Members of Cross Country Team Win Varsity Letters | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/news-of-wood-field-and-stream-charges-from-thicket-first-prize-to.html | NEWS OF WOOD, FIELD AND STREAM; Charges From Thicket First Prize to Cragg | True | By John Rendel | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/500-shipyard-strikers-back.html | 500 Shipyard Strikers Back | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/cotton-prices-off-4-to-17-points-here-war-news-easier-conditions-on.html | COTTON PRICES OFF 4 TO 17 POINTS HERE; War News, Easier Conditions on Stock Markets Bring Liquidation Increase | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/shifts-reported-in-harlem-police-five-to-a-dozen-weeded-out-in.html | SHIFTS REPORTED IN HARLEM POLICE; Five to a Dozen Weeded Out in Quiet Manner Since Raid on Numbers Bankers | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/less-output-seen-for-staple-fiber-tirecord-program-to-cut-into-1945.html | LESS OUTPUT SEEN FOR STAPLE FIBER; Tire-Cord Program to Cut Into 1945 Supplies, According to Views in Industry | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/german-umbrella-king-jailed-by-allies-in-aachen.html | German 'Umbrella King' Jailed by Allies in Aachen | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/leaves-j-mccreery-co-to-manage-store-chain.html | Leaves J. McCreery & Co. To Manage Store Chain | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/miss-henie-arrives-here-ready-for-opening-of-annual-ice-show.html | MISS HENIE ARRIVES HERE; Ready for Opening of Annual Ice Show Tomorrow Night | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/exchange-offer-is-made-for-treasury-certificates.html | Exchange Offer Is Made For Treasury Certificates | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/news-of-food-if-youre-looking-for-sugarless-recipes.html | News of Food; IF YOU'RE LOOKING FOR SUGARLESS RECIPES | True | By Jane Holtthe New York Times Studio | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/business-world-store-sales-here-up-7-ranch-mink-holds-at-31-top.html | BUSINESS WORLD; Store Sales Here Up 7% Ranch Mink Holds at $31 Top Will Hold Furniture Show French Import Needs Listed Army's Cottons Demands Heavy Wholesale Food Sales Gain Coffee Outlook May Brighten Fashion Show Opens Today | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-guggenheim-medal.html | THE GUGGENHEIM MEDAL | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/books-published-today.html | Books Published Today | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/liquidation-cuts-prices-of-stocks-severest-shakeout-in-almost-three.html | LIQUIDATION CUTS PRICES OF STOCKS; Severest Shake-Out in Almost Three Months Brings Extreme Losses of 1 to 3 Points Motors Lead Recovery LIQUIDATION CUTS PRICES OF STOCKS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/forwards-eagan-nomination.html | Forwards Eagan Nomination | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/carrier-planes-bomb-3-ports-on-china-coast-indochina-bag-is-41.html | CARRIER PLANES BOMB 3 PORTS ON CHINA COAST; INDO-CHINA BAG IS 41 SHIPS SUNK, 28 DAMAGED RUSSIANS IN KIELCE; U.S. UNITS AT HUB OF SALIENT; OUR NAVAL AIRCRAFT RANGE ALONG COAST OF ASIA HONG KONG RIPPED IN NAVY AIR BLOWS Battles Range in Pirates' Lairs Installations Wrecked 3 Enemy Convoys Destroyed Heaviest Blow at Tankers LIBERATORS BOMB BORNEO Tokyo Reports Strikes at Api and Miri in North | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/events-today.html | Events Today | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/conference-weighs-bretton-woods-plan.html | CONFERENCE WEIGHS BRETTON WOODS PLAN | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/guatemala-building-highway.html | Guatemala Building Highway | True | By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/again-heads-board-of-trade.html | Again Heads Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/russian-violates-bulgarian-truce-chief-of-occupation-troop-openly.html | RUSSIAN VIOLATES BULGARIAN TRUCE; Chief of Occupation Troop Openly Intervenes Twice-- Other Action Indirect Orders Decree Withdrawn Molotoff's Plans Outlined | True | By Joseph M. Levy By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/propose-10-limit-on-trade-rentals-labor-groups-to-press-plea-at.html | PROPOSE 10% LIMIT ON TRADE RENTALS; Labor Groups to Press Plea at Albany Today-- Kiamie Denies 'Excessive' Charge | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/sheriff-asks-jail-for-opa-violators-pines-however-large-are-not.html | SHERIFF ASKS JAIL FOR OPA VIOLATORS; Pines, However Large, Are Not Enough to Stop Black Dealing, His Office Holds CITY MARKET HEAD AGREES Produce Dealer, on Probation After Serving 10 Days, Gets 6 Months for New Offense Markets Commissioner Agrees Even Big Fines Held Ineffective | True | By Charles Grutzner Jr. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/oil-pact-returned-to-president.html | Oil Pact Returned to President | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/costa-rican-chiefs-brother-out.html | Costa Rican Chief's Brother Out | True | By Cable To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-screen-romance-and-revolution.html | THE SCREEN; Romance and Revolution | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/riverhead-army-flier-killed.html | Riverhead Army Flier Killed | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/five-steps-named-for-foreign-trade-economic-commission-endorsed-by.html | FIVE STEPS NAMED FOR FOREIGN TRADE; Economic Commission Endorsed by Rosenthal atMarketing Meeting | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/new-compass-light-plan-help-american-bombers.html | New Compass, Light Plan Help American Bombers | True | By Reuter. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/steel-index-declines.html | Steel Index Declines | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/unlocking-the-black-sea.html | UNLOCKING THE BLACK SEA | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/benefit-wrestling-tonight.html | Benefit Wrestling Tonight | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/whitecollar-aid-is-offered-by-cio-such-workers-plight-tends-to-drag.html | WHITE-COLLAR AID IS OFFERED BY CIO; Such Workers' Plight Tends to Drag Down Others, Says Murray to Mixed Group | True | Special to THE NEW YORK TIMES. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/altair-machado-brideelect.html | Altair Machado Bride-Elect | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/state-farm-camps-called-shocking.html | STATE FARM CAMPS CALLED 'SHOCKING' | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/maj-preddy-killed-by-us-ground-fire-p51-ace-flew-into-flak-while.html | Maj. Preddy Killed by U.S. Ground Fire; P-51 Ace Flew Into Flak While Chasing Nazi | True | The New York Times (U.S. Signal Corps), 1944 | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/rion-of-clemson-killed-football-and-track-star-met-death-on-western.html | RION OF CLEMSON KILLED; Football and Track Star Met Death on Western Front | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/350000-women-sought-group-working-for-victory-and-peace-opens.html | 350,000 WOMEN SOUGHT; Group Working for Victory and Peace Opens Campaign | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/income-taxpayers-in-lastday-rush-here-to-make-144-returns-or-amend.html | Income Taxpayers in Last-Day Rush Here To Make 144 Returns or Amend Estimates | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/new-2engine-jet-plane-beaten-by-9th-over-bulge.html | New 2-Engine Jet Plane Beaten by 9th Over Bulge | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/in-the-nation-mr-vandenberg-easily-keeps-the-lead.html | In The Nation; Mr. Vandenberg Easily Keeps the Lead | True | By Arthur Krock | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/b29-pioneers-missing-first-superfortress-bombers-of-tokyo-lost-in.html | B-29 PIONEERS MISSING; First Superfortress Bombers of Tokyo Lost in Nagoya Raid | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/new-cdvo-courses-to-aid-consumers-teachers-will-get-sessions-of-16.html | NEW CDVO COURSES TO AID CONSUMERS; Teachers Will Get Sessions of 16 Weeks--Shorter Time for Working Wives | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/the-long-road-back.html | The Long Road Back | True | | C1B 659231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/big-builders-plan-unified-centers-concentrate-on-complete-areas.html | BIG BUILDERS PLAN UNIFIED CENTERS; Concentrate on Complete Areas After the War, Chicago Convention Is Informed Cites Dangerous Lot Selling Plan New Farm Homes | True | By Lee E. Cooper Special To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/zavala-knocks-out-brown-in-the-5th-mexican-sends-rival-through.html | ZAVALA KNOCKS OUT BROWN IN THE 5TH; Mexican Sends Rival Through Ropes to Finish Exciting Battle at St. Nicks Forced New Ruling Rojo Victor in Fourth | True | By James P. Dawson | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/waiting-time-out-for-army-nurses-new-ruling-permits-red-cross-to.html | WAITING TIME OUT FOR ARMY NURSES; New Ruling Permits Red Cross to Certify Qualifications of Recruits Immediately Recruits by Boroughs Services Are Offered | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/scout-fund-drive-opens-brooklyn-council-seeks-to-raise-100000.html | SCOUT FUND DRIVE OPENS; Brooklyn Council Seeks to Raise $100,000 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/germans-discover-even-kps-shoot-two-tankled-enemy-forces-badly.html | GERMANS DISCOVER EVEN K.P.'S SHOOT; Two Tank-Led Enemy Forces Badly Mauled in Attacks on Luxembourg Town One Shot Wrecks Tank Talks Sixteen Into Surrender | True | By Gene Currivan By Wireless To the New York Times. | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/cut-held-possible-in-housing-costs-but-union-aides-differ-at-senate.html | CUT HELD POSSIBLE IN HOUSING COSTS; But Union Aides Differ at Senate Hearing Whether Annual Wage Guaranty Would Do It | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/menichelli-is-winner-bout-with-bouchard-in-newark-stopped-after-8th.html | MENICHELLI IS WINNER; Bout With Bouchard in Newark Stopped After 8th Round | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/hamlingelhausen-program.html | Hamlin-Gelhausen Program | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/district-cg-wins-6443.html | District C.G. Wins, 64-43 | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/26-companies-win-e-army-and-navy-recognize-excellence-in-production.html | 26 COMPANIES WIN 'E'; Army and Navy Recognize Excellence in Production | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/named-savings-bank-trustee.html | Named Savings Bank Trustee | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/canned-milk-here-is-held-sufficient-wfa-denies-there-is-serious.html | CANNED MILK HERE IS HELD SUFFICIENT; WFA Denies There Is Serious Shortage of Supplies for Infants' Formulas NO INCREASE IN PROSPECT Any Added Production Will Go to Troops--'Fair Stocks' of Evaporated Brands Seen | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659231 |
| 1945-01-16 | 1945-01-16 | https://www.nytimes.com/1945/01/16/archives/negro-wac-unit-to-go-abroad.html | Negro Wac Unit to Go Abroad | True | | C1B 659231 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/surplus-freeze-passed-at-albany-democrats-are-defeated-in-seeking-a.html | SURPLUS 'FREEZE PASSED AT ALBANY; Democrats Are Defeated in Seeking a Part of $150,000,000 for Pay Increases Claim Aid for Veterans Consider Tax Allocation | True | By Leo Egan Special to The New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/airplane-workers-end-short-strike.html | AIRPLANE WORKERS END SHORT STRIKE | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/radio-in-business-awards.html | Radio in Business Awards | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/experts-discuss-child-discipline-infractions-only-a-way-of-having-a.html | EXPERTS DISCUSS CHILD DISCIPLINE; Infractions Only a Way of 'Having a Less Boring Life,' Child Study Head Says | True | By Catharine MacKenzie | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/3-more-soldiers-guilty-convicted-of-looting-despite-plea-of.html | 3 MORE SOLDIERS GUILTY; Convicted of Looting Despite Plea of Third-Degree Methods | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/roosevelt-renews-demand-congress-pass-total-draft-will-send-to.html | ROOSEVELT RENEWS DEMAND CONGRESS PASS TOTAL DRAFT; Will Send to Congress Today Marshall and King Letters Telling of Urgent Need 35 VITAL JOBS ARE LISTED WMC Announces Essential Activities to Carry Out Priority System of Inductions Long Hearing Is Held ROOSEVELT INSISTS ON TOTAL DRAFT President Asked for Alternative NAM Officials to Testify Newspapers Listed "Essential" | True | By C.p. Trussell Special To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/city-council-asks-31000000-grant-resolution-calls-on-state-to.html | CITY COUNCIL ASKS $31,000,000 GRANT; Resolution Calls on State to Return Banking and Cigarette Taxes and Increase Funds | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/pays-tribute-to-eadie-rickenbacker-praises-late-pilot-who-rescued.html | PAYS TRIBUTE TO EADIE; Rickenbacker Praises Late Pilot Who Rescued Him | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/corn-futures-off-oats-also-lower-bearish-sentiment-prevails-as.html | CORN FUTURES OFF; OATS ALSO LOWER; Bearish Sentiment Prevails as Result of Favorable War News From Europe Barley for Australia | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/nam-offers-plan-on-war-manpower-calls-for-local-cooperation-to.html | N.A.M. OFFERS PLAN ON WAR MANPOWER; Calls for Local Cooperation to Solve Labor Shortages and More Power for WMC Asks Survey of Draft Classes Voluntary Effort Stressed | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/fares-cut-10-per-cent-by-united-air-lines.html | FARES CUT 10 PER CENT BY UNITED AIR LINES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/miss-jayne-mullin-prospective-bride-she-will-be-married-to-robert-w.html | MISS JAYNE MULLIN PROSPECTIVE BRIDE; She Will Be Married to Robert W. Harwell of Navy, Student at Duke University | True | Terzian | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/girl-fives-play-sunday-nashville-and-st-simon-stock-alpines-to.html | GIRL FIVES PLAY SUNDAY; Nashville and St. Simon Stock Alpines to Clash in Bronx | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/ski-slopes-and-trails-middlebury-ranked-high-iselin-served-with-red.html | SKI SLOPES AND TRAILS; Middlebury Ranked High Iselin Served With Red Cross Ski Jumpers Honor Strand | True | By Frank Elkins | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/hearing-set-for-utility.html | Hearing Set for Utility | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/injunction-sought-for-milk-trucking-walkergordon-asks-for-court.html | INJUNCTION SOUGHT FOR MILK TRUCKING; Walker-Gordon Asks for Court Order to Compel Drivers to Make Deliveries Special supplies Ready Here | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/lieut-bush-killed-in-belgium.html | Lieut. Bush Killed in Belgium | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/house-and-foreign-policy-selections-for-bloom-committee-show.html | House and Foreign Policy; Selections for Bloom Committee Show Intention to Add Its Voice New Men Also on Committee Precedents in History | True | By Arthur Krock Special To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/74suite-apartment-is-sold-in-brooklyn.html | 74-SUITE APARTMENT IS SOLD IN BROOKLYN | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/paint-companys-net-up-americanmarietta-reports-rise-of-45-per-cent.html | PAINT COMPANY'S NET UP; American-Marietta Reports Rise of 45 Per Cent in Profit | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/halloran-hospital-will-accept-nurses-registered-but-ineligible-for.html | Halloran Hospital Will Accept Nurses Registered but Ineligible for Army Duty | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/col-andrew-d-chaffin-retired-army-officer-once-chief-of-staff-in.html | COL. ANDREW D. CHAFFIN; Retired Army Officer Once Chief of Staff in Hawaii, 67 | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/shaef-censors-defended-grigg-denies-propaganda-influences-their.html | SHAEF CENSORS DEFENDED; Grigg Denies Propaganda Influences Their Judgments | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/douds-ouster-started-by-nlrb-union-conference-here-backs-him-douds.html | Douds Ouster Started by NLRB; Union Conference Here Backs Him; Douds Ouster Started by NLRB; Union Conference Here Backs Him Millis Charges "Tub Thumping" Charges Are Outlined Union Leaders Back Douds | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wartime-baseball-is-put-on-if-basis-president-favors-continuance-if.html | WARTIME BASEBALL IS PUT ON 'IF' BASIS; President Favors Continuance if Production and Services Are Not Deprived of Men CAUTIOUS GO-AHEAD SIGNAL Game's Officials So Interpret Statement--Lower Physical Standards Not Expected Analysis of Statement Added Encouragement Seen Still Holds to Position | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/yard-gives-money-to-seamen.html | Yard Gives Money to Seamen | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wood-field-and-stream-sea-otters-protected-cobra-in-scenic-movie.html | WOOD, FIELD AND STREAM; Sea Otters Protected Cobra in Scenic Movie | True | By John Rendel | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/roy-h-fricken-newspaper-man-and-magazine-writer-dies-at-age-of-48.html | ROY H. FRICKEN; Newspaper Man and Magazine Writer Dies at Age of 48 | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/nazi-division-commander-taken-by-4-us-soldiers.html | Nazi Division Commander Taken by 4 U.S. Soldiers | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/seek-phone-surcharges-32-hotels-here-ask-high-court-to-end-ban-on.html | SEEK PHONE SURCHARGES; 32 Hotels Here Ask High Court to End Ban on Such Collections | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/baseball-plaque-voted-to-walker-new-york-writers-name-dixie.html | BASEBALL PLAQUE VOTED TO WALKER; New York Writers Name Dixie Player-of-Year--Durocher Back From USO Tour Terry Honored in 1931 Durocher Under Strain | True | By John Drebinger | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/burlington-mills-board-to-propose-stock-split.html | Burlington Mills Board To Propose Stock Split | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/west-side-holding-enlarged-by-geist-buys-56th-street-apartment.html | WEST SIDE HOLDING ENLARGED BY GEIST; Buys 56th Street Apartment Building From Bank--Also Owns 55th St. Property | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/canteen-has-2d-anniversary.html | Canteen Has 2d Anniversary | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/smith-exhibition-opened-at-museum-on-display-at-alfred-e-smith.html | SMITH EXHIBITION OPENED AT MUSEUM; ON DISPLAY AT ALFRED E. SMITH MEMORIAL EXHIBITION | True | The New York Times | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/poles-say-russia-delays-unnra-aid-envoy-here-charges-failure-to.html | POLES SAY RUSSIA DELAYS UNNRA AID; Envoy Here Charges Failure to Issue Transit Rights or Visas for U.S. Mission | True | Special to THE NEW YORK TIMES. | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/new-medical-plan-put-into-operation-united-medical-service-offers.html | NEW MEDICAL PLAN PUT INTO OPERATION; United Medical Service Offers Prepaid Surgical, Obstetrical Care for Workers' Families | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/critical-jobs-listed-35-activities.html | Critical Jobs Listed 35 Activities | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/churchill-denies-war-is-prolonged-by-unconditional-surrender-stand.html | Churchill Denies War Is Prolonged By Unconditional Surrender Stand; CHURCHILL AFFIRMS TERMS TO GERMANY Holds Charter Is Not Law | True | By Raymond Daniell By Cable To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/civic-borrowing-declined-in-1944-increased-revenues-obviated-need.html | CIVIC BORROWING DECLINED IN 1944; Increased Revenues Obviated Need but '45 May See Change, Finance Group Reports | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/actor-gets-apartment-franchot-tone-leases-duplex-suite-on-fifth.html | ACTOR GETS APARTMENT; Franchot Tone Leases Duplex Suite on Fifth Avenue | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bill-for-wage-base-gains-in-commons-postwar-measure-described-as.html | BILL FOR WAGE BASE GAINS IN COMMONS; Post-War Measure, Described as Far-Reaching, Likely to Affect All Workers Vast Strike Loss Reported | True | By Cable To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/italy-fears-draft-may-prove-fiasco-antagonism-to-regular-army-call.html | ITALY FEARS DRAFT MAY PROVE FIASCO; Antagonism to Regular Army Call Threatens Drive for Allies' Military Aid Cites Misunderstanding | True | By Milton Bracker By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/soldiers-and-sailors-wage-snow-battle-in-times-sq.html | Soldiers and Sailors Wage Snow Battle in Times Sq. | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/g-patten-created-frank-merriwell-noted-dime-novel-author-is.html | G. PATTEN, CREATED FRANK MERRIWELL; Noted 'Dime Novel' Author Is Dead--Stories of Athletic Hero Read by Millions Was a Prolific Writer Believed in His Hero Was Baseball Player | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/three-deputies-indicted-mexican-chamber-to-act-as-to-trying-them.html | THREE DEPUTIES INDICTED; Mexican Chamber to Act as to Trying Them for Labor Fraud | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bradymcandrews.html | Brady--McAndrews | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/charles-m-hay-64-aide-to-mnutt-war-manpower-commission-deputy.html | CHARLES M. HAY, 64, AIDE TO M'NUTT; War Manpower Commission Deputy Dies--Ex-Assistant to Attorney General | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/capt-george-varoff-safe.html | Capt. George Varoff Safe | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/ration-books-back-from-reich.html | Ration Books Back From Reich | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/americans-wed-overseas-margaret-maslin-of-red-cross-bride-of.html | AMERICANS WED OVERSEAS; Margaret Maslin of Red Cross Bride of Reporter in Holland | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/falanges-position-in-spain-reaffirmed.html | FALANGE'S POSITION IN SPAIN REAFFIRMED | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/criticizes-ad-group-for-inadequate-job.html | CRITICIZES AD GROUP FOR 'INADEQUATE JOB' | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/hits-aloofness-in-foreign-policy-dulles-tells-church-conference-we.html | HITS 'ALOOFNESS' IN FOREIGN POLICY; Dulles Tells Church Conference We Should Proclaim Goals and Back Them in Europe 500 Churchmen Registered Hocking for Dumbarton Oaks | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/nl-higinbotham-is-promoted.html | N.L. Higinbotham Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/british-art-moved-to-cave-escaped-damage-in-blitz.html | British Art, Moved to Cave, Escaped Damage in 'Blitz' | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/city-salvage-total-high-enough-paper-in-year-for-11621500-bands-for.html | CITY SALVAGE TOTAL HIGH; Enough Paper in Year for 11,621,500 Bands for Bombs | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/admiral-t-chandler-capt-rw-fleming-killed-during-luzon-liberation.html | Admiral T. Chandler, Capt. R.W. Fleming Killed During Luzon Liberation Operation | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/4-goals-by-cain-help-bruins-top-leafs-53.html | 4 GOALS BY CAIN HELP BRUINS TOP LEAFS, 5-3 | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/letters-to-the-times-grantsinaid-inadequate-dependence-on.html | Letters to The Times; Grants-in-Aid Inadequate Dependence on Foundations for Medical Research Regarded as Faulty Pungs Are Still Remembered Old Snow Vehicles Played an Important Part in Business and Pleasure Shoe Rationing Held Unfair Fair Labor Laws Needed | True | ALFRED E. COHN, M.D.,MABEL GILLESPIE.SAMUEL H. SCHWALB.IDA M. MASON. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/cleveland-striker-reclassified-as-1a.html | Cleveland Striker Reclassified as 1-A | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/condition-of-reserve-member-banks-in-101-cities-january-10.html | Condition of Reserve Member Banks in 101 Cities January 10 | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/second-ranking-navy-ace-home-for-months-leave.html | Second Ranking Navy Ace Home for Month's Leave | True | The New York Times Studio | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/massie-on-sec-registry-but-brokerdealer-is-restricted-to-own-name.html | MASSIE ON SEC REGISTRY; But Broker-Dealer Is Restricted to Own Name and Agency | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/robinson-conquers-bell-takes-easy-tenround-verdict-before-10966-at.html | ROBINSON CONQUERS BELL; Takes Easy Ten-Round Verdict Before 10,966 at Cleveland | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/decide-to-change-rent-control-bill-stephens-and-legislative-aides.html | DECIDE TO CHANGE RENT CONTROL BILL; Stephens and Legislative Aides Move After 5-Hour Hearing as to Commercial Space | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/schools-to-add-655-to-teaching-staff-group-scheduled-for-regular.html | SCHOOLS TO ADD 655 TO TEACHING STAFF; Group Scheduled for Regular Appointments Today Will Be Largest in Many Years ELIGIBLE LIST WILL SHRINK Suit Held of Little Import Now --Action Is Called Good but Inadequate by Unions All Who Accept Will Be Taken | True | By Benjamin Fine | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/st-pierre-outpoints-rivera.html | St. Pierre Outpoints Rivera | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/revised-gmpr-ruling-is-due-soon-to-tighten-curb-aid-enforcement-opa.html | Revised GMPR Ruling Is Due Soon To Tighten Curb, Aid Enforcement; OPA Officials Now Criticizing Proposed Changes Before Final Adoption of Over-All Regulation | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/storm-focuses-need-for-cabsharing-plan-but-police-oppose-it-fearing.html | Storm Focuses Need for Cab-Sharing Plan But Police Oppose It, Fearing Crime Rise | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wherry-speaks-here-tomorrow.html | Wherry Speaks Here Tomorrow | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/sales-chiefs-warned-against-complacency.html | SALES CHIEFS WARNED AGAINST COMPLACENCY | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/pemba-knocks-out-see-in-3d.html | Pemba Knocks Out See in 3d | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/tokyo-lists-new-fighter-plane.html | Tokyo Lists New Fighter Plane | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/sixth-army-widens-deep-luzon-wedge-headed-for-the-capital-of-the.html | SIXTH ARMY WIDENS DEEP LUZON WEDGE; HEADED FOR THE CAPITAL OF THE PHILIPPINES 6TH ARMY WIDENS DEEP LUZON WEDGE 32-Mile Penetration Made Base of Wedge Widened Tokyo Reports New Landings | True | By Lindesay Parrott By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/heads-utility-unit-af-tegen-elected-president-of-ny-pa-nj-concern.html | HEADS UTILITY UNIT; A.F. Tegen Elected President of NY PA NJ Concern | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/appeal-tobacco-verdict-3-large-companies-ask-high-court-to-review.html | APPEAL TOBACCO VERDICT; 3 Large Companies Ask High Court to Review Trust Case | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/proposed-cigarette-rationing-is-opposed-by-retailers-here-plan.html | Proposed Cigarette Rationing Is Opposed by Retailers Here; Plan Advanced by the National Association of Tobacco Distributors Declared Full of Flaws for Operation in City Vending Machine Problem Likes Present System | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/roosevelt-pledges-allied-aid-to-greece.html | ROOSEVELT PLEDGES ALLIED AID TO GREECE | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/paratrooper-loses-murder-case-plea.html | PARATROOPER LOSES MURDER CASE PLEA | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/tea-for-vassar-benefit-group.html | Tea for Vassar Benefit Group | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/us-bombers-rock-midreich-targets-oil-plant-rails-tank-factory-hit.html | U.S. BOMBERS ROCK MID-REICH TARGETS; Oil Plant, Rails, Tank Factory Hit in Area Around Leipzig--RAF Attacks by Night Big Rhine Bridge Bombed | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/losses-by-majors-to-services-rise-24-players-have-left-teams-since.html | LOSSES BY MAJORS TO SERVICES RISE; 24 Players Have Left Teams Since End of 1944 Season --Red Sox Hardest Hit Two Catchers Depart Shoun Accepted by Navy | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/david-agans-master-of-jersey-grange-76.html | DAVID AGANS, MASTER OF JERSEY GRANGE, 76 | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/palmer-in-8round-draw-is-held-even-by-henry-jordan-a-substitute-for.html | PALMER IN 8-ROUND DRAW; Is Held Even by Henry Jordan, a Substitute for Young | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wfa-asks-farmers-to-top-44-record-jones-says-increased-acreage-and.html | WFA ASKS FARMERS TO TOP '44 RECORD; Jones Says Increased Acreage and More Livestock Needed by Military and Civilians | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/4000-nurses-volunteer-in-week.html | 4,000 Nurses Volunteer in Week | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/canadianmexican-ship-line.html | Canadian-Mexican Ship Line | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/blessing-fordhams-new-buiilding.html | BLESSING FORDHAM'S NEW BUIILDING | True | The New York Times | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/weekly-bouts-set-for-polo-grounds-jacobs-will-promote-friday-night.html | WEEKLY BOUTS SET FOR POLO GROUNDS; Jacobs Will Promote Friday Night Cards During Summer --Senate Confirms Eagan RUFFIN AND GRECO PAIRED Rivals to Box Ten Rounds at Garden Feb. 2 in 3d Meeting --Other News of Ring Will Use Portable Seats Eagan Commission Head | True | By James P. Dawson | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/british-clothing-ration-fixed.html | British Clothing Ration Fixed | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/us-mission-aide-in-helsinki.html | U.S. Mission Aide in Helsinki | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/philadelphia-honor-for-marion.html | Philadelphia Honor for Marion | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/houffalize-ours-in-historic-victory-bulge-is-now-a-bump-after.html | HOUFFALIZE OURS IN HISTORIC VICTORY; Bulge Is Now a Bump After Junction of United States First and Third Armies Germans Have Slipped Away | True | By Harold Denny By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/screen-news-scott-signed-for-role-in-captain-kidd-of-local-origin.html | SCREEN NEWS; Scott Signed for Role in 'Captain Kidd' Of Local Origin Van Dyck Etching Brings $1,650 | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/gar-wood-concern-clears-1004477-net-for-year-is-equal-to-1-a-share.html | GAR WOOD CONCERN CLEARS $1,004,477; Net for Year Is Equal to $1 a Share, Against 74 Cents in the Preceding Period DOW EARNINGS UP Chemical Concern's Profit in Six Months $3.31 a Share OTHER CORPORATE EARNINGS GAR WOOD CONCERN CLEARS $1,004,477 | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/helen-v-ogdens-troth-navy-captains-daughter-will-be-wed-to-frank-u.html | HELEN V. OGDEN'S TROTH; Navy Captain's Daughter Will Be Wed to Frank U. Hayes | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/elected-to-directorate-of-home-title-guaranty.html | Elected to Directorate Of Home Title Guaranty | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/legislature-gets-30-insurance-bills-dewey-measures-would-tighten.html | LEGISLATURE GETS 30 INSURANCE BILLS; Dewey Measures Would Tighten State Control Over Rates, Reserves and Practices | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/french-resentment-laid-to-lack-of-food.html | FRENCH RESENTMENT LAID TO LACK OF FOOD | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/ge-stockholders-at-new-high.html | G-E Stockholders at New High | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/battle-of-titans-on-russian-drive-alters-strategy-of-the-allies-but.html | Battle of Titans On; Russian Drive Alters Strategy of the Allies, but Perhaps Too Late to Tie In With West Better Coordination an Aim Losses Less Than Feared Intended to End War German Tactics Reversed | True | By Hanson W. Baldwin Special To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/marthur-honors-officer-lieutenant-from-minnesota-gets-dsc-in-luzon.html | M'ARTHUR HONORS OFFICER; Lieutenant From Minnesota Gets DSC in Luzon Rail Station | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/senator-maloney-dies-in-meriden-50-connecticut-democrat-headed.html | SENATOR MALONEY DIES IN MERIDEN, 50; Connecticut Democrat Headed Important Committees--Had Been Editor and Mayor Once Lunchroom Counterman Twice Mayor of Meriden Refused James A. Farley's Post Senate to Adjourn | True | 1944 | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/postwar-rivalry-by-cities-pictured-home-builders-are-told-of-fights.html | POST-WAR RIVALRY BY CITIES PICTURED; Home Builders Are Told of Fights to Hold or Reclaim Workers Shifted in War Stresses Veteran Demand Proposals Going to Congress | True | By Lee E. Cooper Special To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/peluffo-explains-loss-of-his-post-says-the-argentine-president.html | PELUFFO EXPLAINS LOSS OF HIS POST; Says the Argentine President Asked Him to Resign in Dispute on Domestic Policy | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/murray-tucker-47-electronics-expert.html | MURRAY TUCKER, 47, ELECTRONICS EXPERT | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/dutch-soldier-seized-accused-of-killing-british-seaman-on-ship-at.html | DUTCH SOLDIER SEIZED; Accused of Killing British Seaman on Ship at Hoboken | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/fire-record.html | Fire Record | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/debentures-to-be-called.html | Debentures to Be Called | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/latest-war-casualties-reported-by-the-army-killed-new-york-new.html | Latest War Casualties Reported by the Army; Killed NEW YORK NEW JERSEY CONNECTICUT Wounded NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/woman-killed-by-3d-rail-unhurt-in-fall-under-train-in-subway-dies.html | WOMAN KILLED BY 3D RAIL; Unhurt in Fall Under Train in Subway, Dies by Shock | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bank-notes.html | BANK NOTES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/france-supports-russia-on-poland-bidault-in-interview-backs.html | FRANCE SUPPORTS RUSSIA ON POLAND; Bidault, in Interview, Backs Changes--De Gaulle Files Claim to 'Big 3' Seat FRANCE SUPPORTS RUSSIA ON POLAND Cites "Convalescent" Reactions November Statement Recalled | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/foe-claims-gain-at-la-rochelle.html | Foe Claims Gain at La Rochelle | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/willys-to-recapitalize.html | Willys to Recapitalize | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Norwegian Russian Yugoslav Rumanian Finnish German Japanese | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/paperboard-output-up-23-increase-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2.3% Increase Noted for Week Compared With Year Ago | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/cuban-cane-grinding-reduced.html | Cuban Cane Grinding Reduced | True | By Cable To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/50day-jail-terms-for-opa-violators-sentences-suspended-pending-good.html | 50-DAY JAIL TERMS FOR OPA VIOLATORS; Sentences Suspended Pending Good Behavior for Harry, Albert and Saul Horowitz DEALERS IN SMOKED FISH Defendants Pleaded Guilty to 186 Counts of Charging Above Ceiling Prices Jail Terms Held Effective Two Cases Were Settled Ceiling Prices Unchanged | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/moderate-demand-stiffens-cotton-final-prices-1012-points-up-on-day.html | MODERATE DEMAND STIFFENS COTTON; Final Prices 10-12 Points Up on Day on Buying by Spot Firms and by Mills | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/john-balfour-gets-post-he-will-be-the-new-british-minister-in.html | JOHN BALFOUR GETS POST; He Will Be the New British Minister in Washington | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/booksauthors.html | Books--Authors | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/british-empires-military-losses-l043554-united-kingdom-leads-list.html | British Empire's Military Losses 1,043,554; United Kingdom Leads List With 635,107; American Losses 721,O35 | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/mussolinis-wife-sued-in-rome.html | Mussolini's Wife Sued in Rome | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/red-army-in-radom-new-drive-by-zhukoff-smashes-37-miles-toward-lodz.html | RED ARMY IN RADOM; New Drive by Zhukoff Smashes 37 Miles Toward Lodz KONEFF'S PUSH GAINS 40 Miles From Germany --Schlossberg Lost, Berlin Admits New Drive Outflanks Tarnow Advance of Thirty-seven Miles Radom Captured by the Red Army In Drive That Outflanks Warsaw Two Offensives Near Junction. | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/rail-bond-issue-authorized.html | Rail Bond Issue Authorized | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/la-guardia-taxes-labor-on-housing-tells-senate-group-unions-should.html | LA GUARDIA TAXES LABOR ON HOUSING; Tells Senate Group Unions Should Permit New Methods in Post-War Building | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/us-deposits-drop-at-reserve-bank-decrease-of-740000000-is.html | U.S. DEPOSITS DROP AT RESERVE BANK; Decrease of $740,000,000 Is Reported--Trade Loans Up $41,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/sonja-henie-ice-show-to-open-here-tonight.html | SONJA HENIE ICE SHOW TO OPEN HERE TONIGHT | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bond-issue-proposed.html | Bond Issue Proposed | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/australia-plans-british-air-link.html | Australia Plans British Air Link | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/elected-vice-president-of-american-surety-co.html | Elected Vice President Of American Surety Co. | True | Bachrach | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wide-reorganizing-of-congress-urged-national-planning-association.html | WIDE REORGANIZING OF CONGRESS URGED; National Planning Association Report Asks Basic Changes to Strengthen Body Raising of Salaries Proposed WIDE REORGANIZING OF CONGRESS URGED | True | By Lewis Wood Spcial To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/food-trade-ready-for-end-of-war-jobber-study-shows-stores.html | FOOD TRADE READY FOR END OF WAR; Jobber Study Shows Stores' Substitute Stocks Lower Due to Advance Planning | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/school-camps-bill-put-in-at-albany.html | SCHOOL CAMPS BILL PUT IN AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/charles-l-cagney-official-of-firm-that-built-many-amusement-devices.html | CHARLES L. CAGNEY; Official of Firm That Built Many Amusement Devices | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/prisoner-exchange-in-switzerland-due.html | PRISONER EXCHANGE IN SWITZERLAND DUE | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/child-to-gilbert-e-joneses.html | Child to Gilbert E. Joneses | True | Special to THE NEW YORK TIMES. | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/lands-inherits-in-italy-coast-guard-rating-gets-property-from-his.html | LANDS, INHERITS IN ITALY; Coast Guard Rating Gets Property From His Relatives | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/move-near-sittard-montgomery-leads-drive-on-germans-west-of-the.html | MOVE NEAR SITTARD; Montgomery Leads Drive on Germans West of the Roer River BULGE IS NOW HISTORY With U.S. First and Third Armies in Houffalize, St. Vith Is Prime Aim MOVE NEAR SITTARD OPENED BY BRITISH Drive Upon St. Vith What Germans Sought Battle at Hatten | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/2309-sent-for-neediest-thirty-more-gifts-increase-the-fund-total-to.html | $2,309 SENT FOR NEEDIEST; Thirty More Gifts Increase the Fund Total to $315,326 | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/mgr-we-cashin-ill-pastor-of-st-andrews-church-suffering-from-heart.html | MGR. W.E. CASHIN ILL; Pastor of St. Andrew's Church Suffering From Heart Attack | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/spanish-offices-in-paris-seized.html | Spanish Offices in Paris Seized | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/paris-will-show-summer-fashions-more-than-100-dressmakers-to.html | PARIS WILL SHOW SUMMER FASHIONS; More Than 100 Dressmakers to Display Creations in February and March UNDETERRED BY HARDSHIPS Lelong Calls Exhibits Patriotic Duty--Little Attention Paid to the Foreign Markets | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/absence-of-enemy-is-luzon-mystery-military-authorities-believe-foe.html | ABSENCE OF ENEMY IS LUZON MYSTERY; Military Authorities Believe Foe Holds Back Navy and Planes for Blow at Supply Line Halsey Destroyed Many Planes Japanese Plan Blow at Line | True | By George E. Jones By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/big-b29-fuel-plant-in-operation.html | Big B-29 Fuel Plant in Operation | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/us-oil-refinery-on-persian-gulf-big-plant-is-being-built-by.html | U.S. OIL REFINERY ON PERSIAN GULF; Big Plant Is Being Built by Standard Oil of California and Texas Company Properties Being Developed Red Line" Agreement | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/mrs-sim-married-to-ft-seggerman-daughter-of-sir-ashley-sparks.html | MRS. SIM MARRIED TO F.T. SEGGERMAN; Daughter of Sir Ashley Sparks Becomes a Bride in Chapel of St. James Church | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/new-leader-sees-republicans-here-bedenkapp-state-chairman-says.html | NEW LEADER SEES REPUBLICANS HERE; Bedenkapp, State Chairman, Says Dewey Wil Decide on Governorship Soon FORECASTS VICTORY IN '46 Reveals Offer to Jaeckle of Post on Executive Committee --To Quit Tax Board Job Dewey Seen in Full Control Intends to Resign Tax Post | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bust-of-clough-donated-charleston-sc-where-english-poet-once-lived.html | BUST OF CLOUGH DONATED; Charleston, S.C., Where English Poet Once Lived, Gets Gift | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/new-cleaner-set-combines-3-units-eurekas-postwar-offering-includes.html | NEW CLEANER SET COMBINES 3 UNITS; Eureka's Post-War Offering Includes an Upright, a Tank and Gadgets for Both | True | By Mary Roche | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/presidents-power-made-ward-issue.html | PRESIDENT'S POWER MADE WARD ISSUE | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/the-allied-war-aims.html | THE ALLIED WAR AIMS | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/roosevelt-silent-on-interim-council-refuses-commenton-all-queries.html | ROOSEVELT SILENT ON INTERIM COUNCIL; Refuses Commenton All Queries on Foreign Affairs and Senators' Proposals | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/de-gaulle-tells-allies-of-aim.html | De Gaulle Tells Allies of Aim | True | By Harold Callender By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/books-published-today.html | Books Published Today | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/asserts-costello-dictates-on-jobs-assemblyman-sullivan-confers-with.html | ASSERTS COSTELLO DICTATES ON JOBS; Assemblyman Sullivan Confers With Todd of Grand Jury on His Charges | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/poultry-group-elects-salt-lake-city-man-chosen-to-head-trade.html | POULTRY GROUP ELECTS; Salt Lake City Man Chosen to Head Trade Information Unit | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wheat-cut-in-australia-consumption-will-be-reduced-to-46000000.html | WHEAT CUT IN AUSTRALIA; Consumption Will Be Reduced to 46,000,000 Bushels a Year | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/pep-discharged-from-navy-11-months-ago-is-reaccepted-for-general.html | Pep, Discharged From Navy 11 Months Ago, Is Reaccepted for General Army Service | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/topics-of-the-day-in-wall-street-timing-great-northern-refunding.html | TOPICS OF THE DAY IN WALL STREET; Timing Great Northern Refunding Busy Terminal | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/acts-to-hold-line-on-womens-wear-opa-order-covering-infants-items.html | ACTS TO HOLD LINE ON WOMEN'S WEAR; OPA Order Covering infants' Items Also Sets Cost-Plus Mark-Up--Other Action ACTS TO HOLD LINE ON WOMEN'S WEAR | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/german-casualties-held-exaggerated.html | GERMAN CASUALTIES HELD EXAGGERATED | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bomb-falls-on-plane-crew-heaves-it-off.html | BOMB FALLS ON PLANE, CREW HEAVES IT OFF | True | By Telephone To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/gustav-cassels-warning.html | GUSTAV CASSEL'S WARNING | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/exiled-cortes-to-meet-again.html | Exiled Cortes to Meet Again | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/war-news-summarized.html | War News summarized | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/concerts-open-to-public.html | Concerts Open to Public | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/luby-giants-passes-physical.html | Luby, Giants, Passes Physical | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/dies-from-court-injury.html | Dies From Court Injury | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/sees-outlook-dark-in-paper-industry-wpb-official-says-not-even-end.html | SEES OUTLOOK DARK IN PAPER INDUSTRY; WPB Official Says Not Even End of War in Europe Will Cut Government Demand | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/offering-of-stock-to-be-made-today-199847-units-of-new-philip.html | OFFERING OF STOCK TO BE MADE TODAY; 199,847 Units of New Philip Morris 4% Preferred to Be Tendered Stockholders BASIS IS SHARE FOR SHARE Tide Water Power Co.'s Bonds and Debentures Also Will Be Marketed Publicly Subscription Warrants Issued Underwriters to Buy Remainder TIDE WATER ISSUES READY Langley Concern Will Offer Bonds and Debentures | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/elaborate-program-by-efrem-zimbalist.html | ELABORATE PROGRAM BY EFREM ZIMBALIST | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/banker-heads-the-board-at-memorial-hospital.html | Banker Heads The Board At Memorial Hospital | True | Bachrach | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/hoganfoley.html | Hogan--Foley | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/red-cross-quotas-by-boroughs-set-top-figure-is-15238000-for.html | RED CROSS QUOTAS BY BOROUGHS SET; Top Figure Is $15,238,000 for Manhattan and Lowest Is $273,000 for Richmond | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/british-defer-draft-of-women-overseas.html | BRITISH DEFER DRAFT OF WOMEN OVERSEAS | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/business-world-buyers-total-lower-blanket-allotment-offered.html | Business World; Buyers' Total Lower Blanket Allotment Offered American National Mink $24.50 Say Ruling Will Not Work Australia to Fight Synthetics | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/airfreedomgiven-by-newfoundland-island-assures-use-of-its-air-ports.html | 'AIRFREEDOM'GIVEN BY NEWFOUNDLAND; Island Assures Use of Its Air ports for Airliners Crossing the North Atlantic Britain Will Approve Britain Sums Up Gains | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/job-shift-of-negro-in-opa-is-protested.html | JOB SHIFT OF NEGRO IN OPA IS PROTESTED | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/fifteen-a-day.html | FIFTEEN A DAY | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/hitler-deranged-says-hungarian-who-heard-him-rage-for-sacrifice.html | Hitler Deranged, Says Hungarian Who Heard Him Rage for Sacrifice | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/carriers-strike-at-canton-bag-87-planes-in-wide-blows-us-carrier.html | Carriers Strike at Canton; Bag 87 Planes in Wide Blows; U.S. CARRIER BLOW INCLUDES CANTON Lisbon Reports Macao Attack B-29's Over Tokyo, Foe Says | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/coakley-golfer-missing-in-war.html | Coakley, Golfer, Missing in War | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/british-borrowing-totaled.html | British Borrowing Totaled | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/new-sea-command-set-in-philippines-our-forces-under-attack-by.html | NEW SEA COMMAND SET IN PHILIPPINES; OUR FORCES UNDER ATTACK BY JAPANESE DURING MIINDORO INVASION | True | By Wireless Ao the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/seek-pardon-for-ffi-men-liberation-groups-act-in-case-of-3.html | SEEK PARDON FOR FFI MEN; Liberation Groups Act in Case of 3 Condemned Officers | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/two-sevenday-weeks-to-cut-coal-short-age.html | TWO SEVEN-DAY WEEKS TO CUT COAL SHORT AGE | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/moyne-assassins-face-equal-guilt-egypt-asks-death-for-both.html | MOYNE ASSASSINS FACE EQUAL GUILT; Egypt Asks Death for Both --Palestine's World Role Widens Echoes of Case Case Has Wide Implications Canal Rights Involved | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/the-play-the-visitors.html | THE PLAY; The Visitors | True | By Lewis Nichols | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/rail-crash-laid-to-heart-attack.html | Rail Crash Laid to Heart Attack | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/radio-today.html | RADIO TODAY | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/heads-new-york-chapter-of-marketing-association.html | Heads New York Chapter Of Marketing Association | True | Apeda | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/jolson-undergoes-operation.html | Jolson Undergoes Operation | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/philharmonic-changes-program.html | Philharmonic Changes Program | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/americans-spent-7-billions-on-drink-in-44-sales-of-spirits-and-beer.html | Americans Spent 7 Billions on Drink in '44; Sales of Spirits and Beer Rose Heavily | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/to-help-service-men-mrs-roosevelt-to-take-part-in-theatre-wing.html | TO HELP SERVICE MEN; Mrs. Roosevelt to Take Part in Theatre Wing Conference | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/trial-of-20oo0-nazis-is-sought-by-france.html | TRIAL OF 20,OOO NAZIS IS SOUGHT BY FRANCE | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/eastman-kodak-elects-names-ps-wilcox-and-hc-sievers-vice-chairman.html | EASTMAN KODAK ELECTS; Names P.S. Wilcox and H.C. Sievers Vice Chairmen of Board | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/local-802-election-held-valid.html | Local 802 Election Held Valid | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/picks-pyke-to-china.html | PICK'S PYKE" TO CHINA | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/robert-john-virtue-the-erie-dispatchheralds-publisher-dies-at-65.html | ROBERT JOHN VIRTUE; The Erie Dispatch-Herald's Publisher Dies at 65 | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/harridge-american-league-head-pleased-by-roosevelt-statement-says.html | Harridge, American League Head, Pleased by Roosevelt Statement; Says Baseball Will Use Available Men and Do Its Best to Give Good Show--Game Asks No Favors, O'Connor Declares Seeks to Merit Confidence Interpretation of Remarks Comment By Griffith | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bank-names-new-officers.html | Bank Names New Officers | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/no-incentive-taxes.html | NO "INCENTIVE" TAXES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/books-of-the-times-the-story-of-a-family-group-a-story-of-our.html | Books of the Times; The Story of a Family Group A Story of Our Century | True | By Orville Prescott | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/salvation-army-appeal-organization-starts-campaign-for-850000-this.html | SALVATION ARMY APPEAL; Organization Starts Campaign for $850,000 This Year | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/murder-beyond-denial.html | MURDER BEYOND DENIAL | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/norwegian-units-press-germans-free-more-of-finnmark-in-north.html | Norwegian Units Press Germans; Free More of Finnmark in North; Airfield Captured From Nazis French Labor Group in Moscow | True | By Cable To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/5year-plan-outlined-presbyterians-to-spend-20000000-on-postwar.html | 5-YEAR PLAN OUTLINED; Presbyterians to Spend $20,000,000 on Post-War Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/thomas-riggs-exgovernor-of-alaska-helped-fix-boundaries-there.html | THOMAS RIGGS; Ex-Governor of Alaska Helped Fix Boundaries There | True | Special to THE NEW YORK TIMES. | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/stock-prices-ease-in-trading-slump-early-selling-reduces-values-but.html | STOCK PRICES EASE IN TRADING SLUMP; Early Selling Reduces Values but Low-Price Motors Lead Upturn Later in Day VOLUME 1,208,860 SHARES Turnover Is Lowest Since Dec. 26—Electronics Issues Also Attract Support Low-Price Motors Active Declines Are Small Emerson Promotes Ornitz | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/to-speak-at-yale.html | TO SPEAK AT YALE | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/sports-today.html | Sports Today | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/fordham-prep-five-wins.html | Fordham Prep Five Wins | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/judge-wh-keller-president-of-superior-court-in-pennsylvania-dies-at.html | JUDGE W.H. KELLER; President of Superior Court in Pennsylvania Dies at 76 | True | Special to THE NEW YORK TIMES | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/sec-plan-unfair-brokers-complain-exchange-officials-refuse-to.html | SEC PLAN UNFAIR, BROKERS COMPLAIN; Exchange Officials Refuse to Comment but Individuals Say They Expect Fight OTHER CURES SUGGESTED Consensus on Floor Trading Proposal Is That Many Would Suffer for Few Solution Is Suggested Balance Held Necessary SEC PLAN UNFAIR, BROKERS COMPLAIN | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/educators-join-trusts-board.html | Educators Join Trust's Board | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/george-crowley-chicago-insurance-executive-democratic-committee.html | GEORGE CROWLEY; Chicago Insurance Executive, Democratic Committee Aide | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/luzon-americans-reach-an-objective-head-for-other.html | LUZON: AMERICANS REACH AN OBJECTIVE, HEAD FOR OTHER | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/rose-raymond-in-recital-pianist-though-iii-completes-program-at.html | ROSE RAYMOND IN RECITAL; Pianist, Though III, Completes Program at Town Hall | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/finland-losing-fifth-of-ships.html | Finland Losing Fifth of Ships | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/fete-to-honor-stages-war-work.html | Fete to Honor Stage's War Work | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/william-f-dominick-new-york-architect-was-cited-for-smallhome.html | WILLIAM F. DOMINICK; New York Architect Was Cited for Small-Home Design | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/daughter-to-henry-t-birgels.html | Daughter to Henry T. Birgels | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/1200-churches-in-rally-support-of-protestant-council-drive-for.html | 1,200 CHURCHES IN RALLY; Support of Protestant Council Drive for $800,000 Urged | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/comedy-hit-opens-at-royale-tonight-gallagher-ellison-starred-in.html | COMEDY HIT OPENS AT ROYALE TONIGHT; Gallagher, Ellison Starred in 'Good Night Ladies,' New Version of Old Success 'Star in the Window' Jan. 30 Two Theatres Linked | True | By Sam Zolotow | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/son-to-william-e-gores.html | Son to William E. Gores | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/more-space-for-bank-90000-alteration-plan-is-filed-for.html | MORE SPACE FOR BANK; $90,000 Alteration Plan Is Filed for International Building | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/blizzard-sweeps-east-coast-area-5inch-snow-here-sharp-drop-in.html | BLIZZARD SWEEPS EAST COAST AREA; 5-INCH SNOW HERE; Sharp Drop in Temperature Forecast for Today With Low Mark Put at 15 ALL PLANES ARE GROUNDED Trains Delayed, Buses Stalled in Drifts-- Many War Workers Unable to Get to Plants Buses Stalled in Drifts BLIZZARD SWEEPS EAST COAST AREA | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/gave-12000-in-scholarships.html | Gave $12,000 in Scholarships | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/one-landing-craft-holds-a-place-in-leyte-legends.html | One Landing Craft Holds A Place in Leyte Legends | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/changing-horses-in-the-middle-of-the-field.html | CHANGING 'HORSES IN THE MIDDLE OF THE FIELD | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/exhibition-to-show-housing-problems.html | EXHIBITION TO SHOW HOUSING PROBLEMS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/sports-of-the-times-the-gipper-steals-the-show-again-a-legendary.html | Sports of the Times; The Gipper Steals the Show Again A Legendary Hero An All-America | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/french-hoarders-face-new-penalties.html | FRENCH HOARDERS FACE NEW PENALTIES | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/seagoing-lipstick-peddler-smeared-here-by-the-fbi.html | Seagoing Lipstick Peddler Smeared Here by the FBI | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/more-ships-provided-for-french-imports.html | MORE SHIPS PROVIDED FOR FRENCH IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/inaugural-plans-call-for-brevity-white-house-ceremonies-saturday.html | INAUGURAL PLANS CALL FOR BREVITY; White House Ceremonies Saturday Will Last About 20 Minutes and Will Be Broadcast | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bishop-jailed-by-foe-reproves-the-french.html | BISHOP JAILED BY FOE REPROVES THE FRENCH | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/whigham-heads-british-celanese.html | Whigham Heads British Celanese | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/childs-property-sold-by-trustee-building-at-440-broadway-is-among.html | CHILDS PROPERTY SOLD BY TRUSTEE; Building at 440 Broadway Is Among Commercial Deals Reported in Manhattan | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/afl-wants-tracy-labor-secretary-white-house-callers-said-to-back.html | AFL WANTS TRACY LABOR SECRETARY; White House Callers Said to Back Him--Green Scores 'Little Steel' | True | By Joseph A. Loftus Special To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/alcoa-makes-plans-for-26000-veterans.html | ALCOA MAKES PLANS FOR 26,000 VETERANS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/camp-fire-girls-hold-parley.html | Camp Fire Girls Hold Parley | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/money.html | MONEY | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wedding-tomorrow-for-miss-mary-miles.html | WEDDING TOMORROW FOR MISS MARY MILES | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/events-today.html | Events Today | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/mary-r-olinger-fiancee-smith-college-alumna-to-be-wed-to-dr-robert.html | MARY R. OLINGER FIANCEE; Smith College Alumna to Be Wed to Dr. Robert K. Smith | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/babies-must-make-2-diapers-last-as-long-as-3-in-normal-times.html | Babies Must Make 2 Diapers Last as Long As 3 in Normal Times, Textile Men Assert | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/reveals-spot-plan-is-set-back-by-war-eureka-official-tells-dealers.html | REVEALS SPOT PLAN IS SET BACK BY WAR; Eureka Official Tells Dealers No Product Will Be Available Before Second Quarter SIDETRACKED BY THE WPB New Government Orders Will Expand Output for Planes and Other Vital Materials Considers Output "Lost" To Feature Complete Line | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/boy-5-found-in-storm-mother-is-held-in-2000-bail-on-charge-of.html | BOY, 5, FOUND IN STORM; Mother Is Held in $2,000 Bail on Charge of Endangering Life | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/st-johns-checks-akron-five-4842-a-st-francis-march-down-the-garden.html | ST. JOHN'S CHECKS AKRON FIVE, 48-42; A ST. FRANCIS MARCH DOWN THE GARDEN COURT IS ABOUT TO BE HALTED | True | By Louis Effratthe New York Times | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/11th-armored-is-in-belgium.html | 11th Armored Is in Belgium | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/premiere-of-magnelli-sonata.html | Premiere of Magnelli Sonata | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/hoyeclark.html | Hoye--Clark | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/anthracite-shipments-down.html | Anthracite Shipments Down | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/ohio-standard-calls-preferred.html | Ohio Standard Calls Preferred | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/chicago-alton-plan-is-filed-in-us-court.html | CHICAGO & ALTON PLAN IS FILED IN U.S. COURT | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/11000-men-sought-for-states-guard-bucking-snow-and-wind-in-times.html | 11,000 MEN SOUGHT FOR STATE'S GUARD; BUCKING SNOW AND WIND IN TIMES SQUARE LAST NIGHT | True | The New York Times | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/madrid-releases-5-italian-warships.html | MADRID RELEASES 5 ITALIAN WARSHIPS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/police-shifts-continue-two-of-bestknown-detectives-in-harlem.html | POLICE SHIFTS CONTINUE; Two of Best-Known Detectives in Harlem Demoted | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/more-hat-shown-in-spring-styles-the-hats-they-plan-for-us-this.html | 'MORE HAT' SHOWN IN SPRING STYLES; THE HATS THEY PLAN FOR US THIS COMING SPRING | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/rental-inquiry-sought-icc-is-urged-to-investigate-the-charges-for.html | RENTAL INQUIRY SOUGHT; ICC Is Urged to Investigate the Charges for Freight Cars | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bonds-and-shares-on-london-market-cheerfulness-continues-but.html | BONDS AND SHARES ON LONDON MARKET; Cheerfulness Continues, but Business Is on a Small Scale, With Some Gains | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/whittington-is-steering-chief.html | Whittington Is Steering Chief | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/chinese-in-burma-linking-2-armies-force-from-yunnan-in-china-and.html | CHINESE IN BURMA LINKING 2 ARMIES; Force From Yunnan in China and Men Once Led by Stilwell Fight to Open Road U.S. Fliers Smash Hankow | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/retail-prices-steady-index-is-reported-unchanged-at-1134-as-of-jan.html | RETAIL PRICES STEADY; Index Is Reported Unchanged at 113.4 as of Jan. 1 | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/exyorkville-man-slain-as-prisoner-german-corporal-with-parents.html | EX-YORKVILLE MAN SLAIN AS PRISONER; German Corporal With Parents Living Here Was One of Five Silenced by Nazis in Camps CRITICIZED HITLER REGIME Others Killed in U.S. Included Reich Navy Man Hanged on Night He Reached Camp Highly Cooperative at Camp Navy Man Hanged Later | True | By Russell Porter Special the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/murder-witness-found-dead-in-cell-autopsy-today-on-body-of-man-held.html | MURDER WITNESS FOUND DEAD IN CELL; Autopsy Today on Body of Man Held in 'Shadow' Killing Will Determine Cause | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/miss-jean-a-reid-officers-fiancee-former-student-at-the-chapin.html | MISS JEAN A. REID OFFICER'S FIANCEE; Former Student at the Chapin School Is Engaged to Lieut. Daniel C. Cook, Navy | True | Jay Te Winburn | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/2-jailed-for-price-violations.html | 2 Jailed for Price Violations | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/germanborn-hero-killed-on-leyte-bottcher-once-major-in-spain-won.html | GERMAN-BORN HERO KILLED ON LEYTE; Bottcher, Once Major in Spain, Won Captaincy in field in Buna Campaign | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/hc-chatfieldtaylor-author-authority-on-moliere-dies-in-california.html | H.C. CHATFIELD-TAYLOR; Author, Authority on Moliere, Dies in California at 80 | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/mock-hearing-tonight-sec-trial-examiner-to-preside-at-law-institute.html | MOCK HEARING TONIGHT; SEC Trial Examiner to Preside at Law Institute Session | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/thrift-week-opens-today.html | Thrift Week Opens Today | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/us-seeks-city-hospital-neponsit-beach-institution-is-to-serve.html | U.S. SEEKS CITY HOSPITAL; Neponsit Beach Institution Is to Serve Merchant Marine Men | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/pulp-officials-retire-thomas-and-adam-luke-of-west-virginia-co-end.html | PULP OFFICIALS RETIRE; Thomas and Adam Luke of West Virginia Co. End Long Service | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/lingayen-bishop-calls-enemy-vile-he-regrets-invasion-damage-to.html | LINGAYEN BISHOP CALLS ENEMY VILE; He Regrets Invasion Damage to Churches but Views It as Part of Liberation Price | True | By Wireless To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/knickerbocker-hospital-deficit.html | Knickerbocker Hospital Deficit | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/russian-push-held-answer-to-critics-power-of-campaign-viewed-in.html | RUSSIAN PUSH HELD ANSWER TO CRITICS; Power of Campaign Viewed in Washington as Justification for Delayed Action Army's Satisfaction Implied | True | By Sidney Shalett Special To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/10-young-men-honored-nelson-rockefeller-leads-list-of-junior.html | 10 'YOUNG MEN' HONORED; Nelson Rockefeller Leads List of Junior Chamber of Commerce | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/news-of-food-new-product-with-papain-as-its-base-is-effective-in.html | News of Food; New Product With Papain as Its Base Is Effective in Tendering Tough Meat On Meals for Children More Fresh Fruit and Vegetables THURSDAY'S TABLE TIPS POTATO ONION FRENCH | True | By Jane Holt | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/benjamin-g-smith-lawyer-with-union-carbide-admitted-to-bar-in-1916.html | BENJAMIN G. SMITH; Lawyer With Union Carbide-- Admitted to Bar in 1916 | True | | C1B 659232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/bowl-engages-stokowski-conductor-to-direct-symphonies-under-stars.html | BOWL ENGAGES STOKOWSKI; Conductor to Direct Symphonies Under Stars at Hollywood | True | Special to THE NEW YORK TIMES. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/snow-limits-fighting-in-italy-to-patrols.html | SNOW LIMITS FIGHTING IN ITALY TO PATROLS | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/wounded-to-see-allstar-show.html | Wounded to See All-Star Show | True | | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/abroad-our-land-is-the-arab-rallying-cry.html | Abroad; Our Land" Is the Arab Rallying Cry | True | By Anne O'Hare McCormick By Cable To the New York Times. | C1B 659232 |
| 1945-01-17 | 1945-01-17 | https://www.nytimes.com/1945/01/17/archives/eisenhower-joins-line-of-blood-donors-in-paris.html | Eisenhower Joins Line Of Blood Donors in Paris | True | | C1B 659232 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/joins-american-sugar-board.html | Joins American Sugar Board | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mrs-avery-d-andrews-wife-of-brigadier-general-is-dead-in-winter.html | MRS. AVERY D. ANDREWS; Wife of Brigadier General Is Dead in Winter Park, Fla. | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/peggy-werber-a-bride-married-to-lieut-william-c-persinger-in-great.html | PEGGY WERBER A BRIDE; Married to Lieut. William C. Persinger in Great Neck | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/ten-gifts-for-neediest-contributions-raise-the-total-for-appeal-to.html | TEN GIFTS FOR NEEDIEST; Contributions Raise the Total for Appeal to $315,506 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/books-of-the-times-students-will-compare-drafts-dublin-between-two.html | Books of the Times; Students Will Compare Drafts Dublin Between Two Worlds | True | By Francis Hackett | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/store-unions-merge-5-locals-form-12000member-unit-of-cio-affiliate.html | STORE UNIONS MERGE; 5 Locals Form 12,000-Member Unit of CIO Affiliate | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/asks-fort-hamilton-for-hospital.html | Asks Fort Hamilton for Hospital | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/nazi-port-use-doubted-forrestal-questions-value-to-foe-of-held.html | NAZI PORT USE DOUBTED; Forrestal Questions Value to Foe of Held French Harbors | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/ceiling-prices-down-on-lettuce-oranges.html | CEILING PRICES DOWN ON LETTUCE, ORANGES | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/miss-goldsmith-becomes-a-bride-principals-in-wedding-here-yesterday.html | MISS GOLDSMITH BECOMES A BRIDE; PRINCIPALS IN WEDDING HERE YESTERDAY | True | The New York Times Studio | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/yankee-contracts-sent-to-33-players-back-from-the-war-fronts-in-the.html | YANKEE CONTRACTS SENT TO 33 PLAYERS; BACK FROM THE WAR FRONTS IN THE MEDITERRANEAN THEATRE | True | By John Drebingerthe New York Times | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/films-for-young.html | Films for Young | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/parley-here-today-on-meatless-days-197-hotels-to-be-represented-at.html | PARLEY HERE TODAY ON MEATLESS DAYS; 197 Hotels to Be Represented at Conference With Mayor on Proposed Program | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/anne-c-odonnell-wed-brid-eof-william-laboyteaux-in-holmdel-nj.html | ANNE C. O'DONNELL WED; Brid eof William LaBoyteaux in Holmdel, N.J., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/denies-london-murder-counsel-for-us-soldier-says-killing-was.html | DENIES LONDON MURDER; Counsel for U.S. Soldier Says Killing Was Accident | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/downey-sells-farm-actor-disposes-of-his-42acre-property-in.html | DOWNEY SELLS FARM; Actor Disposes of His 42-Acre Property in Connecticut | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/william-j-granger-official-of-brooklyn-citizen-was-sports-editor-38.html | WILLIAM J. GRANGER; Official of Brooklyn Citizen Was Sports Editor 38 Years | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mrs-robert-johnston-wife-of-advertising-man-was-active-in-brooklyn.html | MRS. ROBERT JOHNSTON; Wife of Advertising Man Was Active in Brooklyn Charities | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/sweden-balks-nazis-in-bofors-gun-theft.html | SWEDEN BALKS NAZIS IN BOFORS GUN THEFT | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/malcolm-meachern-australian-bass-singer-member-of-wellknown-radio.html | MALCOLM M'EACHERN; Australian Bass Singer Member of Well-Known Radio Team | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/airplane-on-exhibition-cargo-and-troop-transport-to-be-at-field.html | AIRPLANE ON EXHIBITION; Cargo and Troop Transport to Be at Field Until Friday | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/navys-v12-program-and-rotc-to-merge.html | NAVY'S V-12 PROGRAM AND ROTC TO MERGE | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/heads-of-boroughs-plan-red-cross-aid-announce-borough-quotas-for.html | HEADS OF BOROUGHS PLAN RED CROSS AID; ANNOUNCE BOROUGH QUOTAS FOR 1945 RED CROSS DRIVE | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/made-deputy-chief-of-fea-oscar-s-cox-general-counsel-is-appointed.html | MADE DEPUTY CHIEF OF FEA; Oscar S. Cox, General Counsel, Is Appointed by Crowley | True | Special to THE NEW YORK TIMES | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/dresser-earnings-set-at-1656359-net-sales-of-industries-were.html | DRESSER EARNINGS SET AT $1,656,359; Net Sales of Industries Were $54,995,408 in Year-- Equal to $4.73 Share OTHER CORPORATE REPORTS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mann-lecture-postponed.html | Mann Lecture Postponed | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/pfc-kw-carroll-gets-medal.html | Pfc. K.W. Carroll Gets Medal | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/president-murray-talk-little-steel.html | PRESIDENT, MURRAY TALK 'LITTLE STEEL' | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/sonja-henie-show-starts-at-garden-star-skates-six-numbers-on-first.html | SONJA HENIE SHOW STARTS AT GARDEN; Star Skates Six Numbers on First of 18 Performances by Hollywood Ice Revue Cast Perfectly Drilled Samba Introduced Here | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/miss-gloria-schier-becomes-betrothed-to-lieut-jc-cochran-jr-dfc.html | Miss Gloria Schier Becomes Betrothed To Lieut. J.C. Cochran Jr., DFC Winner | True | Special to THE NEW YORK TIMES.Beddler-Viken | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/vote-to-cut-capital.html | Vote to Cut Capital | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/servel-stock-sold-special-offering-by-lehman-bros-quickly-completed.html | SERVEL STOCK SOLD; Special Offering by Lehman Bros. Quickly Completed | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/patrols-more-active-in-italian-fighting.html | PATROLS MORE ACTIVE IN ITALIAN FIGHTING | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/heads-colorado-fuel-charles-allen-new-president-board-reorganized.html | HEADS COLORADO FUEL; Charles Allen New President-- Board Reorganized | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/dividends-studied-by-guaranty-trust-proposals-at-meeting-for-a-rise.html | DIVIDENDS STUDIED BY GUARANTY TRUST; Proposals at Meeting for a Rise Bring Reply Board Is Moving Cautiously STOCK SPLIT DISCOURAGED Stetson Acknowledges There Is No Visible Need for Big Contingency Reserve Operations Are Analyzed BANK PLAN RATIFIED Recapitalization of County Trust in White Plains Approved DIVIDENDS STUDIED BY GUARANTY TRUST OTHER TRUST COMPANIES Clinton Trust Colonial Trust Continental Bank & Trust Fulton Trust Lawyers Trust Savings Banks Trust United States Trust | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/child-to-quentin-roosevelts.html | Child to Quentin Roosevelts | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/radio-today.html | RADIO TODAY | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/crash-damage-verdict-is-upset.html | Crash Damage Verdict Is Upset | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/sports-today.html | Sports Today | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/award-recital-given-by-walter-hautzig.html | AWARD RECITAL GIVEN BY WALTER HAUTZIG | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/5-deserters-doomed-had-racket-in-gas.html | 5 DESERTERS DOOMED; HAD RACKET IN 'GAS' | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/rfc-reports-war-costs-commitments-total-32-billions-and.html | RFC REPORTS WAR COSTS; Commitments Total 32 Billions and Disbursements 18 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/fuel-oil-supplies-decrease-in-week-but-stocks-of-gasoline-show-a.html | FUEL OIL SUPPLIES DECREASE IN WEEK; But Stocks of Gasoline Show a Continuance of Seasonal Rise--Runs to Stills Off | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/cotton-prices-dip-13-to-16-points-market-breaks-on-reports-that.html | COTTON PRICES DIP 13 TO 16 POINTS; Market Breaks on Reports That Russian Armies Are Nearing Reich Border | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/united-corp-files-plan-sec-gets-proposal-to-retire-preferred-by.html | UNITED CORP. FILES PLAN; SEC Gets Proposal to Retire Preferred by Exchange | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/papal-pleas-for-vienna-pope-wants-it-declared-open-city-new-report.html | PAPAL PLEAS FOR VIENNA; Pope Wants It Declared Open City, New Report Says | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/stettinius-backs-eden-approves-proposal-for-regular-threepower.html | STETTINIUS BACKS EDEN; Approves Proposal for Regular Three-Power Parleys | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/douds-receives-formal-charges-aimed-at-removal-from-nlrb-douds.html | Douds Receives Formal Charges Aimed at Removal From NLRB; Douds Receives Formal Charges Aimed at Removal From NLRB | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/homes-purchased-on-the-east-side-jed-harris-and-wb-parsons-jr-are.html | HOMES PURCHASED ON THE EAST SIDE; Jed Harris and W.B. Parsons Jr. Are Among Sellers of Town Dwellings | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/forrest-pratt-lindley-retired-stockbroker-of-new-york-dies-in-palm.html | FORREST PRATT LINDLEY; Retired Stockbroker of New York Dies in Palm Beach | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/the-gestapo-in-america.html | THE GESTAPO IN AMERICA | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/votes-to-split-shares-household-finance-hopes-to-spur-employe-stock.html | VOTES TO SPLIT SHARES; Household Finance Hopes to Spur Employe Stock Buying | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/zavala-will-box-bartfield-feb-16-tenround-match-signed-for.html | ZAVALA WILL BOX BARTFIELD FEB. 16; Ten-Round Match Signed for Garden—Orna Hard at Work for Clash With Baksi | True | By Dames P. Dawson | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/a-new-rome-newspaper-to-succeed-allied-organ.html | A New Rome Newspaper To Succeed Allied Organ | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/rocket-shells-blast-foe-in-north-burma.html | ROCKET SHELLS BLAST FOE IN NORTH BURMA | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/tobin-endorsed-for-labor-post.html | Tobin Endorsed for Labor Post | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/elevated-by-cunard-line-harold-p-borer-named-manager-of.html | ELEVATED BY CUNARD LINE; Harold P. Borer Named Manager of Organization in U.S. | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/lloyd-george-82-serene-prime-minister-of-other-war-on-farm-for.html | LLOYD GEORGE, 82, SERENE; Prime Minister of Other War on Farm for Birthday | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/sports-of-the-times-short-shots-in-sundry-directions-the.html | Sports of the Times; Short Shots in Sundry Directions The Reinduction of Pep Natural Athletes | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/sets-building-goal-of-6500000-jobs-thomas-stirs-controversy-at.html | SETS BUILDING GOAL OF 6,500,000 JOBS; Thomas Stirs Controversy at Chicago Session With His CIO Post-War Program | True | By Lee E. Cooper Special To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/urges-deadlines-for-shoe-stamps.html | URGES DEADLINES FOR SHOE STAMPS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/greek-fighters-to-be-honored.html | Greek Fighters to Be Honored | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/uspolicy-on-rows-is-firm-grew-says-discussed-americas-place-in.html | U.S.POLICY ON ROWS IS FIRM, GREW SAYS; DISCUSSED 'AMERICA'S PLACE IN WORLD AFFAIRS' | True | The New York Times Studio | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/art-sale-yields-53520.html | Art Sale Yields $53,520 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/will-reduce-debentures.html | Will Reduce Debentures | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/army-five-downs-columbia-48-to-31-nance-scores-16-points-hall.html | ARMY FIVE DOWNS COLUMBIA, 48 TO 31; Nance Scores 16 Points, Hall 12—Fordham Quintet Beats Brooklyn Poly, 47-28 Fordham 47, Brooklyn Poly 28 | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/horse-sets-world-record.html | Horse Sets World Record | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/miss-altair-z-machado-a-bride.html | Miss Altair Z. Machado a Bride | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/new-stock-registered-kingseeley-corp-to-sell-100000-preferred.html | NEW STOCK REGISTERED; King-Seeley Corp. to Sell 100,000 Preferred Shares | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/titos-partisans-praised-yank-correspondent-says-they-welcome-all.html | TITO'S PARTISANS PRAISED; Yank Correspondent Says They Welcome All Foes of Germans | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/us-shifts-rio-embassy-aide.html | U.S. Shifts Rio Embassy Aide | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/belgium-gets-2-more-ships.html | Belgium Gets 2 More Ships | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/allies-confer-in-rumania-bucharest-signs-russian-pact-on-reparation.html | ALLIES CONFER IN RUMANIA; Bucharest Signs Russian Pact on Reparation Payments | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/ottawa-rations-housing.html | Ottawa Rations Housing | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/fighting-another-enemy.html | Fighting Another Enemy | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/heads-welfare-agency-rk-guinzburg-is-elected-by-jewish-social.html | HEADS WELFARE AGENCY; R.K. Guinzburg Is Elected by Jewish Social Service | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/fire-razes-long-branch-cafe.html | Fire Razes Long Branch Cafe | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/thrilling-action-in-fighting-lady-story-of-aircraft-carrier-in.html | THRILLING ACTION IN 'FIGHTING LADY'; Story of Aircraft Carrier in Pacific Made From Series of Actual Battle Scenes Cameras Don't Blackout Biography of a Ship | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/screen-news-karloff-will-continue-horror-roles-at-rko-of-local.html | SCREEN NEWS; Karloff Will Continue 'Horror' Roles at RKO Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/williams-and-hutchison-lead.html | Williams and Hutchison Lead | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/rome-gets-reply-on-envoy.html | Rome Gets Reply on Envoy | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/old-sun-building-in-nassau-st-sold-david-s-meister-buys-offices.html | OLD SUN BUILDING IN NASSAU ST. SOLD; David S. Meister Buys Offices From the New York Life-- 5th Avenue Deal Closed | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/rips-line-in-poland-red-army-races-west-after-storming-into-vistula.html | RIPS LINE IN POLAND; Red Army Races West After Storming Into Vistula Citadel KONEFF NEAR SILESIA Capture of Czestochowa Threatens Heart of Reich's industries Racing Toward Lodz Silesian Center Outflanked Russians Rip Nazi Line in Poland; Win Warsaw, Reported in Cracow Polish Troops in Warsaw Industrial Network Seized | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/shutins-increase-here.html | Shut-Ins Increase Here | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/9000000-raised-here-for-appeal-certificates-of-honor-are-presented.html | $9,000,000 RAISED HERE FOR APPEAL; Certificates of Honor Are Presented to Leaders forHelp to Refugees | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/to-honor-producer-and-actress.html | To Honor Producer and Actress | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/the-riddle-of-luzon.html | THE RIDDLE OF LUZON | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/presidents-urgent-workorfight-plea-curbs-baseball-optimism-on-green.html | President's Urgent 'Work-Or-Fight' Plea Curbs Baseball Optimism on 'Green Light' | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/allies-take-over-coal-in-belgium-transport-and-distribution-is-put.html | ALLIES TAKE OVER COAL IN BELGIUM; Transport and Distribution Is Put Under Military Control to Assure Fair Rations Need to Be Allotment Basis | True | By David Anderson By Cable To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/operators-resell-plottage-in-bronx.html | OPERATORS RESELL PLOTTAGE IN BRONX | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/atkinson-reclassified-1a.html | Atkinson Reclassified 1-A | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/avery-telegraphs-plea-to-roosevelt.html | AVERY TELEGRAPHS PLEA TO ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/family-to-market-stock-shares-of-nathan-strausduparquet-registered.html | FAMILY TO MARKET STOCK; Shares of Nathan Straus-Duparquet Registered | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/booksauthors.html | Books--Authors | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/hotels-face-task-for-inauguration-where-the-guests-and-public-will.html | HOTELS FACE TASK FOR INAUGURATION; WHERE THE GUESTS AND PUBLIC WILL WITNESS INAUGURATION | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/rfc-sells-equipment-certificates.html | RFC Sells Equipment Certificates | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/foe-stiff-in-west-fog-and-tanks-help-the-germans-slow-british-and.html | FOE STIFF IN WEST; Fog and Tanks Help the Germans Slow British and U.S. at Front OUR AIR ARM BARRED Montgomery Push Gains Town--Americans Lift Threat to Strasbourg Americans Gain in Alsace FOE STIFF IN WEST WITH HELP OF FOG Fog Curbs Tactical Planes Advances 3,200 Yards 7th Army Gains Ground NAZIS GLOAT OVER WEST Say von Runstedt Escaped Trap and Frustrated Big Attack | True | By Clifton Daniel By Wireless To the New York Times. By Richard J. H. Johnston By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/events-today.html | Events Today | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/horse-owners-need-licenses.html | Horse Owners Need Licenses | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/vessel-bears-name-of-alfred-e-smith-helmsman-of-liberty-ship-will.html | VESSEL BEARS NAME OF ALFRED E. SMITH; Helmsman of Liberty Ship Will Stand on a Stone From 'Sidewalks of New York' MRS. WARNER SPONSOR Gov. Dewey Sends Message for Launching in Maine, Hoping 'Happy Landfalls' | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jones-on-ncaa-board-mclaughry-also-named-to-bodys-football-rules.html | JONES ON N.C.A.A. BOARD; McLaughry Also Named to Body's Football Rules Committee | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/court-refuses-ban-on-milk-boycott-walkergordon-said-to-lack-proof.html | COURT REFUSES BAN ON MILK BOYCOTT; Walker-Gordon Said to Lack Proof of Damage by Union's Halting of Deliveries | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jersey-rail-tax-decision.html | Jersey Rail Tax Decision | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/private-projects-seen-lagging-in-us-of-15000000000-building-planned.html | PRIVATE PROJECTS SEEN LAGGING IN U.S.; Of $15,000,000,000 Building Planned After War, Only Half Billion Is Ready for Bids Industrial Plans Lagging Medals and Prizes Presented | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/textile-men-urged-to-plan-expansion-institute-parley-also-is-told.html | TEXTILE MEN URGED TO PLAN EXPANSION; Institute Parley Also Is Told Cut in Distribution Costs Must Be Made After War | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/butterfly-bows-for-spring.html | BUTTERFLY BOWS FOR SPRING | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/maloney-rites-arranged-service-to-be-held-in-meriden-church.html | MALONEY RITES ARRANGED; Service to Be Held in Meriden Church Tomorrow Morning | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/ywca-cancels-convention.html | Y.W.C.A. Cancels Convention | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/business-world-new-army-shoe-procurement-further-dip-in-plastic.html | BUSINESS WORLD; New Army Shoe Procurement Further Dip in Plastic Supplies Slide Fastener Sale Limited Lists SWPC Contract Placements See Fewer Floor Coverings | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/problems-of-the-peace.html | PROBLEMS OF THE PEACE | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/power-production-up-4614334000-kw-noted-in-week-compared-with-year.html | POWER PRODUCTION UP; 4,614,334,000 Kw. Noted in Week Compared WitH Year Ago | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/noma-electric-expands-company-buys-all-shares-of-polarized-products.html | NOMA ELECTRIC EXPANDS; Company Buys All Shares of Polarized Products Corp. | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/italians-must-eat-on-black-market-allies-ration-system-breaks.html | ITALIANS MUST EAT ON BLACK MARKET; Allies' Ration System Breaks Down--Vatican Daily Feeds 150,000 for Charity | True | By Herbert L. Matthews Bv Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mrs-roosevelt-picks-inaugural-gowns-colors-are-blue-and-mayflower.html | Mrs. Roosevelt Picks Inaugural Gowns; Colors Are Blue and Mayflower Mauve | True | The New York Times Studio | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/benzell-and-dame-heard-in-mignon-pinza-and-rise-stevens-also-in.html | BENZELL AND DAME HEARD IN 'MIGNON'; Pinza and Rise Stevens Also in Cast at Metropolitan --Pelletier Conducts | True | By Olin Downes | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/city-justices-seek-pay-rises-of-3000.html | CITY JUSTICES SEEK PAY RISES OF $3,000 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/renault-seizure-official-french-decree-nationalizes-big-automobile.html | RENAULT SEIZURE OFFICIAL; French Decree Nationalizes Big Automobile Factory | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/no-easing-is-seen-in-toilet-articles-tight-production-and-delivery.html | NO EASING IS SEEN IN TOILET ARTICLES; Tight Production and Delivery Situations May Become More Acute, Trade Says | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/infant-deaths-fell-67-in-44.html | Infant Deaths Fell 6.7% in '44 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/uninsky-presents-exacting-program-russian-pianist-makes-profound.html | UNINSKY PRESENTS EXACTING PROGRAM; Russian Pianist Makes Profound Impression by Virtuosity at Carnegie Hall | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/de-gaulle-scores-allies-judgment-lays-frances-plight-to-rash.html | DE GAULLE SCORES ALLIES' JUDGMENT; Lays France's Plight to 'Rash' Estimate of War's Length, Clearing His Regime | True | By Harold Callender By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/eden-meets-fire-on-greek-affairs-churchill-expected-to-state.html | EDEN MEETS FIRE ON GREEK AFFAIRS; Churchill Expected to State British Position First in His War-Policy Speech Today British Chiefs in Athens Again | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/ep-lesley-expert-in-aeronautics-70.html | E.P. LESLEY, EXPERT IN AERONAUTICS, 70 | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/bearishness-cuts-prices-of-grains-traders-who-bought-futures-on.html | BEARISHNESS CUTS PRICES OF GRAINS; Traders Who Bought Futures on Advance Last Week Found to Be Withdrawing | True | Special to THE NEW YORK TIMES. | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/roosevelt-urges-workorfight-bill-to-back-offensives-letter-to-may.html | ROOSEVELT URGES WORK-OR-FIGHT BILL TO BACK OFFENSIVES; Letter to May Calls for Prompt Action on 18-to-45 Measure-- King, Marshall Tell of Needs RECENT LOSSES ARE HEAVY House Group Abruptly Ends Hearings--Approval of Legislation Expected by Tonight Replacements Needed Time to Act," May Says PRESIDENT RENEWS MANPOWER DEMAND Recent Optimism Is Hit Farmer Draft Opposition Rises | True | By C.p. Trussell Special To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/penn-turns-back-princeton-5941-carlson-tosses-22-points-in-leading.html | PENN TURNS BACK PRINCETON 59-41; Carlson Tosses 22 Points in Leading Five to Victory-- Yale Triumphs Yale 44, Coast Guard 26 | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/greenwich-house-camp-john-wanamaker-store-presents-13acre-tract-to.html | GREENWICH HOUSE CAMP; John Wanamaker Store Presents 13-Acre Tract to Group | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/boyce-in-3d-round-of-bulldog-squash-tops-underwood-1510-1815-in.html | BOYCE IN 3D ROUND OF BULLDOG SQUASH; Tops Underwood, 15-10, 18-15, in Handicap Event--Rose Victor Over Newstead | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/bungled-defense-aids-us-on-luzon-our-airmen-attack-near-manila-and.html | BUNGLED DEFENSE AIDS US ON LUZON; Our Airmen Attack Near Manila and American Ground Forces Move on Capital | True | By George E. Jones By Wireless To the New York Times | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/church-body-backs-dumbarton-oaks-3-groups-at-federal-council-study.html | CHURCH BODY BACKS DUMBARTON OAKS; 3 Groups at Federal Council Study Conference Agree on Unconditional Support Argument of Supporters Argument for Conditions | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/sales-in-westchester-transfers-of-houses-are-in-hastings-and-new.html | SALES IN WESTCHESTER; Transfers of Houses Are in Hastings and New Rochelle | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/form-new-realty-firm-offices-opened-by-william-e-byrne-and-ira-a.html | FORM NEW REALTY FIRM; Offices Opened by William E. Byrne and Ira A. Lurie | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/891-teachers-get-sabbatical-leaves.html | 891 Teachers Get Sabbatical Leaves | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/a-russian-triumph.html | A RUSSIAN TRIUMPH | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/aiken-sees-farms-aided-by-seaway-vermont-senator-endorses-st.html | AIKEN SEES FARMS AIDED BY SEAWAY; Vermont Senator Endorses St. Lawrence to Agriculturists at Albany Meeting | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/hearing-is-called-on-petrillo-fight-nlrb-to-consider-refusal-to.html | HEARING IS CALLED ON PETRILLO FIGHT; NLRB to Consider Refusal to Obey Order of Status of Record Turners | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/latest-navy-casualties.html | Latest Navy Casualties | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/roads-told-to-put-war-freight-first-odt-tells-all-rail-lines-to.html | ROADS TOLD TO PUT WAR FREIGHT FIRST; ODT Tells All Rail Lines to Reduce Passenger Traffic Wherever Necessary NEW YORK CENTRAL CUTS Passenger Service on Main Lines and Several Crack Trains Will Be Affected New York Central Acts Many Changes Included | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/odonnell-led-111-superforts-over-tokyo-109-got-back-in-first-raid.html | O'Donnell Led 111 'Superforts' Over Tokyo, 109 Got Back, in First Raid, Citation Says | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/hofstra-trips-webb-4438.html | Hofstra Trips Webb, 44-38 | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/yes-we-have-no-tires.html | Yes, We Have No Tires | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/wife-sues-dm-nelson-charges-former-head-of-war-production-board.html | WIFE SUES D.M. NELSON; Charges Former Head of War Production Board With Desertion | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/revised-rent-bill-allows-25-rise-increase-would-be-permitted-above.html | REVISED RENT BILL ALLOWS 25% RISE; Increase Would Be Permitted Above Mar. 1, 1943 Level-- Offices, Stores Excluded | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/monogram-registrar-named.html | Monogram Registrar Named | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/loses-jewelry-worth-10000.html | Loses Jewelry Worth $10,000 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/russian-supertank-reported-by-nazis.html | Russian Super-Tank Reported by Nazis | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jersey-flier-and-4-killed-in-texas.html | Jersey Flier and 4 Killed in Texas | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/head-nicaraguan-chambers.html | Head Nicaraguan Chambers | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/hornebarr.html | Horne--Barr | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/film-on-the-oaks-plan-studied-with-stettinius.html | Film on the Oaks Plan Studied With Stettinius | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jobbers-to-absorb-30-rise-for-linens-retailers-to-bear-70-of-price.html | JOBBERS TO ABSORB 30% RISE FOR LINENS; Retailers to Bear 70% of Price Increase on Sheeting, Other Products, OPA Rules REVISION LATER INDICATED Agency Calls Step Temporary, With Changes Possible After Survey--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/union-oil-borrows-12000000.html | Union Oil Borrows $12,000,000 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/lefthanded-aims-in-mideast-scored-exporters-told-in-culbertson.html | 'LEFT-HANDED' AIMS IN MID-EAST SCORED; Exporters Told in Culbertson Report Long-Time Plan Vital to Exploit Trade Potential | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/large-apartment-sold-on-corner-in-village.html | Large Apartment Sold On Corner in 'Village' | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/german-panic-reported-posen-authorities-seen-infected-with.html | GERMAN PANIC REPORTED; Posen Authorities Seen Infected With 'Defeatism' | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/added-to-walk-of-fame.html | Added to 'Walk of Fame' | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/havana-bomb-hits-party-home.html | Havana Bomb Hits Party Home | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/council-endorses-dumbarton-oaks.html | COUNCIL ENDORSES DUMBARTON OAKS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/lendlease-food-reduced-sharply-in-44-great-britain-and-russia-got.html | Lend-Lease Food Reduced Sharply in '44; Great Britain and Russia Got Major Shares | True | Special to THE NEW YORK TIMES. | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/new-devices-ready-to-help-housewife-national-home-builders-assert.html | NEW DEVICES READY TO HELP HOUSEWIFE; National Home Builders Assert Post-War Homes Will Save Women From Drudgery Women's Wishes Stressed New Freezing Units to Help | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/stettinius-praises-vandenberg-stand-secretary-of-state-calls-the.html | STETTINIUS PRAISES VANDENBERG STAND; Secretary of State Calls the Senator's Speech 'Very Helpful' on Foreign Issues Constitutional Issue to Fore Clemenceau Plan Is Recalled | True | By James B. Reston Special To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/daughter-to-james-r-connells.html | Daughter to James R. Connells | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/fascist-chief-reported-held.html | Fascist Chief Reported Held | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/ecuador-groups-clash-at-quito.html | Ecuador Groups Clash at Quito | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/1944-coffee-imports-put-at-alltime-high.html | 1944 COFFEE IMPORTS PUT AT ALL-TIME HIGH | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/exchange-plan-defeated-hackensack-water-stockholders-vote-down.html | EXCHANGE PLAN DEFEATED; Hackensack Water Stockholders Vote Down Proposal | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/war-news-summarized.html | War News Summarized | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/h-russell-phillips-new-jersey-opa-aide.html | H. RUSSELL PHILLIPS, NEW JERSEY OPA AIDE | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/b17s-out-of-pacific-area-concentrated-in-europe-and-replaced-by.html | B-17S OUT OF PACIFIC AREA; Concentrated in Europe and Replaced by Liberators | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/japanese-destroy-food-in-their-flight-on-luzon.html | Japanese Destroy Food In Their Flight on Luzon | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/stocks-ride-wave-to-higher-ground-good-progress-is-made-under.html | STOCKS RIDE WAVE TO HIGHER GROUND; Good Progress Is Made Under Stimulant of a Renewed Broad Demand 1,822,870 SHARES TRADED Low-Price Issues Are Sought in Volume, as Are Special Situations of Note Special Situations Sought Rail Issue Soars STOCKS RIDE WAVE TO HIGHER GROUND | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/municipal-loans-bessemer-ala-charlottesville-va.html | MUNICIPAL LOANS; Bessemer, Ala. Charlottesville, Va. | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/virtually-all-paper-cups-requisitioned-for-war.html | Virtually All Paper Cups Requisitioned for War | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/joseph-c-brown-schools-official-superintendent-in-the-pelham.html | JOSEPH C. BROWN, SCHOOLS OFFICIAL; Superintendent in the Pelham Township Since 1929 Dies --Headed NEA Division | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/macarthur-protects-flank-by-17-mile-dash-along-gulf-marthur-guards.html | MacArthur Protects Flank By 17-Mile Dash Along Gulf; M'ARTHUR GUARDS FLANK ALONG GULF | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/strengthening-congress.html | STRENGTHENING CONGRESS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/cited-for-aid-to-army-berman-gilbert-operated-company-for-relief.html | CITED FOR AID TO ARMY; Berman, Gilbert Operated Company for Relief Show | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/monsignor-cashin-of-st-andrew-dies-former-chaplain-at-sing-sing.html | MONSIGNOR CASHIN OF ST. ANDREW DIES; Former Chaplain at Sing Sing Prison and the Tombs—Head of Midnight Mass Group 12 Years at Sing Sing Distinguished Student Honored on Anniversary | True | The New York Times Studio, 1930 | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/security-system-in-welfare-field-worker-to-be-eligible-under-old.html | SECURITY SYSTEM IN WELFARE FIELD; Worker to Be Eligible Under Old Age Plan Similar to That in Federal Laws | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/the-mayor-on-housing.html | THE MAYOR ON HOUSING | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/roosevelt-asks-2-billion-for-navy-supplementary-fund-along-with.html | ROOSEVELT ASKS 2 BILLION FOR NAVY; Supplementary Fund, Along With $1,500,000,000 Voted by House, Is for Pacific War | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/1300-to-donate-day-to-army.html | 1,300 to Donate Day to Army | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/french-adopt-pipeline-to-ship-wine-to-paris.html | French Adopt Pipeline To Ship Wine to Paris | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/big-shots-sentenced-3year-terms-meted-out-to-two-harlem-policy.html | 'BIG SHOTS' SENTENCED; 3-Year Terms Meted Out to Two Harlem Policy Bankers | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/chauffeurs-for-officials-called-manpower-waste.html | Chauffeurs for Officials Called Manpower Waste | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/school-board-asks-state-to-pay-bonus-holds-teachers-should-have-it.html | SCHOOL BOARD ASKS STATE TO PAY BONUS; Holds Teachers Should Have It, but Fails to Provide for It in Own Budget ACTION PUT UP TO ALBANY Change in Friedsam Formula Also Urged—655 Added to Instructional Staff Statement by the Board New Appointments Praised | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/rebecca-arrives-on-stage-tonight-du-maurier-dramatization-of-her.html | 'REBECCA' ARRIVES ON STAGE TONIGHT; Du Maurier Dramatization of Her Best Seller Opens at Barrymore Theatre Opening Off Broadway New Investment Group | True | By Sam Zolotow | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/us-men-use-tnt-to-slit-icy-ground-fight-polar-weather-in-hills-of.html | U.S. MEN USE TNT TO SLIT ICY GROUND; Fight Polar Weather in Hills of Ardennes as Well as Atrocity-Bent Germans OUR MEN USE TNT TO SLIT ICY GROUND Returning the Compliment SS Men Tell Their Orders | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/armour-registers-a-30000000-issue.html | ARMOUR REGISTERS A $30,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/back-to-broadway.html | BACK TO BROADWAY | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/troops-endrun-captures-village-there-is-also-plenty-of-snow-along.html | TROOPS END-RUN CAPTURES VILLAGE; THERE IS ALSO PLENTY OF SNOW ALONG THE WESTERN FRONT | True | By Gene Currivan By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/katzgoldstein.html | Katz--Goldstein | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/beans-a-la-mayor.html | Beans a la Mayor | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/british-will-finance-postwar-industry.html | BRITISH WILL FINANCE POST-WAR INDUSTRY | True | By Cable To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mrs-roosevelt-asks-health-planning-now.html | MRS. ROOSEVELT ASKS HEALTH PLANNING NOW | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/sir-reginald-clarry-member-of-parliament-and-manufacturer-of.html | SIR REGINALD CLARRY; Member of Parliament and Manufacturer of Tinplate | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/appointed-to-top-offices-in-two-nitrate-concerns.html | Appointed to Top Offices In Two Nitrate Concerns | True | Blackstone | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/to-aid-displaced-tenants-metropolitan-life-to-help-those-quitting.html | TO AID DISPLACED TENANTS; Metropolitan Life to Help Those Quitting Stuyvesant Town Site | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jersey-man-wounded-not-killed.html | Jersey Man Wounded, Not Killed | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/pattons-christmas-card-bears-weather-prayer.html | Patton's Christmas Card Bears Weather Prayer | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/salvador-president-named.html | Salvador President Named | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/tribute-paid-to-franklin-ceremonies-at-city-hall-and-at-statue-mark.html | TRIBUTE PAID TO FRANKLIN; Ceremonies at City Hall and at Statue Mark 239th Birthday | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/dodds-star-miler-quits-competition-miler-to-retire.html | DODDS, STAR MILER, QUITS COMPETITION; MILER TO RETIRE | True | By William D. Richardson | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/british-strikes-costly-3648000-days-lost-in-first-11-months-of-1944.html | BRITISH STRIKES COSTLY; 3,648,000 Days Lost in First 11 Months of 1944 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/watercolorists-hold-annual-show-american-society-medal-won-by.html | WATER-COLORISTS HOLD ANNUAL SHOW; American Society Medal Won by Lassell Ripley at the National Academy | True | By Edward Alden Jewell | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mary-pickford-iii.html | Mary Pickford III | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/british-already-quoting-risks-to-liberated-areas.html | British Already Quoting Risks to Liberated Areas | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/coal-dealers-indicted-newark-firm-and-officials-accused-of-opa.html | COAL DEALERS INDICTED; Newark Firm and Officials Accused of OPA Violations | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/stock-splitup-planned.html | Stock Split-Up Planned | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/news-of-food-hungarian-pastry-shop-on-the-east-side-produces-a-wide.html | News of Food; Hungarian Pastry Shop on the East Side Produces a Wide Variety of Delicacies Finished Products Are Flaky Spiced Orange Rosebuds PROGRAM FOR FRIDAY | True | By Jane Holt | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/union-temple-on-top-5234.html | Union Temple on Top, 52-34 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/arthur-van-meter-railroad-attorney.html | ARTHUR VAN METER, RAILROAD ATTORNEY | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/womens-unit-asks-full-service-law-advisers-to-wmc-after-2year-study.html | WOMEN'S UNIT ASKS FULL SERVICE LAW; Advisers to WMC, After 2-Year Study, Vote 8 to 3 in Favor of National Legislation Work-or-Fight Plan Opposed For Transfer of Workers | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/women-of-london-urge-fast-repairs-delegation-of-housewives-and.html | WOMEN OF LONDON URGE FAST REPAIRS; Delegation of Housewives and Workers Offers Plans for Bombed Buildings | True | By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mcguire-pacific-air-ace-killed-he-downed-38-japanese-planes-mcguire.html | McGuire, Pacific Air Ace, Killed; He Downed 38 Japanese Planes; McGuire, Pacific Air Ace, Killed; He Downed 38 Japanese Planes Held Civilian Pilot License | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/irving-staffs-pay-at-allowable-top-ward-says-bank-has-cared-for-its.html | IRVING STAFFS PAY AT ALLOWABLE TOP; Ward Says Bank Has Cared For Its Employes Within the Limits of U.S. Control DISCUSSES 1944 RESULTS Reveals That Profit Was 0.54 Per Cent on Resources and 5.46 Per Cent on Capital Assets Are Analyzed | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/paper-collected-in-snow-carey-praises-modest-heroes-of-sanitation.html | PAPER COLLECTED IN SNOW; Carey Praises 'Modest Heroes' of Sanitation Department | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/swedes-to-train-near-norway.html | Swedes to Train Near Norway | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/deposits-in-savings-banks-up-948824453-in-state.html | Deposits in Savings Banks Up $948,824,453 in State | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/letters-to-the-times-world-league-a-necessity-regarded-as-most.html | Letters to The Times; World League a Necessity Regarded as Most Important Assurance of Permanent Peace Joint Action Called For Suggestion That We State Own Views on Terms to Germany Disapproved Praise for Fire Alarm Dispatchers South Tyrol for Austria Cession to Italy in 1918 Recalled as Deplorable Mistake They Don't Consider It Menial Used Clothing Needed | True | THOMAS M. DEBEVOISE.HOWARD M. MORSE.EDWARD M. SALOMON.EGON RANSHOFEN-WERTHEIMER.H.H. PERKINS, | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/book-published-today.html | Book Published Today | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/chile-has-severe-quake.html | Chile Has Severe Quake | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/forrestal-campaigns-for-navy.html | Forrestal Campaigns for Navy | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/us-blows-at-china-cost-foe-130-ships-admiral-mf-schoeffel-puts.html | U.S. BLOWS AT CHINA COST FOE 130 SHIPS; Admiral M.F. Schoeffel Puts Tonnage at 250,000--Aid to Luzon Campaign Stressed | True | By Sidney Shalett Special To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/tungsten-output-up-16-times.html | Tungsten Output Up 16 Times | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/thomas-l-stone-president-of-engraving-firm-and-a-bank-director.html | THOMAS L. STONE, President of Engraving Firm and a Bank Director | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/antiquities-in-athens-little-hurt-by-war.html | ANTIQUITIES IN ATHENS LITTLE HURT BY WAR | True | By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/violence-is-ended-in-prisoner-camps-military-authorities-point-to.html | VIOLENCE IS ENDED IN PRISONER CAMPS; Military Authorities Point to Nine-Month Lapse, Credit Preventive, Corrective Methods HAD MANY COURTS-MARTIAL Crime Rate Among 300,000 Men Is Called Below Public's--Work Program Helps Crime Rate Called Not High Talked Reprisals Against Kin | True | By Russell Porter Special To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/94th-division-in-third-army.html | 94th Division in Third Army | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/judiciary-reform-pushed-at-albany-desmond-to-offer-legislature-2.html | JUDICIARY REFORM PUSHED AT ALBANY; Desmond to Offer Legislature 2 Amendments Today on Picking and Removing Judges | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jailed-in-gasoline-plot-two-one-a-dentist-sentenced-for-having.html | JAILED IN GASOLINE PLOT; Two, One a Dentist, Sentenced for Having Coupons Illegally | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/canadian-wheat-is-sold.html | Canadian Wheat Is Sold | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/zhukoff-drive-aided-by-red-army-galaxy.html | ZHUKOFF DRIVE AIDED BY RED ARMY GALAXY | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/senators-take-up-veterans-housing-wickard-tells-hearing-jobs-come.html | SENATORS TAKE UP VETERANS' HOUSING; Wickard Tells Hearing Jobs Come First--Hines Urges Uniform Treatment | True | Special to THE NEW YORK TIMES. | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/grapefruit-juices-back-on-ration-list.html | GRAPEFRUIT JUICES BACK ON RATION LIST | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/houffalize-scene-of-awful-ruins-belgian-town-in-bulge-blasted-by.html | HOUFFALIZE SCENE OF AWFUL RUINS; Belgian Town in Bulge, Blasted by Bombs and Shells, Is Sad Sight to Americans Many Inhabitants Lost That Bridge Also Wrecked | True | By Harold Denny By Cable To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/navy-accepts-donelli-cleveland-football-coach-will-report-today-or.html | NAVY ACCEPTS DONELLI; Cleveland Football Coach Will Report Today or Tomorrow | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/edge-to-drop-borg-from-port-board-governor-announces-he-will-not.html | EDGE TO DROP BORG FROM PORT BOARD; Governor Announces He Will Not Reappoint Hackensack Publisher to Authority | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/argentina-a-topic-at-mexico-parley-us-opens-talks-to-joint-personal.html | ARGENTINA A TOPIC AT MEXICO PARLEY; U.S. Opens Talks 'to Joint Personal Consideration' of Status by Delegates TEXT OF STETTINIUS' LETTER Mexico Defines Procedure | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/chandler-victim-of-japanese-bomb-wounded-admiral-helped-crew-fight.html | CHANDLER VICTIM OF JAPANESE BOMB; Wounded Admiral Helped Crew Fight Flames on Warship on Way to Luzon | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/nazis-hint-at-rout-of-army-in-poland-russian-soldiers-fighting-in.html | NAZIS HINT AT ROUT OF ARMY IN POLAND; RUSSIAN SOLDIERS FIGHTING IN STREETS OF BUDAPEST | True | By Daniel T. Brigham By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/world-health-league-advocated.html | World Health League Advocated | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/canadian-club-here-to-fete-indian-scientists.html | Canadian Club Here To Fete Indian Scientists | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/in-the-nation-concerning-two-of-our-chief-allies.html | In The Nation; Concerning Two of Our Chief Allies | True | By Arthur Krock | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jones-sees-synthetic-rubber-able-to-compete-with-natural-product.html | Jones Sees Synthetic Rubber Able To Compete With Natural Product; Forecast of Possibility After War Based on Some Government Plants Producing at Less Than 18c a Pound | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/bread-price-increased-bakers-in-the-jewish-trade-report-one-cent.html | BREAD PRICE INCREASED; Bakers in the Jewish Trade Report One Cent Rise | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/banks-get-new-gi-data.html | Banks Get New GI Data | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/brownout-policy-may-add-hour-to-winter-daylightsaving-time.html | 'Brownout' Policy May Add Hour To Winter Daylight-Saving Time | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/dutch-to-aid-in-freeing-indies.html | Dutch to Aid in Freeing Indies | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/kathleen-duffy-fiancee-member-of-waves-engaged-to-major-tm-ramsey.html | KATHLEEN DUFFY FIANCEE; Member of Waves Engaged to Major T.M. Ramsey of Marines | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/william-lorimer-jr-former-bank-president-was-the-son-of-late-us.html | WILLIAM LORIMER JR.; Former Bank President Was the Son of Late U.S. Senator | True | Special to THE NEW YORK TIMES. | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/ugo-dannunzio-airmrn-poets-son-aviation-engineer-exagent-for-isotta.html | UGO, D'ANNUNZIO, AIRMRN, POET'S SON; Aviation Engineer, Ex-Agent for Isotta Motors Here, Is Dead at Age of 56 | True | The New York Times, 1938 | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/powells-legally-separated.html | Powells Legally Separated | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/memorial-mass-for-soldier.html | Memorial Mass for Soldier | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/our-china-strike-in-4th-day-foe-says-tokyo-cites-300plane-blow-at.html | OUR CHINA STRIKE IN 4TH DAY, FOE SAYS; Tokyo Cites 300-Plane Blow at Coast Ports--B-29's Join in Attack on Formosa Base Carriers Continue China Blows Into 4th Day in Row, Tokyo Says 'Good Results' at Formosa Chennault Fliers Lend Aid Honshu Targets Attacked Kokuki Factory Heavily Hit | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/accord-on-poland-at-once-held-vital-red-armies-sweep-to-west-seen.html | ACCORD ON POLAND AT ONCE HELD VITAL; Red Armies' Sweep to West Seen Spurring Need for 'Big 3' Agreement ACCORD ON POLAND AT ONCE HELD VITAL Churchill Uncommitted Memorandum in Preparation Move to Warsaw Seen | True | By Raymond Daniell By Cable To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/jordan-deadend-kid-iii.html | Jordan, 'Dead-End Kid,' III | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/topics-of-the-day-in-wall-street-southwest-oil-companies-harbingers.html | TOPICS OF THE DAY IN WALL STREET; Southwest Oil Companies Harbingers Corporate Financing | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/paralysis-in-city-cost-238397-in-1944-says-oconnor-in-plea-for.html | Paralysis in City Cost $238,397 in 1944, Says O'Connor in Plea for March of Dimes | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/the-times-electric-sign-goes-dark-for-third-time.html | The Times Electric Sign Goes Dark for Third Time | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/banks-corporation-gains-institutional-securities-reports-112327-net.html | BANKS' CORPORATION GAINS; Institutional Securities Reports $112,327 Net Income | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/allies-bomb-german-oil-plants-in-attacks-by-2250-warplanes-raf-by.html | Allies Bomb German Oil Plants In Attacks by 2,250 Warplanes; RAF by Night, Eighth Air Force by Day Press Blows Against Nazi Fuel Supply-- Rail Yard, U-Boat Works Also Hit RAF Raids Den Helder Harbor | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/bonds-and-shares-on-london-market-war-gains-again-act-as-spur-to.html | BONDS AND SHARES ON LONDON MARKET; War Gains Again Act as Spur to Prices and Most Groups Show Improvement | True | By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/fire-record.html | Fire Record | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/miss-de-malivlain-engaged-to-officer.html | MISS DE MALIVLAIN ENGAGED TO OFFICER | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/bob-hope-honored-he-gets-the-poor-richard-club-medal-of-achievement.html | BOB HOPE HONORED; He Gets the Poor Richard Club Medal of Achievement | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/canadiens-halt-chicago-three-goals-in-second-period-trip-black.html | CANADIENS HALT CHICAGO; Three Goals in Second Period Trip Black Hawks, 4-2 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/letters-on-the-pressing-manpower-problem-presidents-letter-war.html | Letters on the Pressing Manpower Problem; President's Letter War Chiefs' Letter | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/mrs-mildred-beir-married.html | Mrs. Mildred Beir Married | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/dutton-acts-to-reduce-hockey-assists-awarded.html | Dutton Acts to Reduce Hockey Assists Awarded | True | | C1B 659309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/us-welfare-tied-to-that-of-world-jp-morgan-president-says-we-cannot.html | U.S. WELFARE TIED TO THAT OF WORLD; J.P. Morgan President Says We Cannot Dissociate Ourselves From Other Countries | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/45-plane-output-is-again-enlarged-wpb-armed-services-agree-that.html | '45 PLANE OUTPUT IS AGAIN ENLARGED; WPB, Armed Services Agree That Planned 9 Per Cent Increase Is Not Enough | True | By Walter H. Waggoner Special To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/british-author-found-slain.html | British Author Found Slain | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/lafayette-stops-lehigh-4828.html | Lafayette Stops Lehigh, 48-28 | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/french-market-depressed.html | French Market Depressed | True | By Wireless To the New York Times. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/walkuere-tonight-aids-grenfell-work.html | 'WALKUERE' TONIGHT AIDS GRENFELL WORK | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/spains-action-approved-stettinius-says-wolfram-pact-has-been.html | SPAIN'S ACTION APPROVED; Stettinius Says Wolfram Pact Has Been Carried Out | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/news-of-wood-field-and-stream-herring-takes-top-blue-robbins.html | NEWS OF WOOD, FIELD AND STREAM; Herring Takes Top Blue Robbins Retains Office | True | By John Rendel | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/fire-losses-soar-423538000-figure-for-1944-was-highest-since-1932.html | FIRE LOSSES SOAR; $423,538,000 Figure for 1944 Was Highest Since 1932 | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/david-asch-coat-manufacturer-a-leader-in-united-jewish-appeal.html | DAVID ASCH; Coat Manufacturer, a Leader in United Jewish Appeal Affairs | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/katherine-a-hammond-engaged.html | Katherine A. Hammond Engaged | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/china-and-burma-chungkings-situation-improvesallies-in-burma-drives.html | China and Burma; Chungking's Situation Improves--Allies in Burma Drives Vindicate Stilwell's Aim Japanese Dig In in China Burmese Now Pro-Alley Gains for Stilwell's Legacy | True | By Hanson W. Baldwin | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/job-stoppage-is-ended-ranger-aircraft-workers-obey-a-directive-from.html | JOB STOPPAGE IS ENDED; Ranger Aircraft Workers Obey a Directive From the WLB | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/westchester-tests-of-rabies-endorsed.html | Westchester Tests Of Rabies Endorsed | True | Special to THE NEW YORK TIMES. | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/germanborn-wills-all-to-us.html | German-Born Wills All to U.S. | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/fino-gets-albany-post-named-chairman-of-senate-committee-on-city.html | FINO GETS ALBANY POST; Named Chairman of Senate Committee on City Affairs | True | | C1B 659309 |
| 1945-01-18 | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/talks-fail-to-ease-yugoslav-impasse-peter-said-to-stand-firm-on.html | TALKS FAIL TO EASE YUGOSLAV IMPASSE; Peter Said to Stand Firm on Regency Issue-- Solution by 'Big-3' Hinted At | True | By Sydney Gruson By Cable To the New York Times. | C1B 659309 |
| | 1945-01-18 | https://www.nytimes.com/1945/01/18/archives/elliott-roosevelts-dog-bumps-3-service-men-from-army-plane-sailor.html | Elliott Roosevelt's Dog 'Bumps' 3 Service Men From Army Plane; Sailor Flying to West Coast on Emergency Leave Tells of a Mastiff With an 'A' Priority; Some Explanations Are Made Army Sergeant's Account Same Story Told in Illinois Sailor's Trip a Favor, Says Army Denial by Mrs. E. Roosevelt First Lady "Sure That's Not True" | True | | C1B 659309 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/champion-firster-overseas-with-army-picks-a-proxy-for-tunnel.html | Champion 'Firster,' Overseas With Army, Picks a Proxy for Tunnel Opening Here | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/pilots-of-14th-bag-135-foes-in-china-heavy-ship-tonnage-smashed-in.html | PILOTS OF 14TH BAG 135 FOES IN CHINA; Heavy Ship Tonnage Smashed in Sweep to Shanghai-- New Carrier Blows Shrouded | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/grain-prices-sag-to-lower-levels-favorable-war-news-brings.html | GRAIN PRICES SAG TO LOWER LEVELS; Favorable War News Brings Scattered Liquidation--May Wheat Buying Laid to Mills | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/kiefer-in-nyac-swim-ford-haywood-rogers-among-others-to-race.html | KIEFER IN N.Y.A.C. SWIM; Ford, Haywood, Rogers Among Others to Race Tomorrow | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/note-circulation-declines-in-britain.html | NOTE CIRCULATION DECLINES IN BRITAIN | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/miss-raye-signed-for-holiday-role-takes-top-comedienne-part-in.html | MISS RAYE SIGNED FOR 'HOLIDAY' ROLE; Takes Top Comedienne Part in Musical Planned for Opening Next Season | True | By Sam Zolotow | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/k-ration-plant-strike-here-aimed-at-nlrb-for-not-certifying-union.html | K Ration Plant Strike Here Aimed at NLRB For Not Certifying Union After Election | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/rangers-lose-73-after-train-delay-start-of-detroit-hockey-game-held.html | RANGERS LOSE, 7-3, AFTER TRAIN DELAY; Start of Detroit Hockey Game Held Up 2 Hours 43 Minutes as Crowd of 7,687 Waits. BAD WEATHER IS BLAMED New Yorkers Arrive 7 Hours Late-- Red Wings' 3 Goals in Second Period Win | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/delays-nonresident-tax-filing.html | Delays Non-Resident Tax Filing | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/letters-to-the-times-human-endurance-big-factor-longer-workweek.html | Letters to The Times; Human Endurance Big Factor Longer Work-Week Advocates Asked to Study British and German Records | True | ALEXANDER S.LIPSETT. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/union-men-back-douds-labor-council-delegates-hope-nlrb-aide-will-be.html | UNION MEN BACK DOUDS; Labor Council Delegates Hope NLRB Aide Will Be Kept | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/advertising-news-and-notes-war-ads-over-40000000.html | Advertising News and Notes; War Ads Over $40,000,000 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/loiacono-to-lead-lafayette.html | Loiacono to Lead Lafayette | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/landon-urges-allies-to-better-teamwork.html | LANDON URGES ALLIES TO BETTER TEAMWORK | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/war-workers-give-blood-soldiers-at-brooklyn-bank-receive-the.html | WAR WORKERS GIVE BLOOD; Soldiers at Brooklyn Bank Receive the Donations | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/tucson-open-golf-today-practiceround-65-shows-snead-set-for-72hole.html | TUCSON OPEN GOLF TODAY; Practice-Round 65 Shows Snead Set for 72-Hole Tourney | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/topics-of-the-day-in-wall-street-refinancing.html | TOPICS OF THE DAY IN WALL STREET; Refinancing | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/new-zealand-aid-praised-us-general-extols-response-to-call-for.html | NEW ZEALAND AID PRAISED; U.S. General Extols Response to Call for Supplies | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/court-asks-stiffer-penalties-for-repeaters-as-price-violator.html | Court Asks Stiffer Penalties for Repeaters As Price Violator Appears Sixth Time | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/sinnott-is-made-dean-of-sheffield-school.html | SINNOTT IS MADE DEAN OF SHEFFIELD SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/nyu-will-start-fast-relay-fours-conwell-two-calenders-and-lubin.html | N.Y.U. WILL START FAST RELAY FOURS; Conwell, Two Callenders and Lubin Among Men to Run in Metropolitan Games | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/returns-as-vice-president-of-st-regis-paper-co.html | Returns as Vice President Of St. Regis Paper Co. | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/radio-today.html | RADIO TODAY | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/teen-agers-to-open-club.html | 'Teen Agers to Open Club | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/california-plans-academies.html | California Plans Academies | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/snow-removal-task-spells-disaster-for-nazis.html | SNOW REMOVAL TASK SPELLS DISASTER FOR NAZIS | True | The New York Times (British Official) | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/rome-police-battle-to-wipe-out-big-gang.html | ROME POLICE BATTLE TO WIPE OUT BIG GANG | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/irving-trust-advances-two.html | Irving Trust Advances Two | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/stock-repurchase-authorized.html | Stock Repurchase Authorized | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/big-wheat-demand-seen-canada-expects-australia-and-new-zealand.html | BIG WHEAT DEMAND SEEN; Canada Expects Australia and New Zealand Business Soon | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/music-award-arranged-gershwin-memorial-set-up-by-bnai-brith-victory.html | MUSIC AWARD ARRANGED; Gershwin Memorial Set Up by Bnai Brith Victory Lodge | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/navy-calls-buddy-young.html | Navy Calls Buddy Young | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/move-to-clear-snowbound-rails-of-grain-state-fears-emergency-in.html | Move to Clear Snowbound Rails of Grain; State Fears Emergency in Feed for Cattle | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/bank-statement-bank-of-toronto.html | BANK STATEMENT; Bank of Toronto | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/endorse-camp-fire-girls-catholic-protestant-and-jewish-groups.html | ENDORSE CAMP FIRE GIRLS; Catholic, Protestant and Jewish Groups Support Program | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/supplies-of-lamb-and-veal-shortest.html | SUPPLIES OF LAMB AND VEAL SHORTEST | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/events-today.html | Events Today | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/prof-hc-berkowitz-taught-spanish-and-portuguese-at-u-of-wisconsin.html | PROF. H.C. BERKOWITZ; Taught Spanish and Portuguese at U. of Wisconsin Since '24 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/opa-orders-freeze-of-3-days-on-lard.html | OPA ORDERS 'FREEZE' OF 3 DAYS ON LARD | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/british-look-here-for-monetary-act-hope-for-changes-in-bretton.html | BRITISH LOOK HERE FOR MONETARY ACT; Hope for Changes in Bretton Woods Draft--MorgenthauKeynes Talks Are Reported | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/armed-guard-victor-4430.html | Armed Guard Victor, 44-30 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/wallace-may-win-part-of-jones-job-roosevelt-is-reported-to-have.html | WALLACE MAY WIN PART OF JONES JOB; Roosevelt Is Reported to Have Said Vice President Will Get Commerce Post | True | By James B. Reston Special to The New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/trade-reassured-on-surplus-sales-fleming-says-of-100-billion-total.html | TRADE REASSURED ON SURPLUS SALES; Fleming Says of 100 Billion Total, Only 6 to 8 Billion Is in Textiles, Clothing, Shoes NOT TO DISRUPT BUSINESS To Sell to Established Firms and Original Manufacturers-- Canadian System Outlined | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/war-news-summarized.html | War News Summarized | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/libel-action-settled-dr-jerome-davis-accepts-11-000-in-his-150000.html | LIBEL ACTION SETTLED; Dr. Jerome Davis Accepts $11, 000 in His $150,000 Suit | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/catholic-group-asks-world-supply-pacts.html | CATHOLIC GROUP ASKS WORLD SUPPLY PACTS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/lawyer-buys-dewart-property.html | Lawyer Buys Dewart Property | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/magazine-cancels-issue-the-commonweal-acts-by-request-of-writer-of.html | MAGAZINE CANCELS ISSUE; The Commonweal Acts by Request of Writer of an Article | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/stocks-backtrack-led-by-industrials-opening-steady-but-pressure.html | STOCKS BACKTRACK, LED BY INDUSTRIALS; Opening Steady but Pressure Soon Brings Losses and Close Is Near Bottom TURNOVER SHOWS A DROP Early Declines Are as Much as 2 Points but Values Lead as Selling Decreases | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/root-returns-to-yale-to-serve-as-football-aide-and-head-coach-of.html | ROOT RETURNS TO YALE; To Serve as Football Aide and Head Coach of Lacrosse | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/fund-drive-sign-dedicated.html | Fund Drive Sign Dedicated | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/son-to-mrs-robert-d-burbank.html | Son to Mrs. Robert D. Burbank | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/sports-of-the-times-some-frostbitten-recollections.html | Sports of the Times; Some Frostbitten Recollections | True | By Arthur Daley | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/archer-boxes-zanelli-tonight.html | Archer Boxes Zanelli Tonight | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/2-new-yorkers-go-past-german-line-londons-paddington-station-after.html | 2 NEW YORKERS GO PAST GERMAN LINE; LONDON'S PADDINGTON STATION AFTER A NAZI ATTACK | True | The New York Times | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mayor-to-open-playground.html | Mayor to Open Playground | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/screen-news-faye-emerson-gets-lead-in-danger-signal.html | SCREEN NEWS; Faye Emerson Gets Lead in 'Danger Signal' | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/war-service.html | WAR SERVICE | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/2-nationalist-papers-in-argentina-suspend.html | 2 NATIONALIST PAPERS IN ARGENTINA SUSPEND | True | By Cable To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/churches-adopt-8-peace-proposals-oxnam-amendments-voted-at.html | CHURCHES ADOPT 8 PEACE PROPOSALS; Oxnam Amendments Voted at Cleveland Back Oaks Plan, but Stress Christian Ideals WORLD LAW CODE URGED Colonial Problems and Arms Cuts and Human Rights Are Among Issues Raised | True | By Russell Porter Special To The New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/red-cross-aides-named-murray-afl-and-potofsky-cio-to-direct-labor.html | RED CROSS AIDES NAMED; Murray, AFL, and Potofsky, CIO, to Direct Labor Fund Drives | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/art-sale-brings-109610-works-of-french-and-american-artists.html | ART SALE BRINGS $109,610; Works of French and American Artists Auctioned Here | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/buys-jersey-factory-queens-man-gets-marlboro-site-for-22825-at.html | BUYS JERSEY FACTORY; Queens Man Gets Marlboro Site for $22,825 at Auction | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/reuther-blames-navy-says-plane-order-cancellation-causes-corsair.html | REUTHER BLAMES NAVY; Says Plane Order Cancellation Causes 'Corsair' Shortage | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/rebuffed-on-patronage-tammany-insurgents-are-told-hearings-cannot.html | REBUFFED ON PATRONAGE; Tammany Insurgents Are Told Hearings Cannot Be Held | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/helen-smyers-married-milan-ohio-girl-becomes-the-bride-of-james-l.html | HELEN SMYERS MARRIED; Milan, Ohio, Girl Becomes the Bride of James L. Spencer | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/bank-transactions-off-11370887000-in-week-15-drop-from-preceding.html | BANK TRANSACTIONS OFF; $11,370,887,000 in Week, 1.5% Drop From Preceding Period | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/miss-jimenis-wed-to-fortress-pilot-bridal-couple-and-a-girl-engaged.html | MISS JIMENIS WED TO FORTRESS PILOT; BRIDAL COUPLE AND A GIRL ENGAGED. | True | The New York Times Studio | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/first-student-concert-carlo-ferro-12-soloist-as-city-symphony.html | FIRST STUDENT CONCERT; Carlo Ferro, 12, Soloist as City Symphony Presents Program | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/edouard-bourdet-dramatist-is-dead-former-comedie-francaise-manager.html | EDOUARD BOURDET, DRAMATIST, IS DEAD; Former Comedie Francaise Manager Was 57--Noted as Author of 'The Captive' | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/nyac-trackmen-excelled-in-1944-annexed-15-us-titles-along-with-many.html | N.Y.A.C. TRACKMEN EXCELLED IN 1944; Annexed 15 U.S. Titles, Along With Many Other Laurels-- Hulse Leading Scorer | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/sugar-workers-pay-up-grau-decrees-rises-of-10-and-20-for-industry.html | SUGAR WORKERS' PAY UP; Grau Decrees Rises of 10 and 20% for Industry in Cuba | True | By Cable To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/foe-in-twin-drive-at-china-railway-cantonhankow-line-is-aim-chinese.html | FOE IN TWIN DRIVE AT CHINA RAILWAY; Canton-Hankow Line Is Aim--Chinese Circle Wanting, British Close on Mandalay | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/tenant-objects-to-heat-bars-landlady-from-gas-units-in-joint-cellar.html | TENANT OBJECTS TO HEAT; Bars Landlady From Gas Units in Joint Cellar in Brooklyn | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/col-solomon-roessler-retired-engineer-corps-officer-dies-at-91-in.html | COL. SOLOMON ROESSLER; Retired Engineer Corps Officer Dies at 91 in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/1st-army-is-reported-back-under-bradley.html | 1ST ARMY IS REPORTED BACK UNDER BRADLEY | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/carloadings-show-146-per-cent-rise-gains-in-all-categories-send.html | CARLOADINGS SHOW 14.6 PER CENT RISE; Gains in All Categories Send Volume Up 99,420 Units in Week, 2,856 in Year | True | Special to THE NEW YORK TIMES. | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/expanded-exports-of-auto-tools-due-karl-indicates-government-plans.html | EXPANDED EXPORTS OF AUTO TOOLS DUE; Karl Indicates Government Plans to Increase Licenses to Aid Transport Abroad | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/us-steel-to-spend-50000000-at-gary.html | U.S. STEEL TO SPEND $50,000,000 AT GARY | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/us-job-guarantee-is-opposed-by-taft-prosperity-is-found-by-speeding.html | U.S. JOB GUARANTEE IS OPPOSED BY TAFT; Prosperity Is Found by Speeding Up Private Machinery,Senator Declares HereANNUAL WAGE DISCUSSED Murray Asserts It Would Help Industry, but Randall ofInland Steel Sees Flaws | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/needs-of-highways-after-war-cited-continuous-employment-of-a.html | NEEDS OF HIGHWAYS AFTER WAR CITED; Continuous Employment of a Million Men on Program, Engineers Are Told | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/liberals-have-yardstick-15-points-drafted-for-measuring-candidates.html | LIBERALS HAVE YARDSTICK; 15 Points Drafted for Measuring Candidates for Mayor | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/tg-grace-honored-at-dinner.html | T.G. Grace Honored at Dinner | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/title-concerns-profit-up.html | Title Concern's Profit Up | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/patricia-wallace-bride-in-tennessee.html | PATRICIA WALLACE BRIDE IN TENNESSEE | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/striped-background-for-spring-roses.html | STRIPED BACKGROUND FOR SPRING ROSES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/new-eastman-professor-from-the-us-to-oxford.html | New Eastman Professor From the U.S. to Oxford | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/ontario-race-dates-set-98day-season-starts-may-19-at-woodbine-park.html | ONTARIO RACE DATES SET; 98-Day Season Starts May 19 at Woodbine Park | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mayor-gets-behind-lens-acts-as-press-photographer-in-accepting.html | MAYOR GETS BEHIND LENS; Acts as Press Photographer in Accepting Tickets to Ball | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/asks-tag-bonus-for-k9ers.html | Asks 'Tag Bonus' for K-9ers | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/churchill-gives-credit-to-us-army-for-winning-battle-of-the-bulge.html | Churchill Gives Credit to U.S. Army For Winning 'Battle of the Bulge'; Says Americans Wrested 'Ever-Famous' Victory--Reveals Our Losses Were in Ratio of 60-80 to 1 for Empire's | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/now-purchasing-agent-for-continental-group.html | Now Purchasing Agent For Continental Group | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/text-of-churchills-address-proclaiming-solidarity-of-three-great.html | Text of Churchill's Address Proclaiming Solidarity of Three Great Powers; HARD YEAR PLEDGED FOE BY CHURCHILL | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/paper-board-output-up-1944-total-of-17182888-tons-highest-since.html | PAPER BOARD OUTPUT UP; 1944 Total of 17,182,888 Tons Highest Since 1941 | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/all-eastern-winter-sports-areas-report-ideal-conditions-for-skiing.html | All Eastern Winter Sports Areas Report Ideal Conditions for Skiing; Near-By Centers of Bear Mountain, Warwick and Fahnestock Have Deep Snow Covers --Middlebury Ready for Carnival | True | By Frank Elkins | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/cites-amputee-problem-gen-devoe-says-90-of-veteran-readjustment-is.html | CITES AMPUTEE PROBLEM; Gen. DeVoe Says 90% of Veteran Readjustment Is Mental | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/umpires-plea-to-war-workers-cures-absenteeism-in-chicago-reardons.html | Umpire's Plea to War Workers Cures Absenteeism in Chicago; Reardon's Talk on USO Pacific Tour Helps Step Up Production--Industrialists Seek 'Green Light' for Athletes | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/recital-by-doda-conrad-basso-army-lieutenant-gives-varied-program.html | RECITAL BY DODA CONRAD; Basso, Army Lieutenant, Gives Varied Program at Times Hall | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/jean-d-eckardt-engaged-to-wed-finch-alumna-will-be-bride-on-march-3.html | JEAN D. ECKARDT ENGAGED TO WED; Finch Alumna Will Be Bride on March 3 of Sgt. Douglas Vought Jr. of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/our-submarines-sink-24-japanese-ships.html | Our Submarines Sink 24 Japanese Ships | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/nurses-standards-defended-by-army.html | NURSES' STANDARDS DEFENDED BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/easing-of-job-tax-stalled-at-albany-republicans-in-the-legislature.html | EASING OF JOB TAX STALLED AT ALBANY; Republicans in the Legislature Seek to Have Labor and Industry Agree on Plan | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/british-spurt-on-2-miles-us-men-cut-salient-end-allies-fight.html | British Spurt On 2 Miles; U.S. Men Cut Salient End; ALLIES FIGHT FORWARD AT TWO ENDS OF LINE IN WEST | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/teachers-shocked-over-bonus-action.html | TEACHERS 'SHOCKED' OVER BONUS ACTION | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/grange-league-gives-to-cornell.html | Grange League Gives to Cornell | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/italians-appoint-new-envoy-to-us-italian-ambassador.html | ITALIANS APPOINT NEW ENVOY TO U.S.; ITALIAN AMBASSADOR | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/cotton-depressed-by-war-successes-soft-from-start-market-ends-10-to.html | COTTON DEPRESSED BY WAR SUCCESSES; Soft From Start, Market Ends 10 to 15 Points Lower as Liquidation Develops | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/racing-ban-likely-to-help-juveniles.html | RACING BAN LIKELY TO HELP JUVENILES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/new-carnegie-trustee-named.html | New Carnegie Trustee Named | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/the-puzzle-of-luzon-resistance-japanese-fear-of-american-armor-and.html | The Puzzle of Luzon Resistance; Japanese Fear of American Armor and Air Superiority Seen as Factor in the Lack of Enemy Opposition | True | By Hanson W. Baldwin | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/favor-cultural-broadcast-bill.html | Favor 'Cultural Broadcast' Bill | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/to-cut-newspaper-ads-15-slash-listed-by-stores-with-1-rise-set-for.html | TO CUT NEWSPAPER ADS; 1.5% Slash Listed by Stores, With 1% Rise Set for Radio | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/bank-robberies-up-in-44-first-rise-in-12-years.html | Bank Robberies Up in '44, First Rise in 12 Years. | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/americans-charge-over-river-in-blitz-barrage-assaultboat-crossing.html | AMERICANS CHARGE OVER RIVER IN BLITZ; Barrage, Assault-Boat Crossing of Sauer, Rampant Tanks Give Foe Lesson in Power | True | By Gene Currivan By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/hodges-gets-cluster-to-dsm.html | Hodges Gets Cluster to DSM | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/2-from-this-area-die-in-plane.html | 2 From This Area Die in Plane | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/seized-as-jewelry-thief-army-deserter-accused-of-stealing-watches.html | SEIZED AS JEWELRY THIEF; Army Deserter Accused of Stealing Watches and Necklace | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/australian-wharf-burns.html | Australian Wharf Burns | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/bronx-flier-dies-in-sea-plunge.html | Bronx Flier Dies in Sea Plunge | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mguire-died-as-p38-stalled-fell-in-sea.html | M'GUIRE DIED AS P-38 STALLED, FELL IN SEA | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/charles-hampton-former-headliner-at-tony-pastors-became-printer.html | CHARLES HAMPTON; Former Headliner at Tony Pastor's Became Printer | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mrs-luce-asks-aid-for-troops-in-italy-she-criticizes-army-in-house.html | MRS. LUCE ASKS AID FOR TROOPS IN ITALY; She Criticizes Army in House Talk as Failing to Relieve Men Fighting at Front | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/pierson-new-head-of-american-cable-in-new-posts.html | PIERSON NEW HEAD OF AMERICAN CABLE; IN NEW POSTS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/named-state-sanitation-aide.html | Named State Sanitation Aide | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/maloney-is-praised-senate-leaders-pay-tribute-to-colleague-who-died.html | MALONEY IS PRAISED; Senate Leaders Pay Tribute to Colleague Who Died Tuesday | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/new-manganese-mineral-found.html | New Manganese Mineral Found | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/ella-loqan-back-from-overseas.html | Ella Loqan Back From Overseas | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/japanese-premier-faces-intensified-crisis-extremists-demand-a-more.html | Japanese Premier Faces Intensified Crisis; Extremists Demand a More Vigorous War | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/fascist-exminister-arrested.html | Fascist Ex-Minister Arrested | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/commercial-vice-is-held-uncurbed-it-is-spreading-disease-behind.html | COMMERCIAL VICE IS HELD UNCURBED; It Is Spreading Disease Behind Smoke Screen of Furor Over 'Victory Girls,' Lane Says | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/brig-gen-fw-castle-is-killed-in-heroic-air-combat-in-europe-pioneer.html | Brig. Gen. F.W. Castle Is Killed In Heroic Air Combat in Europe; Pioneer of U.S. 8th Force Is Downed in Bomber by 7 Foes After Ordering His Crew to Bail Out of Crippled Craft | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/red-cross-names-sports-committee-ohio-sports-notables-honored-at.html | RED CROSS NAMES SPORTS COMMITTEE; OHIO SPORTS NOTABLES HONORED AT DINNER IN COLUMBUS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/gas-deaths-rise-50-1800-died-in-their-homes-in-1943-safety-council.html | GAS DEATHS RISE 50%; 1,800 Died in Their Homes in 1943, Safety Council Reports | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/newsprint-use-declines-apa-reveals-57-december-drop-compared-with.html | NEWSPRINT USE DECLINES; APA Reveals 5.7% December Drop Compared With Year Ago | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/long-island-speeds-passenger-loadings.html | LONG ISLAND SPEEDS PASSENGER LOADINGS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/st-nazaire-truce-begins.html | St. Nazaire Truce Begins | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/cartel-conspiracy-is-charged-to-ge-after-norwegian-patriots.html | CARTEL CONSPIRACY IS CHARGED TO G.E.; AFTER NORWEGIAN PATRIOTS FINISHED THEIR MISSION | True | Special to THE NEW YORK TIMES. | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/takes-on-broader-duties-with-guaranty-trust-co.html | Takes on Broader Duties With Guaranty Trust Co. | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/dismissal-of-suit-asked-decision-in-886000-damage-action-against.html | DISMISSAL OF SUIT ASKED; Decision in $886,000 Damage Action Against Moffiatt Withheld | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/new-drive-fights-girl-delinquency-abandoned-rooms-in-athletic-club.html | NEW DRIVE FIGHTS GIRL DELINQUENCY; Abandoned Rooms in Athletic Club Made Headquarters for Philadelphia Campaign | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/small-german-force-gains-along-adriatic.html | SMALL GERMAN FORCE GAINS ALONG ADRIATIC | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/seized-airstrip-on-luzon-in-use-more-fields-said-to-be-needed.html | SEIZED AIRSTRIP ON LUZON IN USE; More Fields Said to Be Needed, However, to Carry Out Full Air Operations in Area | True | By George E. Jones By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/in-the-nation-the-underlying-purposes-of-the-may-bill.html | In The Nation; The Underlying Purposes of the May Bill | True | By Arthur Krock | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/gn-lindsay-elected-named-chairman-of-district-13-group-of.html | G.N. LINDSAY ELECTED; Named Chairman of District 13 Group of Securities Dealers | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/artur-rubinsteins-have-child.html | Artur Rubinsteins Have Child | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/belknap-heads-laymen-exgovernor-stoltz-also-named-to-office-by.html | BELKNAP HEADS LAYMEN; Ex-Governor Stoltz Also Named to Office by National Group | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/relief-aides-end-course-13-women-who-will-help-poles-get-fordham.html | RELIEF AIDES END COURSE; 13 Women Who Will Help Poles Get Fordham Certificates | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/hear-from-soldier-lost-in-4l.html | Hear From Soldier 'Lost' in '4l | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/aluminum-scrap-to-be-sold-by-mrc-spb-authorizes-release-from.html | ALUMINUM SCRAP TO BE SOLD BY MRC; SPB Authorizes Release From Stockpile to Meet Rising War Requirements RULING ON SALES PRICE Not to Be Less Than Minimum Specified in Regulation 5-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/foss-music-played-by-philharmonic-the-prairie-is-performed.html | FOSS MUSIC PLAYED BY PHILHARMONIC; 'The Prairie' Is Performed Impressively-- Brailowsky inBeethoven Concerto | True | By Olin Downes | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/1945-sugar-needs-cut-440000-tons-food-industry-war-committee-action.html | 1945 SUGAR NEEDS CUT 440,000 TONS; Food Industry War Committee Action Based on OPA Slash for Industrial Users | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/parley-on-aid-to-schools-federal-help-to-be-discussed-at-times-hall.html | PARLEY ON AID TO SCHOOLS; Federal Help to Be Discussed at Times Hall on Tuesday | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/nazis-in-sitdown-put-on-diet.html | Nazis in Sit-Down Put on Diet | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/municipal-loan-union-city-nj.html | MUNICIPAL LOAN; Union City, N.J. | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/airy-peace-plans-held-peril-to-us-schemes-now-afoot-mean-end-of.html | 'AIRY' PEACE PLANS HELD PERIL TO U.S.; 'Schemes' Now Afoot Mean End of Self-Government, Senator Wherry Warns | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/plan-action-on-training-patriotic-groups-vote-to-weigh-1year.html | PLAN ACTION ON TRAINING; Patriotic Groups Vote to Weigh 1-Year Compulsory Project | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/baseball-should-be-ruled-out-with-racing-says-military-affairs.html | Baseball Should Be Ruled Out With Racing, Says Military Affairs Committee Chairman | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/reform-action-is-seen.html | Reform Action Is Seen | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/dr-garrison-head-of-peabody-college.html | DR. GARRISON, HEAD OF PEABODY COLLEGE | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/advanced-by-brooklyn-trust.html | Advanced by Brooklyn Trust | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/pins-murder-on-american-british-striptease-dancer-tells-of-taxi.html | PINS MURDER ON AMERICAN; British Striptease Dancer Tells of Taxi Driver's Death | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/awvs-shifts-headquarters.html | AWVS Shifts Headquarters | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/investing-concern-shows-asset-gain-us-and-foreign-securities-corp.html | INVESTING CONCERN SHOWS ASSET GAIN; U.S. and Foreign Securities Corp. Reports $48,534,731 at End of '44, Against $31,333,683 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/seeks-to-clarify-laclede-situation-stock-exchange-persuades-the.html | SEEKS TO CLARIFY LACLEDE SITUATION; Stock Exchange Persuades the Ogden Corp. to Lend 10,000 Shares During Transfer | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/reich-radio-cries-never-to-surrender-demand.html | Reich Radio Cries 'Never' To Surrender Demand | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/batt-urges-our-aid-to-british-business-wpb-vice-chairman-warns-we.html | BATT URGES OUR AID TO BRITISH BUSINESS; WPB Vice Chairman Warns We Need Cooperation in Peace as Much as in War | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/reynolds-tobacco-earned-17187757-net-in-last-year-is-equal-to-171-a.html | REYNOLDS TOBACCO EARNED $17,187,757; Net in Last Year Is Equal to $1.71 a Share, Compared With $1.85 in Previous Period | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/news-of-woodfield-and-stream.html | NEWS OF WOOD,FIELD AND STREAM | True | By John Rendel | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/december-losses-74788-in-west-to-foes-110000-total-663859-december.html | December Losses 74,788 in West To Foe's 110,000; Total 663,859; December Losses 74,788 in West To Foe's 110,000; Total 663,859 | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/rome-is-divided-on-warsaw-fall-pope-talks-to-antirussian-poles-as.html | ROME IS DIVIDED ON WARSAW FALL; Pope Talks to Anti-Russian Poles as Communist Paper Hails 'Russo-Polish' Gains | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/commodity-prices-up-01-last-week-rise-in-grains-potatoes-hogs-and.html | COMMODITY PRICES UP 0.1% LAST WEEK; Rise in Grains, Potatoes, Hogs and Cereals Among Factors in Advance to 104.7% | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/3-soldiers-get-40-years-fourth-gets-30-in-paris-court-in-ration.html | 3 SOLDIERS GET 40 YEARS; Fourth Gets 30 in Paris Court in Ration Theft Conspiracy | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/nazis-stress-fear-of-red-army-tide-picture-old-men-and-boys-rallied.html | NAZIS STRESS FEAR OF RED ARMY TIDE; Picture Old Men and Boys Rallied to Defend Silesia as Armies Regroup | True | By Cable To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/gets-tolerance-award-justice-murphy-receives-medal-for-antisemitism.html | GETS TOLERANCE AWARD; Justice Murphy Receives Medal for Anti-Semitism Fight | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/hornet-six-gets-2-players.html | Hornet Six Gets 2 Players | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/kills-90-japanese-gets-medal.html | Kills 90 Japanese, Gets Medal | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mayor-proposes-painful-meat-plan-it-will-make-chiseling-on-meatless.html | MAYOR PROPOSES PAINFUL MEAT PLAN; It Will Make Chiseling on Meatless Days by Eating Places Unpopular, He Says | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/stephens-disputes-union-defends-us-steel-in-charges-made-by-murray.html | STEPHENS DISPUTES UNION; Defends U.S. Steel in Charges Made by Murray | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/heads-exchange-firms-group.html | Heads Exchange Firms' Group | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/opens-customs-port-at-air-field.html | Opens Customs Port at Air Field | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/french-prisoners-in-reich-star-ving-many-reduced-to-lying-in-bed.html | FRENCH PRISONERS IN REICH STAR VING; Many Reduced to Lying in Bed All Day--Dahlia Bulbs, Rats and Mice Eaten | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/ny-life-sales-soar-1944-volume-525799000-a-rise-of-16-over-43.html | N.Y. LIFE SALES SOAR; 1944 Volume $525,799,000 a Rise of 16% Over '43 Figure | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/four-divisions-praised-us-79th-44th-45th-and-100th-commended-by.html | FOUR DIVISIONS PRAISED; U.S. 79th, 44th, 45th and 100th Commended by Devers | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/enlistment-saves-him-bronx-man-escapes-prison-by-joining-maritime.html | ENLISTMENT SAVES HIM; Bronx Man Escapes Prison by Joining Maritime Service | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/june-hill-tyner-wed-becomes-bride-of-lieut-clement-d-gile-naval-air.html | JUNE HILL TYNER WED; Becomes Bride of Lieut. Clement D. Gile, Naval Air Arm | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/cancer-research.html | CANCER RESEARCH | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/350-french-women-storm-sugar-mill-violence-breaks-out-as-reds.html | 350 FRENCH WOMEN STORM SUGAR MILL; Violence Breaks Out as Reds Demand More Active Role for 'Common People' | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/opposes-cabsharing-valentine-says-plan-would-subject-women-to.html | OPPOSES CAB-SHARING; Valentine Says Plan Would Subject Women to Insults | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/poultry-dealers-cited-opa-files-charges-against-7-in-delaware-court.html | POULTRY DEALERS CITED; OPA Files Charges Against 7 in Delaware Court | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/allied-conference-on-trade-predicted.html | ALLIED CONFERENCE ON TRADE PREDICTED | True | By Cable To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/gain-made-in-use-of-plant-proteins-130-recipes-for-soya-flour-and.html | GAIN MADE IN USE OF PLANT PROTEINS; 130 Recipes for Soya Flour and Grits Developed in Year by Nutrition Bureau TO AUGMENT WAR SUPPLY Peanut Flour Now Examined as Adding to Animal Sources, Such as Milk, Eggs, Meat | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/builders-are-told-to-heed-the-buyer-heads-realty-group.html | BUILDERS ARE TOLD TO HEED THE BUYER; HEADS REALTY GROUP | True | By Lee E. Cooper Special To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/kenneth-roberts-in-hospital.html | Kenneth Roberts in Hospital | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/cooking-class-for-service-wives.html | Cooking Class for Service Wives | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/aid-service-benefit-business-men-back-work-of-the-citizens.html | AID SERVICE BENEFIT; Business Men Back Work of the Citizens Committee | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/train-kills-hochstein-cellist.html | Train Kills Hochstein, 'Cellist | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/gale-is-named-bereton-deputy.html | Gale Is Named Bereton Deputy | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/barclays-bank-sets-records.html | Barclays Bank Sets Records | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/may-sell-utility-holding-american-gas-and-power-gets-approval-of.html | MAY SELL UTILITY HOLDING; American Gas and Power Gets Approval of SEC | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/rfc-winner-in-suit-over-refinancing-action-of-maryland-casualty.html | RFC WINNER IN SUIT OVER REFINANCING; Action of Maryland Casualty Stockholders Dismissed as Without Merit | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/anticomintern-tie-disavowed-by-spain.html | ANTI-COMINTERN TIE DISAVOWED BY SPAIN | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/us-ready-to-move-on-world-airways-government-agencies-await.html | U.S. READY TO MOVE ON WORLD AIRWAYS; Government Agencies Await President's Proclaiming Chicago Pact Adherence | True | By John Stuart Special To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/charter-sets-precedent-negro-organization-gets-grant-for-insurance.html | CHARTER SETS PRECEDENT; Negro Organization Gets Grant for Insurance Company | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/haegg-sets-travel-limit-must-be-arranged-this-weekend-or-us-trip.html | HAEGG SETS TRAVEL LIMIT; Must Be Arranged This Week-End or U.S. Trip Will Be Canceled | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/wacs-femininity-is-increased-by-service-she-will-always-remain-a.html | Wac's Femininity Is Increased by Service; She 'Will Always Remain a Civilian at Heart' | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/heads-new-export-unit-of-american-locomotive.html | Heads New Export Unit Of American Locomotive | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/charles-f-wagners-have-son.html | Charles F. Wagners Have Son | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/b29s-vs-japan.html | B-29'S VS. JAPAN | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/to-mark-centenary-mutual-benefit-life-insurance-plans-program-jan.html | TO MARK CENTENARY; Mutual Benefit Life Insurance Plans Program Jan. 31 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/pennsylvania-women-here-elect.html | Pennsylvania Women Here Elect | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/store-shows-how-decorating-of-room-reflects-the-personality-of-its.html | Store Shows How Decorating of Room Reflects the Personality of Its Owner; INSPIRED BY A LADY OF STREAMLINED IDEAS | True | By Mary Roche | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/in-the-pacific-good-and-bad-landingsplasma-is-administered-in-a.html | In the Pacific: Good and Bad Landings--Plasma Is Administered in a Hurry | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/fred-w-thomas-figure-in-cleveland-republican-party-for-two-decades.html | FRED W. THOMAS; Figure in Cleveland Republican Party for Two Decades | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/fund-of-305149-raised-volunteers-of-the-visiting-nurse-service-make.html | FUND OF $305,149 RAISED; Volunteers of the Visiting Nurse Service Make Final Report | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/louis-plans-to-box-conn-then-retire-champion-insists-he-will-quit.html | LOUIS PLANS TO BOX CONN, THEN RETIRE; Champion Insists He Will Quit After Only One Post-War Defense of Title NO THOUGHT OF RING NOW Bomber Hopes He Can Stay at Camp Shanks for Duration to Condition Soldiers | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/business-world-store-inventories-down-8.html | BUSINESS WORLD; Store Inventories Down 8% | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/walkuere-helps-work-of-grenfell-three-make-debuts-in-roles-as.html | 'WALKUERE' HELPS WORK OF GRENFELL; Three Make Debuts in Roles as Metropolitan Presents Benefit Performance | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/captured-germans-pack-kosher-foods.html | CAPTURED GERMANS PACK KOSHER FOODS | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/house-unit-rejects-modified-version-of-total-draft-bill.html | HOUSE UNIT REJECTS MODIFIED VERSION OF TOTAL DRAFT BILL; Committeemen Say Pending May-Bailey Measure Will Achieve Same Result HEARINGS ARE REOPENED Head of WFA Declares That Legislation Would Help Keep Workers on Farms | True | By C.p. Trussell Special To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/hard-year-pledged-american-and-german-treatment-of-prisoners.html | HARD YEAR PLEDGED; AMERICAN AND GERMAN TREATMENT OF PRISONERS CONTRASTED | True | By Raymond Daniell By Cable To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/two-road-centers-captured-on-luzon-american-seizure-of-urdaneta.html | TWO ROAD CENTERS CAPTURED ON LUZON; American Seizure of Urdaneta Seen as Paving the Way for Renewed Manila Push | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/nash-profit-halved-quarters-operations-produce-earnings-of-519166.html | NASH PROFIT HALVED; Quarter's Operations Produce Earnings of $519,166 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/new-gas-shortage-hits-autoists-here-many-are-unable-to-convert.html | NEW 'GAS' SHORTAGE HITS AUTOISTS HERE; Many Are Unable to Convert Their Coupons-- Allotment to 700 Stations Cut 25% | True | By Charles Grutzner Jr. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/us-army-loss-in-bulge-likened-to-gettysburgs.html | U.S. Army Loss in 'Bulge' Likened to Gettysburg's | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/whisky-holiday-to-be-years-last-krug-calls-outlook-dismal-as-war.html | 'WHISKY HOLIDAY' TO BE YEAR'S LAST; Krug Calls Outlook 'Dismal' as War Demands Rise for Alcohol Used in Munitions | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/cigar-chain-plans-new-stock-setup-unitedwhelan-board-votes-to-cut.html | CIGAR CHAIN PLANS NEW STOCK SET-UP; United-Whelan Board Votes to Cut Common Issue Two-thirds and Triple Par Value | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/ford-offers-plan-of-incentive-pay-tells-union-steel-output-must-be.html | FORD OFFERS PLAN OF 'INCENTIVE PAY'; Tells Union Steel Output Must Be Stepped Up or Mills May Be Closed After War | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/us-holdings-rise-in-member-banks-new-york-units-of-reserve-system.html | U.S. HOLDINGS RISE IN MEMBER BANKS; New York Units of Reserve System Use Incoming Funds to Purchase Securities | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/city-finds-homes-for-3000.html | City Finds Homes for 3,000 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/big-three-divided-on-war-criminals-british-oppose-ussoviet-plan-to.html | BIG THREE DIVIDED ON WAR CRIMINALS; British Oppose U.S.-Soviet Plan to Try Heads of State in International Court | True | By John MacCormac By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/books-of-the-times-pleasant-thoughtful-book.html | Books of the Times; Pleasant, Thoughtful Book | True | By Orville Prescott | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/news-of-food-when-cabbage-and-carrots-are-inexpensive.html | News of Food; WHEN CABBAGE AND CARROTS ARE INEXPENSIVE | True | By Jane Holt | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mary-gifford-fiancee-san-diego-girl-is-engaged-to-lieut-philip.html | MARY GIFFORD FIANCEE; San Diego Girl Is Engaged to Lieut. Philip DuVal, Navy | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/lublin-poles-take-control-in-warsaw.html | LUBLIN POLES TAKE CONTROL IN WARSAW | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/machinery-maker-sets-a-sales-record.html | MACHINERY MAKER SETS A SALES RECORD | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/614-more-for-neediest-gifts-from-18-donors-send-total-of-fund-to.html | $614 MORE FOR NEEDIEST; Gifts From 18 Donors Send Total of Fund to $316,172 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/italian-students-join-arms-appeal-thousands-parade-in-streets-of.html | ITALIAN STUDENTS JOIN ARMS APPEAL; Thousands Parade in Streets of Rome After Allies Turn Down Plea for Army | True | By Milton Bracker By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/blinded-war-hero-joins-school-here-texan-20-who-slew-20-of-foe-on.html | BLINDED WAR HERO JOINS SCHOOL HERE; Texan, 20, Who Slew 20 of Foe on Pacific Isles, Prepares for Return to Bake Shop | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/canada-posts-its-acceptance.html | Canada Posts Its Acceptance | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/43-slaying-laid-to-negro-police-at-atlanta-say-he-admits-killing-hc.html | '43 SLAYING LAID TO NEGRO; Police at Atlanta Say He Admits Killing H.C. Heinz, Banker | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/allied-air-attacks-in-silesia-reported.html | ALLIED AIR ATTACKS IN SILESIA REPORTED | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/maverick-calls-the-views-of-crawford-on-france-infamous-and-lowdown.html | Maverick Calls the Views of Crawford On France 'Infamous and Low-Down' | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/polio-appeal-broadcast-mrs-roosevelt-airs-plea-as-six-grandchildren.html | POLIO APPEAL BROADCAST; Mrs. Roosevelt Airs Plea as Six Grandchildren Attend | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/grand-jury-to-get-camp-shanks-case-special-federal-panel-due-to.html | GRAND JURY TO GET CAMP SHANKS CASE; Special Federal Panel Due to Convene Feb. 14 to Consider Hundreds of Complaints | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/curb-on-union-featherbedding-by-musicians-is-asked-of-wlb-wlb-urged.html | Curb on Union 'Feather-Bedding' By Musicians Is Asked of WLB; WLB URGED TO CURB 'FEATHER-BEDDING' | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/judge-tj-walker-of-customs-court-postmaster-generals-brother-dies.html | JUDGE T.J. WALKER OF CUSTOMS COURT; Postmaster General's Brother Dies at 67-- Nominated by Roosevelt in June, 1940 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/williams-senior-golf-victor.html | Williams Senior Golf Victor | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/booksauthors.html | Books--Authors | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/action-by-dewey-on-schenck-urged-inquiry-group-of-state-bar.html | ACTION BY DEWEY ON SCHENCK URGED; Inquiry Group of State Bar Association Asks Charges Be Sent to Legislature REPORT ASSAILS JURIST 'Partisanship'and 'Misconduct' Alleged in Albany Inquiry-- Governor Awaits Findings | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/lewis-inman-sharp-exassistant-vice-president-of-national-city-bank.html | LEWIS INMAN SHARP; Ex-Assistant Vice President of National City Bank Was 70 | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/foreign-athletes-subject-to-draft-rule-poses-another-problem-for.html | FOREIGN ATHLETES SUBJECT TO DRAFT; Rule Poses Another Problem for Baseball--12 Cubans on Senators' Roster | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/publishers-pledge-aid-to-red-cross-foreignlanguage-editors-agree-to.html | PUBLISHERS PLEDGE AID TO RED CROSS; Foreign-Language Editors Agree to Use Columns to Support Drive NEEDS CALLED VITAL NOW Barber, City Campaign Head, Emphasizes Importance of Reaching Goal Quickly | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/burrough-named-chief-of-aef-naval-forces.html | Burrough Named Chief Of AEF Naval Forces | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/red-army-at-reich-berlin-tells-of-border-battle11-miles-off-moscow.html | RED ARMY AT REICH; Berlin Tells of Border Battle--11 Miles Off, Moscow Says PINCERS CLAMP LODZ Modlin Fortress Falls-- Rokossovsky Speeds for East Prussia | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/treasury-deposits-with-reserve-banks-decrease-194000000-in-week-to.html | Treasury Deposits With Reserve Banks Decrease $194,000,000 in Week to Jan. 17 | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/store-sales-show-increase-in-nation-13-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 13% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 21% | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/2-spy-suspects-given-to-army-for-trial.html | 2 SPY SUSPECTS GIVEN TO ARMY FOR TRIAL | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/lemnitzer-in-headquarters-post.html | Lemnitzer in Headquarters Post | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/assail-revised-bill-kiamie-and-lamula-criticize-trade-rent.html | ASSAIL REVISED BILL; Kiamie and Lamula Criticize Trade Rent Provisions | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/market-prices-this-weekend-vegetables.html | MARKET PRICES THIS WEEK-END; Vegetables | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/hubbell-uso-group-back-fitzsimmons-and-heilmann-also-return-from.html | HUBBELL USO GROUP BACK; Fitzsimmons and Heilmann Also Return From Near East | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/500000-swindler-in-trouble-again-exjustice-of-the-peace-and-former.html | $500,000 SWINDLER IN TROUBLE AGAIN; Ex-Justice of the Peace and Former Air Corps Officer, He Admits 6 Jail Breaks | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/elected-to-two-directorates.html | Elected to Two Directorates | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/edward-thornton-medical-professor.html | EDWARD THORNTON, MEDICAL PROFESSOR | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/curtain-falls-on-vichy-as-offices-are-closed.html | Curtain Falls on Vichy As Offices Are Closed | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/more-time-for-bond-and-share.html | More Time for Bond and Share | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/3-penalized-by-sec-for-stock-deals-counter-registrations-of-abe.html | 3 PENALIZED BY SEC FOR STOCK DEALS; Counter Registrations of Abe Abrahams and Emanuel & Co. Are Revoked V. EMANUEL NOT INVOLVED Baker, Weeks & Harden Suspended From NASD--Trades for Public Administrator | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/parran-outlines-health-insurance-at-dedication-of-120000-uawcio.html | PARRAN OUTLINES HEALTH INSURANCE; At Dedication of $120,000 UAW-CIO Center He Urges Prepaid Medical Care | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/new-postal-money-orders-due.html | New Postal Money Orders Due | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/ge-orders-heavy-1944-volume-1609636000-or-18-more-than-in-1943.html | G.E. ORDERS HEAVY; 1944 Volume $1,609,636,000, or 18% More Than in 1943 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/money.html | MONEY | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/pep-signs-for-bout-tuesday.html | Pep Signs for Bout Tuesday | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/aviation-company-calls-stock.html | Aviation Company Calls Stock | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/83d-japanese-admiral-lost.html | 83d Japanese Admiral Lost | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/white-house-calls-dog-trip-a-mistake-most-regrettable-combination.html | WHITE HOUSE CALLS DOG TRIP A MISTAKE; 'Most Regrettable Combination of Errors,' Early Says of Bumping' of Service MenPRIORITY ANOTHER'S FAULTNot White House's Nor Col.Roosevelt's, He Asserts--Navy to Fly LeRoy Here | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/stettinius-on-air-secretary-will-lead-off-state-department-series.html | STETTINIUS ON AIR; Secretary Will Lead Off State Department Series | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/tall-apartments-in-new-ownership-12story-buildings-on-east-79th-st.html | TALL APARTMENTS IN NEW OWNERSHIP; 12-Story Buildings on East 79th St. and West 110th St. Figure in Deals | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/the-march-of-dimes.html | THE MARCH OF DIMES | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/chiang-sees-unity-in-china-after-war.html | CHIANG SEES UNITY IN CHINA AFTER WAR | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/elected-to-presidency-of-life-managers-group.html | Elected to Presidency Of Life Managers Group | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/dr-henry-bugbee-urologist-63dies-leader-in-field-consultant-to-many.html | DR. HENRY BUGBEE, UROLOGIST, 63,DIES; Leader in Field, Consultant to Many Hospitals, Had Headed Genito-Urinary Surgeons | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/engineer-killed-in-wreck-four-passengers-hurt-as-jersey-train-hits.html | ENGINEER KILLED IN WRECK; Four Passengers Hurt as Jersey Train Hits Derailed Car | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/captive-says-germans-barter-for-us-passes.html | Captive Says Germans Barter for U.S. Passes | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/french-criticism-laps-at-de-gaulle-his-remarks-about-errors-of.html | FRENCH CRITICISM LAPS AT DE GAULLE; His Remarks About Errors of Allies Without Admitting His Own Ruin 'Immunity' | True | By Harold Callender By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/us-bombers-smash-at-saar-supply-line.html | U.S. BOMBERS SMASH AT SAAR SUPPLY LINE | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/killers-of-moyne-to-die-for-crime-death-sentence-is-indicated-by.html | KILLERS OF MOYNE TO DIE FOR CRIME; Death Sentence Is Indicated by Cairo Court for Gunmen Sent From Palestine MUFTI TO PASS ON CASE Religious Sanction Required for Hanging--Precedent for War Guilt Trials Seen | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/rl-pierrepont-68-retired-executive-descendant-of-noted-family-in.html | R.L. PIERREPONT, 68, RETIRED EXECUTIVE; Descendant of Noted Family in Brooklyn Dies--Kin of John Jay and Mayor Seth Low | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/zivics-wife-ring-promoter.html | Zivic's Wife Ring Promoter | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/president-accepts-inaugural-medal-president-inspects-his.html | PRESIDENT ACCEPTS INAUGURAL MEDAL; PRESIDENT INSPECTS HIS INAUGURATION MEDAL | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/stimson-cites-unity-in-attacks-on-reich.html | STIMSON CITES UNITY IN ATTACKS ON REICH | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/illusion-hats-shown-in-tripletier-effect.html | 'ILLUSION HATS' SHOWN IN TRIPLE-TIER EFFECT | True | | C1B 659310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/war-cost-91-billion-in-44-expenditures-since-july-1-1940-now-total.html | WAR COST 91 BILLION IN '44; Expenditures Since July 1, 1940, Now Total $244,500,000,000 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/10billion-savings-reported-by-navy.html | 10-BILLION SAVINGS REPORTED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/latest-casualties-from-the-threestate-metropolitan-area-killed-new.html | Latest Casualties From the Three-State Metropolitan Area; Killed NEW YORK | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/american-troops-killed-in-french-train-wreck.html | American Troops Killed In French Train Wreck | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/bonds-and-shares-on-london-market-profittaking-develops-and.html | BONDS AND SHARES ON LONDON MARKET; Profit-taking Develops and Declines Are Widespread in Industrial Section | True | By Wireless To the New York Times. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/bricker-to-speak-here-feb-12.html | Bricker to Speak Here Feb. 12 | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/27-to-get-honor-pins-volunteers-to-be-rewarded-for-work-at.html | 27 TO GET HONOR PINS; Volunteers to Be Rewarded for Work at Foundling Hospital | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/final-election-figures-show-25602505-voted-for-roosevelt-22006278.html | Final Election Figures Show 25,602,505 Voted for Roosevelt, 22,006,278 for Dewey | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/owner-of-dog-is-cleared-proves-to-court-that-his-pet-was-lured-off.html | OWNER OF DOG IS CLEARED; Proves to Court That His Pet Was Lured Off His Property | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mother-faces-charges-today.html | Mother Faces Charges Today | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/schram-surprised-at-sec-plan-to-ban-member-floor-trading-writes.html | Schram Surprised at SEC Plan To Ban Member Floor Trading; Writes Treanor Seeking Parley on Exchange's Own Proposals—Says CommissionHad Encouraged It to Make an Inquiry | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/jean-ely-bride-on-coast-wed-in-the-presidio-chapel-to-lieut-george.html | JEAN ELY BRIDE ON COAST; Wed in the Presidio Chapel to Lieut. George V. Banning | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/preferred-refunding-studied.html | Preferred Refunding Studied | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/christian-heuser-commission-merchant-former-mayor-of-matawan-nj-71.html | CHRISTIAN HEUSER; Commission Merchant, Former Mayor of Matawan, N.J., 71 | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/rules-on-job-seniority-wmc-says-it-accumulates-if-worker-transfers.html | RULES ON JOB SENIORITY; WMC Says It Accumulates if Worker Transfers at Its Request | True | Special to THE NEW YORK TIMES. | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/no-french-lives-lost-enemy-reports-new-blows.html | No French Lives Lost; Enemy Reports New Blows | True | | C1B 659310 |
| 1945-01-19 | 1945-01-19 | https://www.nytimes.com/1945/01/19/archives/mr-churchills-speech.html | MR. CHURCHILL'S SPEECH | True | | C1B 659310 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/prices-of-cotton-close-irregular-new-crop-positions-relatively.html | PRICES OF COTTON CLOSE IRREGULAR; New Crop Positions Relatively Easier as Active Months Decline 8 to 17 Points | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/changes-allowed-in-banks-capital-manufacturers-trust-to-cut.html | CHANGES ALLOWED IN BANK'S CAPITAL; Manufacturers Trust to Cut Total-- Other Rulings by State Department | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/share-in-savings-on-output-pledged-war-plants-to-be-rewarded-for.html | SHARE IN SAVINGS ON OUTPUT PLEDGED; War Plants to Be Rewarded for Efficiency of Operations, Col. Foy Tells Parley | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/sees-food-outlook-dim-chicago-retail-grocer-group-says-shortages.html | SEES FOOD OUTLOOK DIM; Chicago Retail Grocer Group Says Shortages Will Continue | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/corporation-changes-name.html | Corporation Changes Name | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/brand-lines-found-favored-by-stores-competitive-position-aided-they.html | BRAND LINES FOUND FAVORED BY STORES; Competitive Position Aided They Hold in Survey Taken for Dry Goods Institute | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/bonds-and-shares-on-londdn-market-profittaking-in-the-industrial.html | BONDS AND SHARES ON LONDDN MARKET; Profit-Taking in the Industrial Issues Resumed--Gilt-Edge Stocks Steady | True | By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/president-calls-for-fullest-unity-in-message-to-banquet-of-the.html | PRESIDENT CALLS FOR FULLEST UNITY; In Message to Banquet of the Electors He Hails Our Use of Democratic Processes PUTS ALL STRESS ON WAR 1,500 at Inauguration-Eve Event Hear Roll of States Called in Election Review Roll of States Called Truman Praises Chiefs Connally Asks Boundary Delays | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/kaiser-yard-launches-400th-ship.html | Kaiser Yard Launches 400th Ship | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/nearpanic-seizes-enemy-in-poland-nazi-newsmen-openly-admit-eastern.html | NEAR-PANIC SEIZES ENEMY IN POLAND; Nazi Newsmen Openly Admit Eastern Front Is in Shreds and Situation Chaotic RED AIR FORCE DOMINANT German Aviation Writer Says Soviet Planes Represent More Efficient Models | True | By Cable To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/gets-custody-of-her-children.html | Gets Custody of Her Children | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/unions-aid-asked-by-home-builders-committee-will-meet-cio-and-afl.html | UNIONS' AID ASKED BY HOME BUILDERS; Committee Will Meet CIO and AFL to Seek Cooperation in National Campaign Retiring President Named Building Needs Discussed Negro Dwellings Planned | True | By Lee E. Cooper Special To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/zarhardt-65-leads-by-stroke-on-links-dodson-coltart-gauntt-gibson.html | ZARHARDT 65 LEADS BY STROKE ON LINKS; Dodson, Coltart, Gauntt, Gibson and Harmon Tie at 66in $5,000 Tucson OpenSNEAD, NELSON SCORE 67SMcSpaden, Gage Also 2 ShotsBehind Pacesetter--ChickEvans Around in 71 Favorites Tied at 67 20-Foot Putt Drops | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/allots-more-lead-for-war-purposes-wpb-action-to-meet-military.html | ALLOTS MORE LEAD FOR WAR PURPOSES; WPB Action to Meet Military Demands Cuts Amounts for Civilian Requirements BANS SOME USES ENTIRELY In Other Instances Drastic Reductions Are Called For --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/radio-today.html | RADIO TODAY | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/utility-will-sell-holdings.html | Utility Will Sell Holdings | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/ends-his-life-in-theatre-actor-in-follow-the-girls-hangs-himself.html | ENDS HIS LIFE IN THEATRE; Actor in 'Follow the Girls' Hangs Himself High in Wings | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/russia-facilitates-polish-czech-relief-ports-and-transit-available.html | Russia Facilitates Polish, Czech Relief; Ports and Transit Available for UNRRA | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/pick-big-ten-head-today-athletic-post-reportedly-rests-between.html | PICK BIG TEN HEAD TODAY; Athletic Post Reportedly Rests Between Wilson and Crisler | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/beef-subsidies-rise-payment-on-choice-cattle-up-195-to-2.html | BEEF SUBSIDIES RISE; Payment on Choice Cattle Up $1.95 to $2 Hundredweight | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/hershey-widens-induction-field-letter-to-draft-boards-warns-them-of.html | HERSHEY WIDENS INDUCTION FIELD; Letter to Draft Boards Warns Them of Their 'Most Difficult Task' Young Men Needed Urges Hershey's compliance | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/allies-say-enemy-failed-in-bulge-supreme-headquarters-asserts.html | ALLIES SAY ENEMY FAILED IN BULGE; Supreme Headquarters Asserts Germans Won No Objective and Paid High Cost ALLIES SAY ENEMY FAILED IN BULGE Says Plans Were Hurt Little Loss in Captives Double Troops Flown From Britain | True | By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/events-today.html | Events Today | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/production-food-boards-statements.html | Production, Food Boards Statements | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/the-battle-for-poland.html | THE BATTLE FOR POLAND | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/preaches-first-sermon-in-his-new-post-tomorrow.html | Preaches First Sermon In His New Post Tomorrow | True | THE NEW YORK TIMES Studio, 1945 | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/cortlandt-f-ames-jr-manager-of-residential-building-materials-for.html | CORTLANDT F. AMES JR.; Manager of Residential Building Materials for Johns-Manville | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/100000-returning-to-warsaws-ruins-few-find-traces-of-homes-only-one.html | 100,000 RETURNING TO WARSAWS RUINS; Few Find Traces of Homes-- Only One Big Building Remains Intact | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/more-limited-service-men-sought-in-europe-to-relieve-others-for.html | More Limited Service Men Sought in Europe To Relieve Others for Duty in Front Lines | True | By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/the-play-a-soldier-returns.html | THE PLAY; A Soldier Returns | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/war-news-guides-prices-of-grains-liquidation-follows-reports-of.html | WAR NEWS GUIDES PRICES OF GRAINS; Liquidation Follows Reports of Russians' Success--Turn its West Causes Rally | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/marine-firm-changes-stock.html | Marine Firm Changes Stock | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/war-news-summarized.html | War News Summarized | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/cleared-of-draft-fraud-two-members-of-long-beach-board-acquitted-by.html | CLEARED OF DRAFT FRAUD; Two Members of Long Beach Board Acquitted by Jury | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/funds-for-child-care-philadelphia-gets-152000-from-the-fwa.html | FUNDS FOR CHILD CARE; Philadelphia Gets $152,000 From the FWA | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/boiling-sea-braved-in-pacific-rescues-crew-of-uss-tabberer-also.html | BOILING SEA BRAVED IN PACIFIC RESCUES; Crew of U.S.S. Tabberer Also Fought Off Sharks to Save Victims of Typhoon Heroes Receive Medals Seaman Saved From Shark One Man Lacks Life-Jacket | True | By Warren Moscow By Telephone To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dr-ja-mlean-76-retired-educator-exhead-of-idaho-state-u-is-dead-in.html | DR. J.A. M'LEAN, 76, RETIRED EDUCATOR; Ex-Head of Idaho State U. Is Dead in Canada--Also Had Led the U. of Manitoba | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/to-redeem-20-stock-atlas-plywood-to-pay-27-and-dividends-on.html | TO REDEEM $20 STOCK; Atlas Plywood to Pay $27 and Dividends on Preferred Issue | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/camp-amirabad-favored-seeks-gi-persian-gulf-football-title-at.html | CAMP AMIRABAD FAVORED; Seeks GI Persian Gulf Football Title at Teheran Tomorrow | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/another-baseball-blow-mexican-league-likely-to-gain-some-major.html | ANOTHER BASEBALL BLOW; Mexican League Likely to Gain Some Major League Players | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dr-lydiard-horton-widely-known-psychologist-of-boston-editor.html | DR. LYDIARD HORTON; Widely Known Psychologist of Boston, Editor, Lecturer | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/black-mart-sales-laid-to-6-in-bronx-poultry-wholesaler-and-five.html | BLACK MART SALES LAID TO 6 IN BRONX; Poultry Wholesaler and Five Retailers Accused of Working Out of Mount Vernon NIGHT ACTIVITY STRESSED Police of Westchester City Aid OPA in Tracing and Seizing Suspects Bronx Wholesaler Held | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/say-low-financing-can-slow-housing-bank-insurance-heads-warn-senate.html | SAY LOW FINANCING CAN SLOW HOUSING; Bank, Insurance Heads Warn Senate Unit Their Companies Can't Compete With U.S. | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/bells-in-winter.html | BELLS IN WINTER | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/shoe-men-defend-production-record-trade-interests-charge-wide.html | SHOE MEN DEFEND PRODUCTION RECORD; Trade Interests Charge Wide Misinformation in Denying Blame for Shortage | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/jailed-for-gas-ration-frauds.html | Jailed for 'Gas' Ration Frauds | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/adm-wilkinson-wins-gold-star.html | Adm. Wilkinson Wins Gold Star | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/patrice-munsel-sings-lucia.html | Patrice Munsel Sings 'Lucia' | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/business-world-weather-curbs-trade-here-enrich-heads-notion-group.html | BUSINESS WORLD; Weather Curbs Trade Here Enrich Heads Notion Group Electrical Motor Index Rises Sateen Order Clarified Food Price Control Queries | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/tuskegee-is-aided-in-fight-on-polio-oconnor-tells-of-514356-in.html | TUSKEGEE IS AIDED IN FIGHT ON POLIO; O'Connor Tells of $514,356 in Contributions Through Paralysis Foundation | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/retreat-into-reich-now-seen-possible-german-collapse-in-east-may.html | RETREAT INTO REICH NOW SEEN POSSIBLE; German Collapse in East May Force Last-Ditch Stand in Mountains to West Stand Beyond Oder Seen Red Army May By-Pass "Citadel" RETREAT VIA AUSTRIA SEEN Any German Withdrawal From Italy Faces Grave Difficulties | True | By Sidney Shalett Special To the New York Times. | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/russia-is-rumored-suez-shareholder-meeting-of-canal-council-in.html | RUSSIA IS RUMORED SUEZ SHAREHOLDER; Meeting of Canal Council in Paris Due to Clear Mystery of Stock Sales in War Limit Put on Vote Blocs Interest Centers in Meeting | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/air-coordination.html | AIR COORDINATION" | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/operators-purchase-brooklyn-apartment.html | OPERATORS PURCHASE BROOKLYN APARTMENT | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/market-averages.html | MARKET AVERAGES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dodds-runs-final-race-in-boston-meet-tonight.html | Dodds Runs Final Race In Boston Meet Tonight | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/elected-vice-president-of-houbigant-sales-corp.html | Elected Vice President Of Houbigant Sales Corp. | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/things-for-children-to-do-entertainment-today-museums-outdoors-zoos.html | Things for Children to Do; ENTERTAINMENT TODAY MUSEUMS OUTDOORS ZOOS HISTORIC SITES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/nazis-shift-leopold-to-new-internment.html | NAZIS SHIFT LEOPOLD TO NEW INTERNMENT | True | By Telephone To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/all-guatemala-judges-resign.html | All Guatemala Judges Resign | True | By Cable To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/stalin-acknowledges-lublin-leaders-thanks.html | Stalin Acknowledges Lublin Leaders' Thanks | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/new-nazi-rockets-fly-over-sweden-stockholm-said-to-plan-protest.html | NEW NAZI ROCKETS FLY OVER SWEDEN; Stockholm Said to Plan Protest Against Test Range Between Denmark and Norway V-2 Launching Sites Attacked NO DANGER, SAYS KETTERING Inventor Thinks Nazis Have Little Chance to Hit U.S. With Robots | True | By George Axelsson By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/stocks-set-back-by-profittaking-late-buying-insufficient-to-erase.html | STOCKS SET BACK BY PROFIT-TAKING; Late Buying Insufficient to Erase Early Losses-- Most of Recent Gains Gone Movements of the Day STOCKS SET BACK BY PROFIT-TAKING | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/bears-sign-machaj-of-yale.html | Bears Sign Machaj of Yale | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/money.html | MONEY | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/canada-bars-hockey-trips-to-this-country-by-exservice-men-lacking.html | Canada Bars Hockey Trips to This Country By Ex-Service Men Lacking Overseas Duty | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/1500-perish-in-peruvian-flood.html | 1,500 Perish in Peruvian Flood | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/surpless-proposed-as-candidate-ready-to-fight-mayor-in-primary.html | Surpless Proposed as Candidate, Ready to Fight Mayor in Primary; SURPLESS IS URGED TO RUN FOR MAYOR Six Pledges Suggested Frequent Critic of Mayor | True | By Alexander Feinberg | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/australian-art-prize-awarded.html | Australian Art Prize Awarded | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/east-side-corner-sold-to-doelger-parcel-at-lexington-ave-and-63d-st.html | EAST SIDE CORNER SOLD TO DOELGER; Parcel at Lexington Ave. and 63d St. Purchased From Webb & Knapp | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/us-navy-flier-shot-down-on-luzon-lends-guerrillas-aids-invasion.html | U.S. Navy Flier Shot Down on Luzon Lends Guerrillas, Aids Invasion, Rejoins Outfit | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/capt-fs-kremer-killed-died-in-action-on-dec-30-during-battle-in.html | CAPT. F.S. KREMER KILLED; Died in Action on Dec. 30 During Battle in Luxembourg | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/office-rent-freeze-urged.html | Office Rent 'Freeze' Urged | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/musial-of-cards-accepted-by-navy-outfielder-leaves-for-camp.html | MUSIAL OF CARDS ACCEPTED BY NAVY; Outfielder Leaves for Camp Monday—Fleming of Cubs in Army—Ray Mack Rejected Less Than 2 Years in Minors Fleming and Tom Heath Report Meinhold of L.I.U. Accepted | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/le-vita-to-open-series.html | Le Vita to Open Series | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/brief-strike-at-antwerp-docks.html | Brief Strike at Antwerp Docks | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/services-will-aid-religious-schools-episcopal-churches-to-mark.html | SERVICES WILL, AID RELIGIOUS SCHOOLS; Episcopal Churches to Mark 'Theological Education Sunday' Tomorrow Temple Emanu-El Lecture W.C.T.U. Conference Priests to Be Ordained United Guild Service Men's Mass Meeting Ministers' Luncheon Will Honor Dr. C.L. Reynolds Honor for Dr. Treder Lutheran Society Dinner | True | By Rachel K. McDowell | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dr-leon-t-ashcraft-philadelphia-physician-leader-in-genitourinary.html | DR. LEON T. ASHCRAFT; Philadelphia Physician Leader in Genito-Urinary Surgery | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/winona-railroad-sold.html | Winona Railroad Sold | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/costner-stops-rangel-floors-foe-in-122-of-first-as-7394-look-on-at.html | COSTNER STOPS RANGEL; Floors Foe in 1:22 of First as 7,394 Look On at Chicago | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/patman-committee-revived.html | Patman Committee Revived | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/leaves-all-to-veterans-sergeant-74-wills-13000-to-service-men-of.html | LEAVES ALL TO VETERANS; Sergeant, 74, Wills $13,000 to Service Men of This War | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/kilpatrickplantings.html | Kilpatrick--Plantings | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/charlie-rountree-to-wed-norwalk-girl-is-affianced-to-lieut-edmund.html | CHARLIE ROUNTREE TO WED; Norwalk Girl Is Affianced to Lieut. Edmund Pratt, Army | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/equitable-building-awarded-tax-relief.html | EQUITABLE BUILDING AWARDED TAX RELIEF | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/opa-cigarette-rationing-not-foreseen-by-bowles.html | OPA Cigarette Rationing Not Foreseen by Bowles | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/smithjohnston.html | Smith--Johnston | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/exathlete-killed-in-action.html | Ex-Athlete Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/rattner-is-winner-of-painting-medal-gets-temple-award-as-140th.html | RATTNER IS WINNER OF PAINTING MEDAL; Gets Temple Award as 140th Annual Exhibition Is Opened by Pennsylvania Academy | True | By Edward Alden Jewell Special To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/expert-says-light-can-rotate-matter-ehrenhaft-shows-photographs-of.html | EXPERT SAYS LIGHT CAN ROTATE MATTER; Ehrenhaft Shows Photographs of Tiny Particles Falling in Spirals in Beam NEW PRINCIPLE INVOLVED Discovery That Light Travels Like a Corkscrew Also Is Announced to Physicists Earlier Tests Corroborated Like Force of Gravity | True | By William L. Laurence | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/jews-in-bulgaria-in-pitiful-plight-regime-does-nothing-to-ease.html | JEWS IN BULGARIA IN PITIFUL PLIGHT; Regime Does Nothing to Ease Starvation of 45,000--Many Envy Those Who Die | True | By Joseph M. Levy By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/named-to-the-directorate-of-aeronca-aircraft-corp.html | Named to the Directorate Of Aeronca Aircraft Corp. | True | Brockway Studios | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/frank-l-gibbons-alloys-sales-manager-for-the-carnegie-illinois.html | FRANK L. GIBBONS; Alloys Sales Manager for the Carnegie Illinois Steel Co. | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/roy-a-mcandless-exofficial-of-the-great-northern-once-office-boy-of.html | ROY A. M'CANDLESS; Ex-Official of the Great Northern Once Office Boy of Hill | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/say-government-planes-will-bar-all-pets-following-protests-over.html | Say Government Planes Will Bar All Pets Following Protests Over Roosevelt Dog; Dog on Elliott's Flying Fort Union Aids "Bumped" Sailor | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/permission-sought-to-sell-44-old-buses.html | PERMISSION SOUGHT TO SELL 44 OLD BUSES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/stettinius-to-join-big-three-parley-secretary-indicates-meeting-may.html | STETTINIUS TO JOIN 'BIG THREE' PARLEY; Secretary Indicates Meeting May Be Followed by Talks of Foreign Ministers STETTINIUS TO JOIN 'BIG THREE' PARLEY Yugoslav Issues Studied | True | By Bertram D. Hulen Special To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/patents-material-for-smoking-pipes-brooklyn-man-substitutes-our.html | PATENTS MATERIAL FOR SMOKING PIPES; Brooklyn Man Substitutes Our Rhododendron for the African Brier MORE VITAMIN K SOUGHT Oregon Inventor Offers Way to Operate Boats in Very Shallow Waters For More Anti-Bleed Vitamins Propellers Inside Vessels 15 Patents to Federal Men NEWS OF PATENTS | True | From a Staff Correspondent | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/nazis-deny-seizing-prince-axel.html | Nazis Deny Seizing Prince Axel | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/military-penalty-cut-from-may-bill-house-committee-substitutes.html | MILITARY PENALTY CUT FROM MAY BILL; House Committee Substitutes Provisions for Fines, Jail Terms for 'Slackers' Labor Opposed Work Units MILITARY PENALTY CUT FROM MAY BILL | True | By C.p. Trussell Special To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/associates-honor-maloney-at-rites-state-leaders-also-at-mass-for.html | ASSOCIATES HONOR MALONEY AT RITES; State Leaders Also at Mass for Senator-- Thousands Throng Meriden Church Legislators at Funeral Brief Eulogy by Bishop | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/quits-hart-schaffner-marx.html | Quits Hart, Schaffner & Marx | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/german-bridgehead-across-senio-in-italy-is-wiped-out-as-enemy.html | German Bridgehead Across Senio in Italy Is Wiped Out as Enemy Scores Elsewhere; ALLIED COMMANDER IN ITALY DECORATED | True | The New York Times (British Official via OWI Radiophoto) | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/latest-navy-casualties.html | Latest Navy Casualties | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/canada-withdraws-film-balkan-powder-keg-is-taken-from-theatrical.html | CANADA WITHDRAWS FILM; 'Balkan Powder Keg' Is Taken From Theatrical Circulation | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/french-novelist-sentenced-to-die-robert-brassilach-charged-with.html | FRENCH NOVELIST SENTENCED TO DIE; Robert Brassilach, Charged With Collaboration, Refuses to Repudiate Writings Disciple of Maurras Accused Defends Conduct Maurras Sympathy Grows | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/2472139-profit-for-coal-iron-co-philadelphia-reading-net-for-11.html | $2,472,139 PROFIT FOR COAL & IRON CO.; Philadelphia & Reading Net for 11 Months Is Compared to $1,697,948 for 1943 INSURANCE REPORTS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/yugoslav-rail-lines-uboat-pens-bombed.html | YUGOSLAV RAIL LINES, U-BOAT PENS BOMBED | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/bar-group-urges-union-regulation-limiting-closedshop-pacts-to.html | BAR GROUP URGES UNION REGULATION; Limiting Closed-Shop Pacts to 'Approved' Organizations Proposed at State Session Stand on Closed Shop Schenck Remains Silent | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/war-workers-win-fourth-star.html | War Workers Win Fourth Star | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/italians-nettled-by-churchill-slap-dispute-remark-that-britain-does.html | ITALIANS NETTLED BY CHURCHILL SLAP; Dispute Remark That Britain Does Not Need Their Nation --Antipathy Grows Lack of Understanding Seen OWI Radio Disavows Slur | True | BY Herbert L. Matthews By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/books-on-religion-newly-off-press-how-to-think-of-christ-by-william.html | BOOKS ON RELIGION NEWLY OFF PRESS; 'How to Think of Christ,' by William Brown Is Selection of Religious Book Club | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/shoe-guild-is-formed-headed-by-albert-h-bogutz-of-newton-eklin.html | SHOE GUILD IS FORMED; Headed by Albert H. Bogutz of Newton Eklin Company | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/robert-appleton-publisher-is-dead-retired-head-of-book-concern-was.html | ROBERT APPLETON, PUBLISHER, IS DEAD; Retired Head of Book Concern Was 80-- Leading Figure in Fight on Rackets Founded Defense Society An Attack on Tammany | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/mrs-nelson-wins-divorce-judge-approves-property-settlement-out-of.html | MRS. NELSON WINS DIVORCE; Judge Approves Property Settlement Out of Court | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/czechs-may-hurry-to-save-ruthenia-cabinet-said-to-be-preparing-to.html | CZECHS MAY HURRY TO SAVE RUTHENIA; Cabinet Said to Be Preparing to Return Without Quitting Offices, as Promised | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/atlantic-city-gas-elects.html | Atlantic City Gas Elects | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/skiing-conditions-fine-snow-abundant-at-bear-mountain-fahnestock.html | SKIING CONDITIONS FINE; Snow Abundant at Bear Mountain, Fahnestock and Poconos | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/elias-klein-official-of-bookstaver-agency-of-travelers-insurance-co.html | ELIAS KLEIN; Official of Bookstaver Agency of Travelers Insurance Co. | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/new-costofliving-textile-ruling-coming-up-for-action-of-tuesday-wpb.html | New 'Cost-of-Living' Textile Ruling Coming Up for Action of Tuesday; WPB and OPT to Discuss Program With Industry in Move for Adequate Supplies of Low and Medium Cost Apparel | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/wartime-severity-to-open-4th-term-without-fanfare-president-in.html | WARTIME SEVERITY TO OPEN 4TH TERM WITHOUT FANFARE; President, in Jovial Mood on Inauguration Eve, Says First 12 Years Are Hardest WEATHER PROMISES TO AID Let-Up in Rain Is in Prospect for Brief Noon Ceremony at Portico of White House Future for Wallace Questioned WARTIME SEVERITY TO OPEN 4TH TERM Address Is 500 Words Long | True | By John H. Crider Special To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/edward-f-obrien-havana-editor-68-times-of-cuba-publisher-is.html | EDWARD F. O'BRIEN, HAVANA EDITOR, 68; Times of Cuba Publisher Is Dead—Former Member of New York Tribune Staff | True | By Cable To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/textile-unions-attack-employers-mismanagement-of-cotton-mills.html | TEXTILE UNIONS ATTACK EMPLOYERS; Mismanagement of Cotton Mills Charged at Senate Hearing Mills Refuse Comment Wins Maritime Pennant | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/united-medical-service.html | UNITED MEDICAL SERVICE | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/harry-p-trevithick-produce-chemist-58.html | HARRY P. TREVITHICK, PRODUCE CHEMIST, 58 | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/ha-brown-guest-conductor.html | H.A. Brown Guest Conductor | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/harry-m-leslie-head-of-textile-firm-here-and-of-several-mills-in.html | HARRY M. LESLIE; Head of Textile Firm Here and of Several Mills in South | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/author-chose-suicide-to-stigma-of-old-age.html | AUTHOR CHOSE SUICIDE TO STIGMA OF OLD AGE | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/east-harlem-aids-italy-10000-cans-of-milk-donated-for-needy.html | EAST HARLEM AIDS ITALY; 10,000 Cans of Milk Donated for Needy Children | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/sports-today.html | Sports Today | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/armstrong-hearing-postponed.html | Armstrong Hearing Postponed | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/news-of-food-booklets-issued-by-state-give-advice-on-ways-to-meet.html | News of Food; Booklets Issued by State Give Advice On Ways to Meet Rationing Problems | True | By Jane Holt | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/colombia-price-chief-is-strict.html | Colombia Price Chief Is Strict | True | By Cable To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/aitape-australians-gain-successors-of-americans-in-new-guinea-kill.html | AITAPE AUSTRALIANS GAIN; Successors of Americans in New Guinea Kill 900 Japanese | True | By Wireless To the New York Times. | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/guaranteedannualwage-plan-f-or-labor-seen-boomerang-if-adopted.html | Guaranteed-Annual-Wage Plan f or Labor Seen Boomerang if Adopted Prematurely | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/french-ships-hit-italian-ports.html | French Ships Hit Italian Ports | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/tokyo-diet-test-seen-at-sitting-tomorrow.html | TOKYO DIET TEST SEEN AT SITTING TOMORROW | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/prisoner-11-years-may-be-freed-by-judge-who-says-guilty-plea-was.html | Prisoner 11 Years May Be Freed by Judge Who Says Guilty Plea Was Got by Fraud | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/arab-women-hold-a-historic-meeting-their-first-conference-in-cairo.html | ARAB WOMEN HOLD A HISTORIC MEETING; Their First Conference in Cairo Starts Fund to Prevent Palestine Land Sale | True | By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/bennetthall.html | Bennett--Hall | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/letters-to-the-times-hitler-stands-indicted-here-once-we-get-him-he.html | Letters to The Times; Hitler Stands Indicted Here Once We Get Him, He and His Crowd Could Be Tried in Our Courts Gilbertian Treatment Urged We Might Make the Punishment Fit the Crime in Germany Government Functions Outlined Britain Quite Sizable Careful Packing Needed Speedier Trolley Cars Wanted Lloyd George's Childhood Newly-Created Peer Was by No Means Reared in Near-Poverty Device Could Reduce Plane Crashes Westchester Is Appreciative Hints for Pedestrians | True | ROBERT M.W. KEMPNER.OLIVFR K. WHITING.P.A.A.W.M.CHARLES MERRELL.EVAN THOMAS.LEE DE FOREST.HARRY HANSEN.JANE D. WYLIE. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/birthday-party-aides-and-a-bride.html | BIRTHDAY PARTY AIDES AND A BRIDE | True | Larry Gordon | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/illinois-central-defers-election.html | Illinois Central Defers Election | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/jm-cecil-to-help-red-cross-drive-he-is-named-again-to-head-public.html | J.M. CECIL TO HELP RED CROSS DRIVE; He Is Named Again to Head Public Information Group in War Fund Appeal | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/lieutew-scudder-jr-weds-mrs-louise-fry.html | LIEUT.E.W. SCUDDER JR. WEDS MRS. LOUISE FRY | True | Special to THE NEW YORK TIMES.Aime Dupont | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/the-ways-of-the-voter.html | THE WAYS OF THE VOTER | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/30day-record-set-against-foes-ships-pacific-feat-of-black-cat.html | 30-DAY RECORD SET AGAINST FOES SHIPS; Pacific Feat of 'Black Cat' Squadron Disclosed by the Decoration of 21 Airmen Basis of World Record Claim Honors for Outstanding Exploits | True | By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/maintenance-of-vital-transportation-as-task-set-for-automobile.html | Maintenance of Vital Transportation as Task Set for Automobile Dealers by New President | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/cotton-spinning-brisk-industry-operated-at-1185-of-capacity-during.html | COTTON SPINNING BRISK; Industry Operated at 118.5% of Capacity During December | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/convict-grandmother-slayer.html | Convict Grandmother Slayer | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/fast-thinker-kills-nazi-handing-grenade-to-him.html | Fast Thinker Kills Nazi, Handing Grenade to Him | True | By Cable To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/773d-battalion-is-first-to-destroy-100-tanks.html | 773d Battalion Is First to Destroy 100 Tanks | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/sports-of-the-times-reg-us-pat-off-the-customers-always-write.html | Sports of the Times Reg. U.S. Pat. Off.; The Customers Always Write Lights Out Wrong Direction | True | By Arthur Daley | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/cutlerwithers.html | Cutler--Withers | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dar-fete-here-today-groups-officials-to-be-guests-at-reception-and.html | D.A.R. FETE HERE TODAY; Group's Officials to Be Guests at Reception and Bridge | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/fanny-gray-little-engaged-to-ensign-vassar-student-is-brideelect-of.html | FANNY GRAY LITTLE ENGAGED TO ENSIGN; Vassar Student is Bride-Elect of Henry S. Morgan Jr., Navy, Member of Banking Family | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/the-screen-scientific-hocuspocus.html | THE SCREEN; Scientific Hocus-Pocus | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/loosewiles-strike-is-ended-by-workers.html | LOOSE-WILES STRIKE IS ENDED BY WORKERS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/lumber-production-off-31-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 3.1% Decline Reported for Week Compared With Year Ago Business Index Declines | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/buys-straus-schram-stores.html | Buys Straus & Schram Stores | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/british-pushahead-germans-yield-5-towns-and-also-fall-back-2-miles.html | BRITISH PUSHAHEAD; Germans Yield 5 Towns and Also Fall Back 2 Miles in Belgium 7TH REPELS BLOWS But Enemy Establishes Solid Line on Rhine North of Strasbourg German Attack Repulsed BRITISH PUSHAHEAD AS GERMANS YIELD Germans Widen Front Americans Repulsed Americans Hold at Hatten | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/missing-air-hero-found-yonkers-member-of-a-b29-crew-turns-up-after.html | MISSING AIR HERO FOUND; Yonkers Member of a B-29 Crew Turns Up After Crash | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/london-papers-in-paris-sales-are-made-for-the-first-time-since-june.html | LONDON PAPERS IN PARIS; Sales Are Made for the First Time Since June, 1940 | True | By Wireless To the York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/six-big-league-teams-will-train-in-indiana.html | SIX BIG LEAGUE TEAMS WILL TRAIN IN INDIANA | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/on-board-of-directors-of-the-celotex-corp.html | On Board of Directors Of the Celotex Corp. | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/industrial-plans-gain-nonmanufacturing-projects-in-state-rose.html | INDUSTRIAL PLANS GAIN; Non-Manufacturing Projects in State Rose Sharply in 1943 | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/hagues-son-quits-his-post-on-bench.html | HAGUES SON QUITS HIS POST ON BENCH | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/soldier-grave-in-france-gets-sod-sent-from-us.html | Soldier Grave in France Gets Sod Sent From U.S. | True | By Wireless to the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/isidore-kohon-violinist-once-concertmaster-of-hammerstein-opera.html | ISIDORE KOHON; Violinist Once Concertmaster of Hammerstein Opera Troupe | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/new-york-naval-officer-is-safe.html | New York Naval Officer is Safe | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/iowa-nips-michigan-2927-rallies-near-end-and-triumphs-on-wiers.html | IOWA NIPS MICHIGAN, 29-27; Rallies Near End and Triumphs on Wier's Three Quick Shots | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/joint-war-boards-stay-until-victory-britain-canada-united-states.html | JOINT WAR BOARDS STAY UNTIL VICTORY; Britain, Canada, United States Continue Combined Materials, Production and Food Units | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/embassy-in-china-burns-our-chungking-building-on-ridge-too-high-for.html | EMBASSY IN CHINA BURNS; Our Chungking Building on Ridge Too High for Pumps | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/domestic-economy-put-first-in-trade-postwar-removal-of-world.html | DOMESTIC ECONOMY PUT FIRST IN TRADE; Post-War Removal of World Barriers Must Protect This, Dr. C.B. Hoover Says | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/wood-field-and-stream-better-results-in-south-guides-had-good.html | WOOD, FIELD AND STREAM; Better Results in South Guides Had Good season | True | By John Rendel | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/5-armies-on-march-soviet-force-already-at-silesian-border-and.html | 5 ARMIES ON MARCH; Soviet Force Already at Silesian Border and Threatens Beuthen DEFENSES SUNDERED New Russian Offensive Scores 50-Mile Gain Above Carpathians Enemy Defenses Overpowered Steel Centers Outflanked 5 ARMIES ON MARCH IN RUSSIAN THRUST Lodz Barrier Conquered Transit Center Seized Tilsit Highway Cut | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/dr-poling-to-go-overseas.html | Dr. Poling to Go Overseas | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/andres-ortiz-mexican-railway-official-once-governor-of-chihuahua.html | ANDRES ORTIZ; Mexican Railway Official Once Governor of Chihuahua | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/trust-aides-held-guilty-of-abuses-6-aldred-officials-convicted-in.html | TRUST AIDES HELD GUILTY OF ABUSES; 6 Aldred Officials Convicted in Race Track Purchase--Two Receivers Named | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/for-world-citizenship-norman-cousins-advocates-it-to-avert-another.html | FOR WORLD CITIZENSHIP; Norman Cousins Advocates It to Avert Another War | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/britain-defended-on-colonial-rule-col-stanley-says-here-that-great.html | BRITAIN DEFENDED ON COLONIAL RULE; Col. Stanley Says Here That Great Advances Have Been Achieved by Empire HE ASKS OUR COOPERATION Calls It Most Important Aim in Post-War World at Meeting of Foreign Policy Group Trend to Self-Government Respect for the Arabs | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/charge-against-surplus-for-goodwill-opposed.html | Charge Against Surplus For Good-Will Opposed | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/troops-overstay-leave-canadians-fail-to-report-after-preembarking.html | TROOPS OVERSTAY LEAVE; Canadians Fail to Report After Pre-Embarking Furlough | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/books-of-the-times-his-hero-a-young-bombardier-where-the-synthesis.html | Books of the Times; His Hero a Young Bombardier Where the Synthesis Becomes Evident | True | By Francis Hackett | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/4-more-jailed-for-army-looting.html | 4 More Jailed for Army Looting | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/three-new-plays-listed-for-march-live-in-brooklyn-owl-and-pussy-cat.html | THREE NEW PLAYS LISTED FOR MARCH; Live in Brooklyn,' 'Owl and Pussy Cat' and 'Crescendo' Coming to Broadway Dark Moon" Dates Listed Searching Wind" Closing | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/ordered-to-cut-use-of-paper.html | Ordered to Cut Use of Paper | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/city-lists-details-for-new-financing-75000000-bond-issue-set-for.html | CITY LISTS DETAILS FOR NEW FINANCING; $75,000,000 Bond Issue Set for Sale Tuesday to Be Offered in Six Series ONE FOR IDLEWILD FUNDS Construction of Rapid Transit Facilities, Water Supply, Schools Also Provided OFFERINGS TOTAL $94,428,000 Pittsburgh, Minneapolis Also List Issues for Next Week OTHER MUNICIPAL LOANS CITY LISTS DETAILS FOR NEW FINANCING Salem, Mass. Gloucester, Mass. Watertown, Mass. | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/debate-military-training-school-pupils-give-views-at-panel-in-times.html | DEBATE MILITARY TRAINING; School Pupils Give Views at Panel in Times Hall | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/rubino-boxes-noel-tonight.html | Rubino Boxes Noel Tonight | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/18-steel-concerns-accused-in-suit-civil-complaint-charges-that-they.html | 18 STEEL CONCERNS ACCUSED IN SUIT; Civil Complaint Charges That They Conspired to Fix Prices and Restrain Trade Defendants in Civil Suit Statements in the Complaint | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/schoolboy-rewarded-in-salvage-contest.html | SCHOOLBOY REWARDED IN SALVAGE CONTEST | True | The New York Times | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/archer-triumphs-in-zannelli-fight-newark-welterweight-earns.html | ARCHER TRIUMPHS IN ZANNELLI FIGHT; Newark Welterweight Earns Unanimous Verdict in Rough St. Nicholas 10-Rounder Rough-house Tactics Fail Infighting Favors Archer | True | By James P. Dawson | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/japanese-counterattacks-swiftly-smashed-on-luzon-the-general.html | Japanese Counter-Attacks Swiftly Smashed on Luzon; THE GENERAL RETURNS WITH HIS ARMIES TO LUZON JAPANESE ATTACKS SMASHED ON LUZON Squeeze Play on Japanese 12 Enemy Tanks Destroyed New Manila Bombing Reported | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/liu-bows-7251-to-bowling-green-subdued-on-hub-court-after-trailing.html | L.I.U. BOWS, 72-51, TO BOWLING GREEN; Subdued on Hub Court After Trailing at Half, 26-25-- Otten Nets 27 Points District Office Stops Sampson | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/mrs-james-hammond-known-as-clara-turner-on-the-stage-for-many-years.html | MRS. JAMES HAMMOND; Known as Clara Turner on the Stage for Many Years | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/topics-of-the-day-in-wall-street-reconciliation-wabash-financing.html | TOPICS OF THE DAY IN WALL STREET; Reconciliation Wabash Financing | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/more-parleys-canceled-called-off-in-conformity-with-government-curb.html | MORE PARLEYS CANCELED; Called Off in Conformity With Government Curb on Travel | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/news-of-the-screen-bogart-and-stanwyck-will-star-in-fountainhead.html | NEWS OF THE SCREEN; Bogart and Stanwyck Will Star in 'Fountainhead'-- 'Moscow Skies' Due at the Stanley Today | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/net-assets-are-given-figures-revised-for-united-states-and-foreign.html | NET ASSETS ARE GIVEN; Figures Revised for United States and Foreign Securities | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/400-in-prison-risk-malaria-to-aid-troops-test-drugs-never-before.html | 400 in Prison Risk Malaria to Aid Troops; Test Drugs Never Before Used on Humans | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/frank-atkins-lord-police-exofficial.html | FRANK ATKINS LORD, POLICE EX-OFFICIAL | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/churchill-upheld-on-greece-340-to-7-but-opposition-remains-strong.html | CHURCHILL UPHELD ON GREECE, 340 TO 7; But Opposition Remains Strong --Close Cooperation in Rule of Freed Lands Indicated High on the Agenda Showdown Held Not Timely Churchill Dodging Charged | True | By Raymond Daniell By Cable the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/housekeeper-vetoes-roosevelt-on-menu.html | Housekeeper Vetoes Roosevelt on Menu | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/us-maternity-aid-given-to-645000-expenses-for-one-in-each-6-babies.html | U.S. MATERNITY AID GIVEN TO 645,000; Expenses for One in Each 6 Babies Born to Service Wives in 1944 Met by FEMIC DR. ELIOT OUTLINES WORK Discusses Some Flaws in Plan and Says Some Doctors Will Not Cooperate Some Doctors Refuse to Aid Utter Lack of Plan" Cited | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/hornsbys-offer-is-rejected.html | Hornsby's Offer Is Rejected | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/furniture-sale-brings-21152.html | Furniture Sale Brings $21,152 | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/curacao-papers-praise-chandler.html | Curacao Papers Praise Chandler | True | By Cable To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/plastiras-pleads-for-a-fair-verdict-greece-being-used-as-arena-of.html | PLASTIRAS PLEADS FOR A FAIR VERDICT; Greece Being Used as Arena of Opposing Ideologies, Premier Asserts | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/curacaoholland-mail-resumed.html | Curacao-Holland Mail Resumed | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/soldier-is-indicted-as-a-bogus-officer.html | SOLDIER IS INDICTED AS A BOGUS OFFICER | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/war-front-shows-of-movies-praised-morale-of-gis-maintained-boredom.html | WAR FRONT SHOWS OF MOVIES PRAISED; Morale of GI's Maintained, Boredom, Homesickness Eased, Army Man Says | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/new-york-clearing-house-statement-close-of-business-thursday-jan-18.html | NEW YORK CLEARING HOUSE STATEMENT CLOSE OF BUSINESS THURSDAY, JAN. 18, 1945 | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/fordham-to-face-yeshiva-maroon-five-in-paralysis-fund-game-at-home.html | FORDHAM TO FACE YESHIVA; Maroon Five in Paralysis Fund Game at Home Court Tonight | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/arciszewski-asks-russopolish-pact-a-meeting-that-boded-no-good-for.html | ARCISZEWSKI ASKS RUSSO-POLISH PACT; A MEETING THAT BODED NO GOOD FOR NAZIS IN THE EAST | True | By Sidney Gruson By Cable To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/color-emphasized-in-4-model-rooms-pastel-elegance-minus-the-frills.html | COLOR EMPHASIZED IN 4 MODEL ROOMS; PASTEL ELEGANCE MINUS THE FRILLS | True | By Mary Roche | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/spivakovsky-plays-at-carnegie-hall-tonal-quality-marks-recital-of.html | SPIVAKOVSKY PLAYS AT CARNEGIE HALL; Tonal Quality Marks Recital of Violinist, Especially in the Debussy Sonata | True | By Noel Straus | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/far-from-perfect-crime-paper-dropped-at-scene-of-robbery-gives-mans.html | FAR FROM PERFECT CRIME; Paper Dropped at Scene of Robbery Gives Man's Name, Address | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/ymca-fund-70439-brooklyn-and-queens-branch-seeks-130000.html | Y.M.C.A. FUND $70,439; Brooklyn and Queens Branch Seeks $130,000 | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/14-college-squads-will-compete-in-carnival-at-middlebury-today.html | 14 College Squads Will Compete In Carnival at Middlebury Today; REPRESENTING MIDDLEBURY IN TODAY'S SKI MEET | True | By Frank Elkins Special To The New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/3-chinese-forces-nearer-wanting-last-japanese-stronghold-on.html | 3 CHINESE FORCES NEARER WANTING; Last Japanese Stronghold on Ledo-Burma Road Encircled --Other Troops Also Gain Foe Active in South China | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/cyclone-razes-mauritius-homes.html | Cyclone Razes Mauritius' Homes | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/offering-of-bonds-in-small-volume-7500000-floated-in-week-included.html | OFFERING OF BONDS IN SMALL VOLUME; $7,500,000 Floated in Week Included $5,500,000 Block of Public Utility | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/basketball-tops-overseas-sports-25000-american-service-men.html | BASKETBALL TOPS OVERSEAS SPORTS; 25,000 American Service Men Competing on All Kinds of Courts in Great Britain Hangars Provide Four Courts Won 82 of 83 Starts | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/ascap-upheld-in-court-appellate-division-dismisses-suit-charging.html | ASCAP UPHELD IN COURT; Appellate Division Dismisses Suit Charging Monopoly | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/woman-war-welder-fights-off-attacker.html | WOMAN WAR WELDER FIGHTS OFF ATTACKER | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/bond-conversions-voted-for-france-government-decides-on-single.html | BOND CONVERSIONS VOTED FOR FRANCE; Government Decides on Single Issue to Save on Interest-- Discount Rate Cut BIG BUDGET ECONOMY SEEN Operation Expected to Reduce Cost 1,500,000,000 Francs --Age Benefits Doubled | True | By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/submarine-sinks-east-pacific-ship-survivors-say-japanese-shot-at.html | SUBMARINE SINKS EAST PACIFIC SHIP; Survivors Say Japanese Shot at Them, Cruising Among Them Three Times Officers Tell of Attack Sunk Last November | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/apartment-sold-on-west-160th-st-investor-buys-house-with-fortythree.html | APARTMENT SOLD ON WEST 160TH ST.; Investor Buys House With Forty-three Suites at Ft. Washington Avenue | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/new-head-of-british-joint-staff-mission-on-arrival-at-washington.html | NEW HEAD OF BRITISH JOINT STAFF MISSION ON ARRIVAL AT WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/cornell-coach-to-return.html | Cornell Coach to Return | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/data-on-douglas-deal-briggs-paid-1066234-cash-exchange-here.html | DATA ON DOUGLAS DEAL; Briggs Paid $1,066,234 Cash, Exchange Here Informed | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/gen-kirk-supports-nurse-draft-bill-tells-house-group-30000-patients.html | GEN. KIRK SUPPORTS NURSE DRAFT BILL; Tells House Group 30,000 Patients Reach Hospitals Here Each Month, 21,500 Over '44 COMMISSION PLAN IS TOLD Inductees May Become Second Lieutenants, Gen. Lull Says -- 60,000 Are Required Army Needs 60,000 Nurses General Lull Is Heard | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/leaves-petroleum-institute.html | Leaves Petroleum Institute | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/mburney-sets-back-adelphi-five-6133.html | M'BURNEY SETS BACK ADELPHI FIVE, 61-33 | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/fbi-combs-country-for-3-spies-trained-with-pair-seized-here-fbi.html | FBI Combs Country for 3 Spies Trained With Pair Seized Here; FBI Combs Country for 3 Spies Trained With Pair Seized Here Zuehlsdorff Made Broadcasts Sleight-of-Hand Tricks Spies Here Face 3 Charges | True | By Lewis Wood Special To the New York Times.the New York Times (FBI) | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/two-airmen-of-this-area-killed.html | Two Airmen of This Area Killed | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/a-peoples-research.html | A People's Research | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/minister-from-palestine-named-to-trinity-staff.html | Minister From Palestine Named to Trinity Staff | True | The New York Times Studio, 1945 | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/church-program-for-peace-voted-parley-asks-united-nations-to.html | CHURCH PROGRAM FOR PEACE VOTED; Parley Asks United Nations to Clarify Attitude on Post-War Treatment of the Axis 'VINDICTIVENESS' OPPOSED Ninth Plank Asked on Dumbarton Oaks Plan Would Protect 'Smaller Nations' Ninth Plank Is Adopted Tolerance by People Urged CHURCH PROGRAM FOR PEACE VOTED Asks Opportunity for All | True | By Russell Porter Special To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/heads-appraisers.html | HEADS APPRAISERS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/miss-virginia-hobler-to-be-bride-on-feb-19.html | MISS VIRGINIA HOBLER TO BE BRIDE ON FEB. 19 | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/heavy-zinc-demand-after-war-forecast.html | HEAVY ZINC DEMAND AFTER WAR FORECAST | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/kurtz-impressive-in-debut-recital-cellist-displays-versatility-in-a.html | KURTZ IMPRESSIVE IN DEBUT RECITAL; 'Cellist Displays Versatility in a Program at Town Hall-- Offers Brahms Sonata | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/buying-for-homes-to-be-wide-after-war-survey-among-coast-club-women.html | Buying for Homes to Be Wide After War Survey Among Coast Club Women Shows | True | Special to THE NEW YORK TIMES. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/sales-of-surpluses-put-at-12-billion.html | SALES OF SURPLUSES PUT AT 12 BILLION | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/london-disasterweighed-bomb-shelter-tragedy-of-1943-due-to-panic.html | LONDON DISASTERWEIGHED; Bomb Shelter Tragedy of 1943 Due to Panic, Say Officials | True | By Wireless To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/track-season-here-will-begin-tonight-nyu-team-favored-to-keep.html | TRACK SEASON HERE WILL BEGIN TONIGHT; N.Y.U. Team Favored to Keep Metropolitan A.A.U. Title at 22d Regiment Armory COLUMBIA MIDDIES STRONG Squad of 61 Will Compete-- Three Events at South Field in Afternoon Cornwell Heads Violets Callender Brothers to Run | True | By William D. Richardson | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/good-news-from-norway.html | GOOD NEWS FROM NORWAY | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/more-nazi-atrocities-listed-by-russians.html | MORE NAZI ATROCITIES LISTED BY RUSSIANS | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/193-more-for-neediest-14-additional-contributions-bring-total-of.html | $193 MORE FOR NEEDIEST; 14 Additional Contributions Bring Total of Fund to $316,495 | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/booksauthors.html | Books--Authors | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/ensign-richter-fiancee-wave-is-brideelect-of-lieut-comdr-richard-g.html | ENSIGN RICHTER FIANCEE; Wave Is Bride-Elect of Lieut. Comdr. Richard G. Carson | True | | C1B 659311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/closedshop-evils-attacked-by-ball-senator-tells-union-group-it-has.html | CLOSED-SHOP EVILS ATTACKED BY BALL; Senator Tells Union Group It Has Been Factor in Worst Abuses in Labor Cause Sees Link With Rackets Hochman Lauds Closed Shop | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/law-asked-to-end-airport-hazards-state-commerce-head-pledges-effort.html | LAW ASKED TO END AIRPORT HAZARDS; State Commerce Head Pledges Effort to Get Protection for Approaches Possible Profits Stressed Mail Pay Cut Is Opposed | True | By John Stuart Special To the New York Times. | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/new-b29-target-in-japan-blasted-fires-and-explosions-sear-the.html | NEW B-29 TARGET IN JAPAN BLASTED; Fires and Explosions Sear the Kawasaki Aircraft Plant at Akashi in Day Blow NEW B-29 TARGET IN JAPAN BLASTED First Attack on Target Enemy Tightens Defenses 2 Enemy Convoys Attacked | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/reconversion-policy.html | RECONVERSION POLICY | True | | C1B 659311 |
| 1945-01-20 | 1945-01-20 | https://www.nytimes.com/1945/01/20/archives/heads-safe-deposit-unit-roswell-d-regan-elected-president-of-state.html | HEAD'S SAFE DEPOSIT UNIT; Roswell D. Regan Elected President of State Association | True | | C1B 659311 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-colonels-dog-search-for-an-answer.html | The Colonel's Dog Search for an Answer | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/philharmonics-guest-conductora-twopiano-team.html | Philharmonic's Guest Conductor--A Two-Piano Team | True | Graphic House | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/for-men-only.html | For Men Only | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/events-of-interest-in-shipping-world-16000-officers-and-men-sent-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; 16,000 Officers and Men Sent to Sea Duty in December, the WSA Announces | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/hat-lines-for-hairdos.html | Hat Lines for Hair=Dos | True | BY Virginia Pope | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/losing-trend-seen-for-farm-exports-federal-economist-predicts.html | LOSING TREND SEEN FOR FARM EXPORTS; Federal Economist Predicts Average Not to Exceed $1,250,000,000 a Year ACREAGE CHANGES LIKELY Large Purchases Abroad and Competitive Pricing of Our Crops Held Essential | True | By Will Lissner | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/digging-up-the-big-back-yard-up-in-central-park-authors-tell-of-the.html | DIGGING UP THE 'BIG BACK YARD'; 'Up in Central Park' Authors Tell of Their Research | True | By Herbert and Dorothy Fields | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/calling-the-dance.html | Calling the Dance | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/olympics-top-rover-six-65.html | Olympics Top Rover Six, 6-5 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-texts-of-the-days-war-communiques-united-nations.html | The Texts of the Day's War Communiques; United Nations | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/modifies-freezing-of-civilian-shells-wpb-grants-supply-of.html | MODIFIES FREEZING OF CIVILIAN SHELLS; WPB Grants Supply of Ammunition for Farmers, Ranchersand Law Officers | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gray-doves-of-mercy.html | Gray Doves of Mercy | True | By Marguerite Young | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/education-in-review-neighborhood-schools-supply-an-example-of.html | EDUCATION IN REVIEW; Neighborhood Schools Supply an Example of Cooperation With the Community | True | By Benjamin Fine | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lecture-to-help-three-charities.html | Lecture to Help Three Charities | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/hints-to-nazi-housewives.html | Hints to Nazi Housewives | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/ann-lee-married-to-charles-r-ash-westchester-bride.html | ANN LEE MARRIED TO CHARLES R. ASH; WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/dixie-club-to-assist-red-cross.html | Dixie Club to Assist Red Cross | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/ball-canceled-to-aid-war-effort.html | Ball Canceled to Aid War Effort | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-herskovits-fiancee-will-be-bride-of-jules-berman-on-feb-22-in.html | MISS HERSKOVITS FIANCEE; Will Be Bride of Jules Berman on Feb. 22 in Beverly Hills | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/4-pay-rise-offered-telephone-employes.html | $4 PAY RISE OFFERED TELEPHONE EMPLOYES | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/mr-wilson-at-home.html | Mr. Wilson at Home | True | By Henry F. Pringle | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/foe-fanatical-in-north-burma-by-tillman-durdin-hill-terrain-is.html | Foe Fanatical in North Burma By TILLMAN DURDIN; Hill Terrain Is Difficult | True | By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/relief-provisions-of-tax-reviewed-when-credit-is-obtainable-for-the.html | RELIEF PROVISIONS OF TAX REVIEWED; When Credit Is Obtainable for the Expansion of Plant Facilities '2-YEAR PUSH-BACK RULE Certain Changes in Corporations in Definite Periods Avert Excess-Profits Levy | True | By Godfrey N. Nelson | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-b-macfarlane-is-wed-to-navy-man.html | MISS B. MACFARLANE IS WED TO NAVY MAN | True | David Berns | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/special-prayer-offered-here.html | Special Prayer Offered Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/quits-gramatan-bank-post.html | Quits Gramatan Bank Post | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/harold-sanford-65-exconductor-dead.html | HAROLD SANFORD, 65, EX-CONDUCTOR, DEAD | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-world-of-music-more-performances-of-meistersinger-are.html | THE WORLD OF MUSIC; More Performances of 'Meistersinger' Are Scheduled--New Prokofieff Sonata | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/war-cabinet.html | War Cabinet | True | By Virginius Dabney | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/58-per-cent-of-parisians-favor-alliance-with-britain-and-us-opinion.html | 58 Per Cent of Parisians Favor Alliance With Britain and U.S., Opinion Poll Shows | True | By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/tomorrows-refrigerators.html | Tomorrow's Refrigerators | True | By Mary Roche | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cornell-trustees-to-include-labor-three-union-leaders-and-two-state.html | CORNELL TRUSTEES TO INCLUDE LABOR; Three Union Leaders and Two State Officials to Raise the Membership to Forty-five | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Drawn from Life by S.j. Woolf | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/output-is-delayed-ingalvanized-ware-slow-delivery-of-sheets-and.html | OUTPUT IS DELAYED INGALVANIZED WARE; Slow Delivery of Sheets and Manpower Shortage Are Blamed for Setback UNABLE TO MEET DEMAND Deliveries of Plte Reported as 2 to 3 Months Behind-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/military-rule-of-wpb-is-now-seen-complete-war-reverses-give-armed.html | MILITARY RULE OF WPB IS NOW SEEN COMPLETE; War Reverses Give Armed Services Control Over Home Economy | True | By Walter H. Waggoner | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/foe-seeks-initiative.html | Foe Seeks Initiative | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/toronto-six-victor-84-maple-leafs-vanquish-chicago-fifth-time-in.html | TORONTO SIX VICTOR, 8-4; Maple Leafs Vanquish Chicago Fifth Time in Row | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cuban-dockers-ask-40-more.html | Cuban Dockers Ask 40% More | True | By Cable To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/armys-bands-undergo-changes-smaller-ensembles.html | ARMY'S BANDS UNDERGO CHANGES; Smaller Ensembles | True | By Daniel L. Schorr | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/sixth-army-splits-japanese-on-luzon-overruns-37mile-stretch-of.html | SIXTH ARMY SPLITS JAPANESE ON LUZON; Overruns 37-Mile Stretch of Vital North-South Highway, Smashes Enemy in North | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/tormented-quislings.html | Tormented Quislings | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/service-club-fete-to-mark-25-years-lieut-gen-aa-vandergrift-will.html | SERVICE CLUB FETE TO MARK 25 YEARS; Lieut. Gen. A.A. Vandergrift Will Speak at Anniversary Luncheon Wednesday | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-tortuga-launched-first-landing-ship-supply-vessel-from-boston.html | THE TORTUGA LAUNCHED; First Landing Ship Supply Vessel From Boston Naval District | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/peace-along-broadway-hits-by-decree.html | PEACE ALONG BROADWAY; Hits by Decree | True | By Lewis Nichols | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-larrabure-married-becomes-bride-here-of-lieut-alfred-t.html | MISS LARRABURE MARRIED; Becomes Bride Here of Lieut. Alfred T. Campbell, Navy | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/action-in-italy-kept-to-minimum-by-snow.html | ACTION IN ITALY KEPT TO MINIMUM BY SNOW | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/kings-point-wrestlers-win.html | Kings Point Wrestlers Win | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/luncheon-marked-by-informality-first-come-first-received-is-rule.html | LUNCHEON MARKED BY INFORMALITY; First Come, First Received, Is Rule for All Except the Diplomatic Corps PRESIDENT GREETS SOME First Lady Carries Violets Sent by Hyde Park Neighbors-- Says Menu Was 'Very Slim' | True | By Bess Furman Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/phillips-a-candidate-former-representative-to-seek-seat-in-senate.html | PHILLIPS A CANDIDATE; Former Representative to Seek Seat in Senate From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/2-maine-ships-launched-one-named-for-agricultural-educator-other.html | 2 MAINE SHIPS LAUNCHED; One Named for Agricultural Educator, Other for Priest | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/acquitted-in-army-trial-courtmartial-has-exception-in-black-market.html | ACQUITTED IN ARMY TRIAL; Court-Martial Has Exception in Black Market Cases of Paris | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cooper-criticizes-censorship-in-us-at-the-opera-victory-rally-in.html | COOPER CRITICIZES CENSORSHIP IN U.S.; AT THE OPERA VICTORY RALLY IN THE METROPOLITAN | True | The New York Times Studio | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/conference-warns-about-peace-terms-cleveland-gathering-stresses.html | CONFERENCE WARNS ABOUT PEACE TERMS; Cleveland Gathering Stresses Need of Right Treatment of Foes | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/rail-hubs-bombed-from-west-south-8th-air-forces-heavies-tear-west.html | RAIL HUBS BOMBED FROM WEST, SOUTH; 8th Air Force's 'Heavies' Tear West German Yards--15th's Attack Over Austria | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/james-w-white-called-the-champion-joiner-of-fraternal-organizations.html | JAMES W. WHITE; Called the Champion 'Joiner' of Fraternal Organizations | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/what-made-them-click.html | What Made Them Click? | True | By C.v. Terry | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/anne-fisher-wed-in-cleveland.html | Anne Fisher Wed in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/newark-police-chief-resigns.html | Newark Police Chief Resigns | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/nursing-pioneer-will-be-honored-mrs-breckinridge-founder-of.html | NURSING PIONEER WILL BE HONORED; Mrs. Breckinridge, Founder of Frontier Service, Will Be Reception Guest Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/harrismarian.html | Harris--Marian | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/veterans-intelligence-gen-hines-sets-down-basis-of-pay-for-parttime.html | Veterans' Intelligence; Gen. Hines Sets Down Basis of Pay For Part-Time Training Courses | True | By Charles Hurd Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cigarettes-for-civilians-will-be-fewer-and-fewer-even-with.html | CIGARETTES FOR CIVILIANS WILL BE FEWER AND FEWER; Even With Rationing All the Prospects Are That the Market Will Be Tighter | True | By John Desmond | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lieut-hg-blumberg-killed.html | Lieut. H.G. Blumberg Killed | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/folktunes-in-the-theatre-specialists-and-differing-points-of.html | FOLK-TUNES IN THE THEATRE; Specialists and Differing Points of View--American Songs of The Broadway Musical, 'Sing Out, Sweet Land' | True | By Olin Downes | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/penn-five-beats-columbia-59-to-43-gains-2617-halftime-lead-on.html | PENN FIVE BEATS COLUMBIA, 59 TO 43; Gains 26-17 Half-Time Lead on Fast-Breaking Attack in Eastern League Game | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/signposts.html | Signposts | True | By Henry Steele Commager | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/anzio-still-bears-scars-of-battle-scene-of-allies-landing-a-year.html | ANZIO STILL BEARS SCARS OF BATTLE; Scene of Allies' Landing a Year Ago Is Littered With Ruins of War Machinery | True | By Milton Bracker By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/price-rise-pressed-by-coffee-nations-50-increase-over-ceiling-held.html | PRICE RISE PRESSED BY COFFEE NATIONS; 50 increase Over Ceiling Held Vital to Prevent Collapse in Latin America | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/today.html | TODAY | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/news-of-stamp-world-the-red-cross-stamp.html | NEWS OF STAMP WORLD; The Red Cross Stamp | True | By Kent B. Stiles | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/problems-of-far-east-at-mt-holyoke-seminar.html | Problems of Far East At Mt. Holyoke Seminar | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/nelsonsnead-match-set-golfers-will-meet-in-charity-72hole-test-here.html | NELSON-SNEAD MATCH SET; Golfers Will Meet in Charity 72-Hole Test Here in Spring | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-father-of-modern-surgery.html | The Father of Modern Surgery | True | By M.f. Ashley Montagu | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/blue-ridge-aides-speed-dance-plans-meet-tuesday-to-settle-final.html | BLUE RIDGE AIDES SPEED DANCE PLANS; Meet Tuesday to Settle Final Details of the 29th Annual Benefit to Be Held Friday VIRGINIA SCHOOL TO GAIN Feature of Dinner Event Will Be Tribute to Mrs. George G. Battle, Auxiliary's Founder ... | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/spanish-republicans-give-up-cortes-plan.html | SPANISH REPUBLICANS GIVE UP CORTES PLAN | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/italian-army-call-opens-peacefully-feared-riots-do-not-develop-as.html | ITALIAN ARMY CALL OPENS PEACEFULLY; Feared Riots Do Not Develop as Draft of 11 Classes of Young Men Begins | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/6300-canadian-soldiers-awol-of-15600-called-to-go-overseas-6300.html | 6,300 Canadian Soldiers AWOL Of 15,600 Called to Go Overseas; 6,300 CANADIANS GO AWOL ON LEAVES | True | By P.j. Philip By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gophers-tie-on-mat-1414.html | Gophers Tie on Mat, 14-14 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/mary-m-spelman-pinehurst-bride-married-to-lieut-gail-cornwall-smith.html | MARY M. SPELMAN PINEHURST BRIDE; Married to Lieut. Gail Cornwall Smith of Marine Corps in the Village Chapel | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/truman-hastens-to-call-mother-now-you-behave-yourself-she-cautions.html | TRUMAN HASTENS TO CALL MOTHER; 'Now You Behave Yourself' She Cautions, After He Hitch-hikes to Capitol | True | By C.p. Trussell Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/novel-of-quebec-between-two-wars.html | Novel of Quebec, Between Two Wars | True | By William du Bois | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/veterans-pleas-save-nostrike-pledge.html | VETERANS PLEAS SAVE NO-STRIKE PLEDGE | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cold-impedes-struggle-against-fuel-shortage-bad-weather-boosts.html | COLD IMPEDES STRUGGLE AGAINST FUEL SHORTAGE; Bad Weather Boosts Consumption While Also Hampering Deliveries | True | By Jay Walz | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/frances-baldwin-majors-fiancee-birmingham-girl-engaged-to-meade.html | FRANCES BALDWIN MAJOR'S FIANCEE; Birmingham Girl Engaged to Meade Whitaker, Veteran of the First Marine Division | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/argentine-solution.html | ARGENTINE SOLUTION | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/columbia-middies-win-aau-crown-nyac-is-next-winners-of-two-events.html | COLUMBIA MIDDIES WIN A.A.U. CROWN; N.Y.A.C. IS NEXT; Winners of Two Events in Yesterday's A.A.U. Championship Meet | True | By William D. Richardson | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/pasteur-institute-helps-gives-quarters-and-men-to-us-army-without.html | PASTEUR INSTITUTE HELPS; Gives Quarters and Men to U.S. Army Without Pay | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/britain-judged-eager-to-trade-with-brazil.html | BRITAIN JUDGED EAGER TO TRADE WITH BRAZIL | True | By Wireless To the New York Times | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cargo-ships-guns-score-on-japanese-107-planes-downed-from-leyte.html | CARGO SHIPS' GUNS SCORE ON JAPANESE; 107 Planes Downed From Leyte Landing to Jan. 1, Many by Merchant Seamen | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/french-foil-raids-by-white-maquis.html | FRENCH FOIL RAIDS BY WHITE MAQUIS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/utility-report.html | UTILITY REPORT | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/weekly-pay-average-up-increase-for-state-put-at-2-for-44-compared.html | WEEKLY PAY AVERAGE UP; Increase for State Put at $2 for '44 Compared With '43 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/one-thing-and-another-the-latest-ratingsthe-theatre-guild-loops.html | ONE THING AND ANOTHER; The Latest Ratings--The Theatre Guild Loops Around--Other Notes | True | By Sidney Lohman | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/on-the-fcc-report-the-walkietalkie.html | ON THE FCC REPORT; The Walkie-Talkie | True | By Jack Gould | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/letters-to-the-times-nurses-seek-service-civil-needs-and-army-rules.html | Letters to The Times; Nurses Seek Service Civil Needs and Army Rules are Viewed as Handicaps | True | ISABEL M. STEWART, R.N. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | --- | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/3-soldiers-crusade-to-end-gi-joe-label.html | 3 SOLDIERS CRUSADE TO END 'GI JOE' LABEL | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-fourth-inaugural.html | THE FOURTH INAUGURAL | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/dutton-discusses-order-feels-canadian-draft-directive-affects-only.html | DUTTON DISCUSSES ORDER; Feels Canadian Draft Directive Affects Only New Players | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/aitken-presents-works-of-masters-pianist-plays-bach-toccata-mozart.html | AITKEN PRESENTS WORKS OF MASTERS; Pianist Plays Bach Toccata, Mozart Rondo and Beethoven Variations at Town Hall | True | By Noel Straus | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/use-of-newsprint-cut-25.html | Use of Newsprint Cut 25% | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/market-outlook-held-uncertain.html | MARKET OUTLOOK HELD UNCERTAIN | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/republicans-plan-aggressive-drive-brownell-thus-states-aim-of-the.html | REPUBLICANS PLAN 'AGGRESSIVE DRIVE; Brownell Thus States Aim of the National Committee at Indianapolis Meeting DISCUSSIONS ARE OPENED Many Leaders on Hand for Formal Sessions Tomorrow --Secretary to Be Chosen | True | By James A. Hagerty Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/keans-son-wounded-in-belgium.html | Kean's Son Wounded in Belgium | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jean-thomson-affianced-vassar-alumna-will-be-wed-to-capt-dc-sargent.html | JEAN THOMSON AFFIANCED; Vassar Alumna Will Be Wed to Capt. D.C. Sargent of Army | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-walkietalkie-future.html | THE WALKIE-TALKIE FUTURE | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/ginger-jar-brings-510-twoday-total-in-auction-of-winthrop-art-is.html | GINGER JAR BRINGS $510; Two-Day Total in Auction of Winthrop Art Is $42,257 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/new-opera-tenor.html | New Opera Tenor | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/delay-in-naming-baseball-commissioner-expected-by-big-league.html | Delay in Naming Baseball Commissioner Expected by Big League Officials in West; WEST SEES DELAY ON BASEBALL CZAR | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/teenage-decalogue.html | Teen-Age Decalogue | True | By Catherine MacKenzie | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-e-jean-oram-cleveland-manufacturer-long-active-in-methodist.html | MISS E. JEAN ORAM; Cleveland Manufacturer Long Active in Methodist Missions | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jj-raskob-jr-divorced-second-wife-of-son-of-former-gm-head-gets.html | J.J. RASKOB JR. DIVORCED; Second Wife of Son of Former G.M. Head Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cost-absorption-set-for-expansion-technique-of-plan-to-hold-retail.html | COST ABSORPTION SET FOR EXPANSION; Technique of Plan to Hold Retail Price Line Is Due to Be Explained at OPA Parley NO PROTEST IS EXPECTED However, Opposition Is Seen Should Principle Be Applied to Reconversion Program | True | By Thomas F. Conroy | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/barbara-martin-engaged-toronto-girl-will-be-married-to-lieut-walter.html | BARBARA MARTIN ENGAGED; Toronto Girl Will Be Married to Lieut. Walter H. Sykes 3d | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/ford-defeats-ris-by-a-yard-in-swim-yale-ace-extended-to-win-100-at.html | FORD DEFEATS RIS BY A YARD IN SWIM; Yale Ace Extended to Win 100 at N.Y.A.C. After Getting Trophy for 1944 Feats | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/vandenberg-is-boomed-for-48-by-party-colleagues-in-senate-foreign.html | Vandenberg Is Boomed for '48 By Party Colleagues in Senate; Foreign Policy Speech Brings His Name to Fore, but He Declares He Has Put Aside Aspirations He Pushed in '36 and '40 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/margaret-redmond-of-waves-betrothed.html | MARGARET REDMOND OF WAVES BETROTHED | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/nazis-fooled-by-boy-in-girl-masquerade.html | NAZIS FOOLED BY BOY IN 'GIRL' MASQUERADE | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/on-polands-plains-the-soviets-pattern.html | On Poland's Plains; The Soviets' Pattern | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/russians-promise-care-for-britons-they-liberate.html | Russians Promise Care For Britons They Liberate | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lard-is-rationed-again-shortening-and-cooking-oils-will-require.html | LARD IS RATIONED AGAIN; Shortening and Cooking Oils Will Require Points Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/japan-to-expand-airraid-defense-will-spend-2000000000-yen-for.html | JAPAN TO EXPAND AIR-RAID DEFENSE; Will Spend 2,000,000,000 Yen for Shelters for Civilians and Government Offices | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/omalleykeyesholland.html | O'Malley-Keyes--Holland | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/asks-100-to-define-unamerican-acts-mundt-queries-critics-and.html | ASKS 100 TO DEFINE 'UN-AMERICAN ACTS; Mundt Queries Critics and Backers of Dies Group on Field for Its Successor | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/plot-on-mussolini-cited-swiss-paper-insists-milan-group-tried-to.html | PLOT ON MUSSOLINI CITED; Swiss Paper Insists Milan Group Tried to Assassinate Him | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-tragic-mind-of-herman-melville.html | The Tragic Mind of Herman Melville | True | By Lewis Mumford | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/selling-continues-setback-of-stocks-deferment-of-profittaking-to.html | SELLING CONTINUES SETBACK OF STOCKS; Deferment of Profit-Taking to Avoid Tax Given as One Cause of Recession STEEL ISSUES HIT EARLY Turnover Big for Short Day-- Week's Loss in Averages Largest Since September | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-animal-corner-versatile-birds.html | THE ANIMAL CORNER; Versatile Birds | True | By Edward Lawrence | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/camp-will-benefit-by-yorkville-dance.html | CAMP WILL BENEFIT BY YORKVILLE DANCE | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/yeshiva-turns-back-fordham-five-4235.html | YESHIVA TURNS BACK FORDHAM FIVE, 42-35 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/spain-names-naval-attache.html | Spain Names Naval Attache | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/rhine-push-begun-french-strike-as-enemy-forces-7th-army-back-5.html | RHINE PUSH BEGUN; French Strike as Enemy Forces 7th Army Back 5 Miles in Alsace BRITISH GAIN 3 MILES U.S. 1st and 3d Armies Further Compress the Belgian Salient | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/east-prussia-keeps-expresses.html | East Prussia Keeps Expresses | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/services-start-presidents-day-custom-marking-each-of-his-inaugurals.html | SERVICES START PRESIDENT'S DAY; Custom Marking Each of His Inaugurals Is Varied as Rites Are Held in White House | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/admiral-shimada-quits-was-japanese-navy-minister-at-time-of-pearl.html | ADMIRAL SHIMADA QUITS; Was Japanese Navy Minister at Time of Pearl Harbor | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/inside-story-of-a-handbag-chapters-of-the-mysterious-science-of.html | Inside Story of a Handbag; Chapters of the mysterious science of bagology which is said to throw new light on the ways of womankind. | True | By Anita Daniel. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/off-the-hollywood-wire-news-from-the-west.html | OFF THE HOLLYWOOD WIRE; NEWS FROM THE WEST | True | By Fred Stanley | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/notes-on-science-roofs-supported-by-air-pressure-volcanoes-replace.html | NOTES ON SCIENCE; Roofs Supported by Air Pressure -- Volcanoes Replace Lost Carbon | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jane-st-john-wed-to-benson-b-roe-married-in-st-james-church-to.html | JANE ST. JOHN WED TO BENSON B. ROE; Married in St. James Church to Lieutenant in Navy Medical Corps by Dr. Donegan FATHER ESCORTS BRIDE Mary E. St. John Honor Maid for Sister--Lieut. George H. Roe Brother's Best Man | True | The New York Times Studio | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/ghost-voice-taunts-germans.html | Ghost Voice Taunts Germans | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/italys-envoy-to-us-to-seek-revised-terms.html | ITALY'S ENVOY TO U.S. TO SEEK REVISED TERMS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/need-seen-for-1000000-homes-every-year-during-next-decade-builders.html | Need Seen for 1,000,000 Homes Every Year During Next Decade; Builders Preparing for High Construction Records in Post-War Era--Ready to Utilize Many New Techniques | True | By Lee E. Cooper Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/expanding-role-seen-for-jobber-chain-store-competition-also.html | EXPANDING ROLE SEEN FOR JOBBER; Chain Store Competition Also Discounted--to Aid Vets Start in Business Under GI Bill | True | By Herbert Koshetz | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/condon-jazz-series-ends.html | Condon Jazz Series Ends | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lutheran-council-to-meet.html | Lutheran Council to Meet | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/shipyard-output-listed-federal-company-head-urges-workers-to-stay.html | SHIPYARD OUTPUT LISTED; Federal Company Head Urges Workers to Stay on Job | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/management-course-at-nyu.html | Management Course at N.Y.U. | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/britain-gives-dfc-to-two-americans.html | BRITAIN GIVES DFC TO TWO AMERICANS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/final-tribute-paid-to-mgr-we-cashin-former-sing-sing-chaplain-is.html | FINAL TRIBUTE PAID TO MGR. W.E. CASHIN; Former Sing Sing Chaplain Is Eulogized at Mass Here as Friend of 'Rich and Poor' | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/child-to-mrs-david-e-stalter.html | Child to Mrs. David E. Stalter | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cotton-depressed-after-early-gains-late-selling-from-various.html | COTTON DEPRESSED AFTER EARLY GAINS; Late Selling From Various Sources Causes Net Losses of 4 to 9 Points | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/266yearold-home-burns-structure-on-manhasset-bay-almost-totally.html | 266-YEAR-OLD HOME BURNS; Structure on Manhasset Bay Almost Totally Destroyed | True | Special to THE NEW YORK TIMES. | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gives-colgate-loan-fund-lieut-easts-family-establishes-a-memorial.html | GIVES COLGATE LOAN FUND; Lieut. East's Family Establishes a Memorial to Fighter Pilot | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/opposes-drafting-nurses-hoffman-of-michigan-also-questions-need-of.html | OPPOSES DRAFTING NURSES; Hoffman of Michigan Also Questions Need of Manpower | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/2000-postal-workers-needed.html | 2,000 Postal Workers Needed | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/a-pleasing-effect-utilitarian-vegetable-garden-can-be-made.html | A PLEASING EFFECT; Utilitarian Vegetable Garden Can Be Made Attractive to the Eye | True | By Mary Deputy Lamson | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/would-use-negro-nurses-doctors-also-suggested-for-the-battle-areas.html | WOULD USE NEGRO NURSES; Doctors Also Suggested for the Battle Areas by Group Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/aau-arranges-air-trip-here-for-haegg-after-he-abandons-hope-for.html | A.A.U. Arranges Air Trip Here for Haegg After He Abandons Hope for Track Tour | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/events-today.html | Events Today | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gridiron-giants.html | Gridiron Giants | True | By Joseph C. Nichols | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/downed-nazi-pilot-rides-wing-to-ground.html | DOWNED NAZI PILOT RIDES WING TO GROUND | True | By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/abroad-big-three-agenda.html | ABROAD; Big Three Agenda | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bypass-war.html | BY-PASS WAR | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/us-fliers-rushed-china-army-to-gap-record-air-movement-was-made-to.html | U.S. FLIERS RUSHED CHINA ARMY TO GAP; Record Air Movement Was Made to Halt Japanese Drive Toward Chungking | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/treasure-chest-byproducts.html | Treasure Chest; By-Products | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/third-junior-league-luncheon.html | Third Junior League Luncheon | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/british-like-inaugural-stress-roosevelts-phrase-not-as-ostriches.html | BRITISH LIKE INAUGURAL; Stress Roosevelt's Phrase 'Not as Ostriches' | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/let-grower-beware-some-flowers-cannot-be-expected-to-do-well-in-the.html | LET GROWER BEWARE; Some Flowers Cannot Be Expected to Do Well in the Climate of This Region | True | By P.j. McKenna | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/visit-by-roosevelt-is-urged-in-china-chungkings-press-asks-trip-in.html | VISIT BY ROOSEVELT IS URGED IN CHINA; Chungking's Press Asks Trip in Hailing Inauguration and Peace Prospects | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/presidents-address.html | President's Address | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/hoffman-writers-guest.html | Hoffman Writers' Guest | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gloomy-tale-told-by-german-radios-broadcasts-suggest-for-first-time.html | GLOOMY TALE TOLD BY GERMAN RADIOS; Broadcasts Suggest for First Time High Command Has Erred on Eastern Front | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/best-promotions-in-week-crepe-dresses-called-leaders-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Crepe Dresses Called Leaders by Meyer Both | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/institutions-sell-holdings-in-city-in-brisk-trading-metropolitan.html | INSTITUTIONS SELL HOLDINGS IN CITY IN BRISK TRADING; Metropolitan Life and Trinity Dispose of Parcels on Broadway and Varick StreetBIG DEAL IN W. 48TH ST.Investor Acquires ShowroomsFrom Fred Brown--NewLease by L.E. Waterman | True | By Maurice Foley | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/new-road-from-india-to-china-is-opened-by-trucks-and-jeeps.html | New Road From India to China Is Opened by Trucks and Jeeps; INDIA-CHINA ROAD OPENED BY TRUCKS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lost-battalion-beats-luzon-foe-japanese-fail-to-shake-hold-on-hills.html | 'LOST' BATTALION BEATS LUZON FOE; Japanese Fail to Shake Hold on Hills to North Through Grim Days, Terrible Nights GROUP ALMOST ISOLATED Husbands Food and Ammunition, Fights Off Japanese Despite Death of Commander | True | By George E. Jones By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/june-hollingshead-married-to-ensign-becomes-bride-of-william-h-todd.html | JUNE HOLLINGSHEAD MARRIED TO ENSIGN; Becomes Bride of William. H. Todd 2d, Navy, Grandson of Shipyards Founder WEARS IVORY SATIN GOWN Sister, Elizabeth, and Mrs. T. C. Smith Honor Attendants -- Her Cousin Officiates | True | The New York Times Studio | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/baillie-reviews-free-press-gains-u-p-president-says-12-foreign.html | BAILLIE REVIEWS FREE PRESS GAINS; U P President Says 12 Foreign Governments Have Adhered to Principle of Liberty | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-inequality-of-man.html | The 'Inequality' of Man | True | By Howard Mumford Jones | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/marion-davis-bride-of-air-force-major.html | MARION DAVIS BRIDE OF AIR FORCE MAJOR | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/queries-and-answers.html | Queries and Answers | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/kilpatrick-wins-medal-navy-chief-of-staff-in-atlantic-receives-dsm.html | KILPATRICK WINS MEDAL; Navy Chief of Staff in Atlantic Receives DSM Aboard Ship | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gertrude-carroll-brideelect.html | Gertrude Carroll Bride-Elect | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/orphans-yule-fete-touches-gis-heart-staten-island-youth-writes-of.html | ORPHANS' YULE FETE TOUCHES GI'S HEART; Staten Island Youth Writes of Finding Happiness in Entertaining Children | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/mozart-opera-heard-ezio-pinza-sings-don-giovanni-at-the.html | MOZART OPERA HEARD; Ezio Pinza Sings Don Giovanni at the Metropolitan | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/up-up-and-away-the-navys-new-trainer.html | UP! UP AND AWAY!; The Navy's New Trainer | True | By T.r. Kennedy Jr. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/found-dying-in-snow-mrs-diamond-former-new-yorker-traced-by-dogs.html | FOUND DYING IN SNOW; Mrs. Diamond, Former New Yorker, Traced by Dog's Barks | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/in-which-the-readers-has-his-say-hays-policy-endorsed.html | IN WHICH THE READERS HAS HIS SAY; Hays Policy Endorsed | True | THOMAS G. MORGANSEN. Jackson Heights, N.Y. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/mphail-wont-comment-he-refuses-to-talk-on-rumored-sports.html | M'PHAIL WON'T COMMENT; He Refuses to Talk on Rumored Sports Co-ordinator Post | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/auto-construction-in-california-seen-bank-executive-forecasts-shift.html | AUTO CONSTRUCTION IN CALIFORNIA SEEN; Bank Executive Forecasts Shift From Michigan--New Steel Center Also Pictured | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/city-men-to-refuse-to-remove-snow-union-head-charges-that-the.html | CITY MEN TO REFUSE TO REMOVE SNOW; Union Head Charges That the Sanitation Bureau Seeks to Save at Public's Cost | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/office-landmark-in-brooklyn-sold-robert-w-dowling-buys-the-23story.html | OFFICE LANDMARK IN BROOKLYN SOLD; Robert W. Dowling Buys the 23-Story Building at 32 Court Street for Investment | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/contest-on-west-front-again-a-race-for-time-allies-work-on.html | CONTEST ON WEST FRONT AGAIN A RACE FOR TIME; Allies Work on Restoration of Their Front While Rundstedt Regroups | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/success-story-set-to-music-richard-rodgers-goes-about-the-task-of.html | Success Story Set to Music; Richard Rodgers goes about the task of writing musicals amid office confusion. | True | By Gertrude Samuels | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/british-submarines-sink-84-craft-in-east.html | British Submarines Sink 84 Craft in East | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/books-and-authors-recruit.html | Books and Authors; Recruit | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/caroline-dudley-wed-in-cambridge-former-jersey-resident-the-bride.html | CAROLINE DUDLEY WED IN CAMBRIDGE; Former Jersey Resident the Bride of Amos L. Taylor, Boston Lawyer, in Chapel | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/saved-by-submarine-fishermen-drifted-45-days-over-2000-miles-from.html | SAVED BY SUBMARINE; Fishermen Drifted 45 Days Over 2,000 Miles From Hawaiian Isle | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/chicago-university-has-500000-surplus.html | CHICAGO UNIVERSITY HAS $500,000 SURPLUS | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/woolton-reveals-britains-plan-to-get-trade-with-help-of-800000000.html | Woolton Reveals Britain's Plan to Get Trade With Help of $800,000,000 Insurance Fund | True | By Charles Egan By Cable To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/steel-asks-lewis-for-plans-at-once-spokesmen-for-industry-back-work.html | STEEL ASKS LEWIS FOR PLANS AT ONCE; Spokesmen for Industry Back 'Work or Fight' in Move to Avert Coal Tie-Up | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/president-felicitated-american-jewish-conference-asks-action-on.html | PRESIDENT FELICITATED; American Jewish Conference Asks Action on Palestine | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/300-belgian-plants-aid-allies.html | 300 Belgian Plants Aid Allies | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/among-the-new-exhibitions-years-of-growth.html | AMONG THE NEW EXHIBITIONS; Years of Growth | True | By Howard Devree | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/refuses-to-enjoin-city-loan.html | Refuses to Enjoin City Loan | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/sears-catalog-in-mails-smaller-in-size-with-many-items-missing-as.html | SEARS CATALOG IN MAILS; Smaller in Size, With Many Items Missing as Result of War | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/allies-sign-truce-with-hungarians-voroshiloff-acts-for-all-in-pact.html | ALLIES SIGN TRUCE WITH HUNGARIANS; Voroshiloff Acts for All in Pact With Provisional Body--U.S., Britain Represented | True | Special to THE NEW YORK TIMES. | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/davis-eliminates-evarts-wins-in-3d-round-of-red-cross-squash-514.html | DAVIS ELIMINATES EVARTS; Wins in 3d Round of Red Cross Squash, 5-14, 17-14, 15-7 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/breeder-readies-his-new-hawaiian-frog-to-teach-california-what.html | Breeder Readies His New Hawaiian Frog To Teach California What Jumping Means | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/joyce-and-the-tradition-of-the-european-novel-a-portrait-of-the.html | Joyce and the Tradition of the European Novel; 'A Portrait of the Artist' | True | By James T. Farrell | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/term-iv-white-house-inaugural.html | Term IV; White House Inaugural | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/russian-drive-alters-strategic-aspects-of-war-all-nazi-positions-in.html | RUSSIAN DRIVE ALTERS STRATEGIC ASPECTS OF WAR; All Nazi Positions in East Threatened, But Major Battles Still Are Ahead | True | By Hanson W. Baldwin | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gloria-h-trope-will-be-wed.html | Gloria H. Trope Will Be Wed | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cosmic-pendulum-for-clock-planned-radio-frequencies-in-hearts-of.html | 'COSMIC PENDULUM' FOR CLOCK PLANNED; Radio Frequencies in Hearts of Atoms Would Be Used in Most Accurate of Timepieces DESIGN TERMED FEASIBLE Prof. I.I. Rabi, 1944 Nobel Prize Winner, Tells of Newest Developments | True | By William L. Laurence | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/trial-of-maurras-set-for-this-week-will-be-questioned.html | TRIAL OF MAURRAS SET FOR THIS WEEK; Deaf' Writer Will Be Questioned Entirely in Writing--May Seek Postponement | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/japanese-widen-draft-seamen-to-be-conscripted-for-merchant-marine.html | JAPANESE WIDEN DRAFT; Seamen to Be Conscripted for Merchant Marine | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/12th-polka-ball-to-be-held-friday-many-patronesses-listed-for.html | 12TH POLKA BALL TO BE HELD FRIDAY; Many Patronesses Listed for Annual Entertaintrent to Aid Kosciuszko Foundation | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/south-is-studying-negro-college-aid-plan-calls-for-exchange-among.html | SOUTH IS STUDYING NEGRO COLLEGE AID; Plan Calls for Exchange Among States for Greater Educational Opportunities | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/12-leaders-named-in-red-cross-drive-section-heads-of-commerce-and.html | 12 LEADERS NAMED IN RED CROSS DRIVE; Section Heads of Commerce and Industry Committee in City Announced | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/nuptials-are-held-for-anne-simpkins-married-to-officer.html | NUPTIALS ARE HELD FOR ANNE SIMPKINS; MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/suburban-homes-and-city-properties-in-new-ownership.html | Suburban Homes and City Properties in New Ownership | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lady-with-a-punch-nothing-phony-here.html | 'LADY' WITH A PUNCH; Nothing Phony Here | True | By Thomas M. Pryor | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/assembly-meets-in-orange.html | Assembly Meets in Orange | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/manila-ports-airfields-chief-goal-of-marthur-admiral-halsey.html | MANILA PORTS, AIRFIELDS CHIEF GOAL OF M'ARTHUR; ADMIRAL HALSEY | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/postal-zone-pamphlets-here.html | Postal Zone Pamphlets Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/7000000-by-minors-given-to-war-agencies.html | $7,000,000 by Minors Given to War Agencies | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/64-japanese-land-on-peleliu-island-fortynine-are-killed-two.html | 64 JAPANESE LAND ON PELELIU ISLAND; Forty-nine Are Killed, Two Captured, Rest Surrounded as 'Commando' Attack Fails | True | By Warren Moscow By Wireless the New York Times | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bell-aircrafts-controller.html | Bell Aircraft's Controller | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/st-johns-crushes-syracuse-58-to-35-wertis-with-22-points-sets-pace.html | ST. JOHN'S CRUSHES SYRACUSE, 58 TO 35; Wertis, With 22 Points, Sets Pace in Redmen's Victory on Buffalo Court CORNELL TRIUMPHS, 46-28 Zone Defense Halts Dartmouth -- Navy Conquers Villanova, 71-28-- Yale Five Wins | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/mueller-brass-co-nets-392-a-share-one-cent-more-than-in-the.html | MUELLER BRASS CO. NETS $3.92 A SHARE; One Cent More Than in the Preceding Year on Smaller Volume of Sales | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/womens-club-calender.html | WOMEN'S CLUB CALENDER | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/elizabeth-kulscar-to-be-bride.html | Elizabeth Kulscar to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/italys-economic-plight-pictured-as-desperate-effect-upon-united.html | ITALY'S ECONOMIC PLIGHT PICTURED AS DESPERATE; Effect Upon United Nations Plans of Threatened Chaos Is Emphasized | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/ship-men-approve-baileybland-bill-measure-for-sales-of-vessels.html | SHIP MEN APPROVE BAILEY-BLAND BILL; Measure for Sales of Vessels Looked Upon as Means of Planning for Future | True | By Arthur H. Richter | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/boy-scouts-to-give-show.html | Boy Scouts to Give Show | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/serious-political-crisis-is-seen-brewing-in-tokyo-at-the-same-time.html | SERIOUS POLITICAL CRISIS IS SEEN BREWING IN TOKYO; At the Same Time the Radio Is Giving the People More Facts About the War | True | By Sidney Shalett | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/frontiersman-from-maryland.html | Frontiersman From Maryland | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bidu-say-ao-honored-as-goodwill-envoy.html | BIDU SAY AO HONORED AS GOOD-WILL ENVOY | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/down-at-cherry-lane-geoffe-stevens.html | DOWN AT CHERRY LANE; Geoffe Stevens | True | By William du Bois | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-openings.html | THE OPENINGS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/power-steering-in-auto-of-future-wartime-development-arouses.html | POWER STEERING IN AUTO OF FUTURE; Wartime Development Arouses Interest of the Society of Automotive Engineers | True | By Bert Pierce | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/services-eye-men-in-essential-jobs-rising-demands-of-war-force-them.html | SERVICES EYE MEN IN ESSENTIAL JOBS; Rising Demands of War Force Them to Go to Industry and Farms for Replacements ALL UNDER 30 ARE IN POOL | True | By Joseph A. Loftus | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/wlb-upholds-order-for-maintenance-of-union-in-two-eastern-ward.html | WLB Upholds Order for Maintenance Of Union in Two Eastern Ward Stores | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/liquor-men-revive-rum-tiein-racket-retailers-are-forced-to-take.html | LIQUOR MEN REVIVE RUM 'TIE-IN' RACKET; Retailers Are Forced to Take Unknown Brands to Get Any Scotch Deliveries | True | By James E. Powers | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/icelandic-bride-arrives-wife-of-new-york-soldier-lands-at-norfolk.html | ICELANDIC BRIDE ARRIVES; Wife of New York Soldier Lands at Norfolk on Way Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/service-journal-praises-red-army.html | SERVICE JOURNAL PRAISES RED ARMY | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/puppet-premier-named-bienert-succeeds-krejci-as-head-of-bohemian.html | PUPPET PREMIER NAMED; Bienert Succeeds Krejci as Head of Bohemian 'Protectorate' | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/coral-keeps-em-flying.html | Coral Keeps 'Em Flying | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/picture-credits-98357095.html | PICTURE CREDITS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/al-smitha-friend-looks-at-the-record-the-young-al-smith.html | Al Smith--A Friend 'Looks at the Record'; THE YOUNG AL SMITH | True | By Robert Moses Park Commissioner of New York | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/labor-draft-assailed-jersey-cio-official-after-survey-says-it-is.html | LABOR DRAFT ASSAILED; Jersey CIO Official After Survey Says It Is Not Needed | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/other-items-on-the-fiction-list.html | Other Items on the Fiction List | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/latest-war-casualties-from-the-threestate-metropolitan-area-wounded.html | Latest War Casualties From the Three-State Metropolitan Area; Wounded European Area NEW YORK | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/for-younger-readers-stop-and-go.html | For Younger Readers; Stop and Go | True | By Anne T. Eaton | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/giants-schedule-15-training-games-two-with-yankees-new-york-rivals.html | GIANTS SCHEDULE 15 TRAINING GAMES, TWO WITH YANKEES; New York Rivals Will Meet at Atlantic City April 1-2 on Spring Exhibition Card RED SOX BOOKED THRICE Senators and Phillies Listed Twice Each--Three Contests Slated at Service Camps | True | By John Drebinger | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/summary-of-the-day-in-new-york-markets-stock-exchange.html | Summary of the Day In New York Markets; Stock Exchange | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/one-thousand-club-has-inaugural-feast.html | ONE THOUSAND CLUB HAS INAUGURAL FEAST | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/events-here-and-afield.html | EVENTS HERE AND AFIELD | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/voices-from-home.html | Voices From Home | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-artist-in-the-background.html | The Artist in the Background | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/army-routs-princeton-five-6734-for-20th-in-row-in-3season-span-hall.html | Army Routs Princeton Five, 67-34, For 20th in Row in 3-Season Span; Hall Gets 22 Points, Nance 20 for Cadets-- Tigers Cut Deficit to 20-19 Late in First Half Before Rivals Draw Away | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/sports-today.html | Sports Today | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/letters-amphibious-expert.html | Letters; AMPHIBIOUS EXPERT | True | LIEUTENANT COMMANDER. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-glory-of-jackson-hole-wyomings-disputed-valley-is-a-scene-of.html | The Glory of Jackson Hole; Wyoming's disputed valley is a scene of beauty and grandeur. | True | By Horace M. Albright Former Director of the National Park Service | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/war-news-summarized.html | War News Summarized | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/pro-clubs-may-sign-legion-ball-players.html | Pro Clubs May Sign Legion Ball Players | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gen-grant-urges-us-planning-unit-calls-on-congress-to-create-body.html | GEN. GRANT URGES U.S. PLANNING UNIT; Calls on Congress to Create Body to Coordinate Work of Various Agencies | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/afl-and-cio-ask-for-lasting-peace-200000000th-vletter-noted.html | AFL AND CIO ASK FOR LASTING PEACE; 200,000,000th V-Letter Noted | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/new-zealand-widens-subsidy.html | New Zealand Widens Subsidy | True | By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/john-j-christopher-yonkers-republican-leader-was-a-deputy-sheriff.html | JOHN J. CHRISTOPHER; Yonkers Republican Leader Was a Deputy Sheriff of Westchester | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/babies-wear.html | Babies' Wear | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/icecreammaking-barges-will-serve-men-in-pacific.html | Ice-Cream-Making Barges Will Serve Men in Pacific | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/groups-and-one-by-one.html | GROUPS AND ONE BY ONE | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jean-fuller-betrothed-former-student-at-smith-will-be-wed-to-paul-p.html | JEAN FULLER BETROTHED; Former Student at Smith Will Be Wed to Paul P. Pelton Jr. | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/roosevelt-is-batting-750-in-inauguration-weather.html | Roosevelt Is Batting .750 In Inauguration Weather | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-great-powers-must-move-gently-an-observer-says-the-delicate.html | 'The Great Powers Must Move Gently'; An observer says the delicate balance to be kept in Europe demands statesmanship. | True | By Anne O'Hare M'Cormick | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/deweys-program-is-held-rebuffed-republicans-in-congress-are.html | DEWEY'S PROGRAM IS HELD REBUFFED; Republicans in Congress Are Reported Cool to His Charting of the Party's Policy | True | Special to THE NEW YORK TIMES | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bombing-the-atlantic-coast.html | BOMBING THE ATLANTIC COAST | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/french-minister-threatens-to-quit-de-gaulle-tries-to-persuade.html | FRENCH MINISTER THREATENS TO QUIT; De Gaulle Tries to Persuade Mendes-France to Stay, End Rift With Pleven | True | By Harold Callender By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-nation-dispute-on-manpower.html | THE NATION; Dispute on Manpower | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/stone-gives-oath-president-then-pledges-victory-for-allies-and-a.html | STONE GIVES OATH; President Then Pledges Victory for Allies and 'a Durable Peace.' RULES ISOLATION OUT Solemn Ceremony Lasts 15 Minutes-- Truman Is Sworn by Wallace Sums Up the Lessons Calls for a "Better Life" FRANKLIN D. ROOSEVELT TAKING PRESIDENTIAL OATH FOR FOURTH TIME | True | By John H. Crider Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/only-two-top-hats-at-inaugural.html | Only Two Top Hats at Inaugural | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/roslyn-gentler-is-brideelect.html | Roslyn Gentler Is Bride-Elect | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/twentiethcentury-moloch-the-naziinspired-totalitarian-state.html | TWENTIETH-CENTURY MOLOCH; The Nazi-Inspired Totalitarian State, Devourer of Progress--and of Itself | True | By Otto D. Tolischus | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/mspaden-gets-67-for-134-at-tucson-nelson-coltart-and-zarhardt-tied.html | M'SPADEN GETS 67 FOR 134 AT TUCSON; Nelson, Coltart and Zarhardt Tied at 135 in Open Golf-- Snead Has 36-Hole 136 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/rudolph-vavpetich-long-a-leader-in-the-concert-bureau-business-here.html | RUDOLPH VAVPETICH; Long a Leader in the Concert Bureau Business Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/wings-from-america-wings-in-italy.html | Wings From America; Wings in Italy | True | By Edwin Berry Burgum | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jd-tucker-dead-a-political-figure-mayor-of-sheepshead-bay-a-leader.html | J.D. TUCKER DEAD; A POLITICAL FIGURE; 'Mayor of Sheepshead Bay,' a Leader in 2d A.D., Former Aide to Grover Whalen | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/campbell-backs-britains-policies-new-head-of-state-bar.html | CAMPBELL BACKS BRITAIN'S POLICIES; NEW HEAD OF STATE BAR | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/draft-priorities.html | DRAFT PRIORITIES | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/us-due-to-suspend-its-wool-auctions-action-to-be-taken-pending.html | U.S. DUE TO SUSPEND IT'S WOOL AUCTIONS; Action to Be Taken Pending Negotiations for British Stocks Stored Here TO HIT DOMESTIC MARKET Move Traced to Topmakers, Mills Anxious to Use Foreign Product in Army Goods | True | By Lucius Lightfoot | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/batter-up.html | Batter Up? | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/notes-of-the-resorts-miami-turns-from-racing-to-horse-shows-heavy.html | NOTES OF THE RESORTS; Miami Turns From Racing to Horse Shows --Heavy Snows Boom Sports Up North | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-irene-casavant-engaged.html | Miss Irene Casavant Engaged | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gas-cut-rumors-denied-official-says-opa-does-not-plan-to-halve-a.html | 'GAS' CUT RUMORS DENIED; Official Says OPA Does Not Plan to Halve 'A' Rations | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/goldstein-feted-by-grand-st-boys-association-celebrates-25th.html | GOLDSTEIN FETED BY GRAND ST. BOYS; Association Celebrates 25th Anniversary With Dinner at Clubhouse | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/sales-show-low-inventories.html | Sales Show Low Inventories | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-fritchman-bride-of-officer-wed-to-lieut-comdr-james-a-marks.html | MISS FRITCHMAN BRIDE OF OFFICER; Wed to Lieut. Comdr. James A. Marks, Chief of Destroyer Hull, Lost in Typhoon | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/snowdrifts.html | SNOWDRIFTS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/play-to-aid-crippled-children.html | Play to Aid Crippled Children | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/sports-of-the-times-down-the-fairway-with-gene-sarazen.html | Sports of the Times; Down the Fairway with Gene Sarazen | True | By Arthur Daley | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/berle-sworn-in-as-envoy.html | Berle Sworn In as Envoy | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/rosalind-a-secor-exstudent-at-columbia-engaged-to-rev-john-raymond.html | Rosalind A. Secor, Ex-Student at Columbia, Engaged to Rev. John Raymond McWilliamr, Jones-- Loomis | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bard-defends-navy-yard-he-says-senator-made-serious-charge-against.html | BARD DEFENDS NAVY YARD; He Says Senator Made Serious Charge Against Norfolk Unit | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/no-fear-is-felt-for-college-play-leaders-say-manpower-is-no-problem.html | NO FEAR IS FELT FOR COLLEGE PLAY; Leaders Say Manpower Is No Problem and That Standard of Competition Will Improve | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/golden-hill-concert-womens-chorus-gives-winter-program-aided-by.html | GOLDEN HILL CONCERT; Women's Chorus Gives Winter Program Aided by John Hamill | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/midwest-farmer-stars-as-inaugural-guest-wife-prefers-to-sit-at.html | Midwest Farmer Stars as Inaugural Guest; Wife Prefers to Sit at White House Buffet | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/stengel-signed-as-pilot-of-kansas-city-this-year.html | Stengel Signed As Pilot Of Kansas City This Year | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/nancy-murdock-a-bride-wed-in-brooklyn-to-lieut-george-mclellan-of.html | NANCY MURDOCK A BRIDE; Wed in Brooklyn to Lieut. George McLellan of Navy | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/middlebury-takes-three-ski-races-gaylord-miss-shaw-and-miss-fraser.html | MIDDLEBURY TAKES THREE SKI RACES; Gaylord, Miss Shaw and Miss Fraser Triumph as College Winter Carnival Opens | True | By Frank Elkins Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/roosevelt-health-fine-says-doctor-he-has-had-no-cold-all-winter-and.html | ROOSEVELT HEALTH FINE, SAYS DOCTOR; He Has Had No Cold All Winter and Handles Work in Grand Style, McIntire Reports | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/coal-production-up-again-ickes-reports-recovery-after-slump-new.html | COAL PRODUCTION UP AGAIN; Ickes Reports Recovery After Slump New Years Week | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/julieanne-kniffin-married-in-jersey-she-is-wed-in-red-bank-church.html | JULIEANNE KNIFFIN MARRIED IN JERSEY; She Is Wed in Red Bank Church to George J. Schreiner Jr.-- Helen Manza Attendant | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/happy-days-in-erin.html | Happy Days in Erin | True | By D.c. Russell | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/hero-honored-in-death-mother-accepts-three-awards-for-major-mario-f.html | HERO HONORED IN DEATH; Mother Accepts Three Awards for Major Mario F. Sesso | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/afl-drive-wins-backing-united-hatters-board-endorses-fund-for.html | AFL DRIVE WINS BACKING; United Hatters Board Endorses Fund for Unions in Europe | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/in-the-american-watercolor-society-annual.html | In the American Water-Color Society Annual | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/12-held-in-war-goods-thefts.html | 12 Held in War Goods Thefts | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-nazis-were-right-about-russian-attack-as-it-started-germans.html | THE NAZIS WERE RIGHT ABOUT RUSSIAN ATTACK; As It Started, Germans Called the Red Drive Biggest Ever and That Seems To Have Been Good Estimate EFFECT ON COMING MEETING | True | By Edwin L. James | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/josephine-perry-bride-in-boston-wed-to-lieut-carl-mcgowan-of-the.html | JOSEPHINE PERRY BRIDE IN BOSTON; Wed to Lieut. Carl McGowan of the Navy in Lindsey Chapel by Bishop H.K. Sherrill | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/3-men-and-bazooka-smash-four-tanks-supply-group-gets-perfect-score.html | 3 MEN AND BAZOOKA SMASH FOUR TANKS; Supply Group Gets Perfect Score in First Experience at Firing the Weapon | True | By Gene Currivan By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/escort-carriers-pass-battle-test-designed-for-convoy-and-ferry-work.html | ESCORT CARRIERS PASS BATTLE TEST; Designed for Convoy and Ferry Work, 'Jeeps' Prove Value as Combat Vessels | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/initiation-fee-raised-to-5000.html | Initiation Fee Raised to $5,000 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/shivering-thousands-stamp-in-the-snow-at-inauguration-shivering.html | Shivering Thousands Stamp In the Snow at Inauguration; SHIVERING THRONG SEES INAUGURATION | True | By Bertram D. Hulen Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/tilsit-is-captured-a-second-soviet-army-enters-east-prussia-in.html | TILSIT IS CAPTURED; A Second Soviet Army Enters East Prussia in South, Foe Says SILESIAN ENTRY SEEN 6-Mile Dent Made, Nazis Assert--Chief Strides Taken on Berlin Road | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/rochester-trips-colgate-4033.html | Rochester Trips Colgate, 40-33 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/londoners-also-puzzled-by-cigarette-shortage.html | Londoners Also Puzzled By Cigarette Shortage | True | By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/american-ship-periled-by-its-own-depth-bomb.html | American Ship Periled By Its Own Depth Bomb | True | By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/kawasaki-plant-gutted-by-b29s-bad-news-for-japan-b29s-ready-for.html | KAWASAKI PLANT GUTTED BY B-29S; BAD NEWS FOR JAPAN: B-29'S READY FOR DELIVERY TO ARMY | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/u-of-p-celebrates-its-205th-year-justice-maxey-of-pennsylvania-high.html | U. OF P. CELEBRATES ITS 205TH YEAR; Justice Maxey of Pennsylvania High Court Urges U.S. Not to 'Run Out' on Europe | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/art-hither-and-yon-metropolitan-reorganization-projects-watercolor.html | ART: HITHER AND YON; Metropolitan Reorganization Projects-- Water-Color Annual-- One-Man Shows | True | By Edward Alden Jewell | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/alumni-to-return-many-in-the-armed-forces-want-more-college-work.html | Alumni to Return; Many in the Armed Forces Want More College Work | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lieut-comdr-walwyn-to-wed.html | Lieut. Comdr. Walwyn to Wed | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/frances-ambassadrice.html | France's Ambassadrice | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/malta-commander-received-by-mayor.html | MALTA COMMANDER RECEIVED BY MAYOR | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bank-makes-144-sales-bowery-savings-deals-for-1944-aggregate.html | BANK MAKES 144 SALES; Bowery Savings Deals for 1944 Aggregate $8,624,600 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/food-ships-for-netherlands.html | Food Ships for Netherlands | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/in-the-field-of-travel-thousand-island-club.html | IN THE FIELD OF TRAVEL; THOUSAND ISLAND CLUB | True | By Diana Rice | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/a-treat-for-wounded-american-soldiers.html | A TREAT FOR WOUNDED AMERICAN SOLDIERS | True | The New York Times (American Red Cross) | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/elas-signs-accord-to-free-hostages-will-retain-alleged-quislings.html | ELAS SIGNS ACCORD TO FREE HOSTAGES; Will Retain Alleged Quislings Taken From Jail and Those Held Responsible for War | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/scenes-from-four-of-the-weeks-incoming-pictures.html | Scenes From Four of the Week's Incoming Pictures | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/pennsylvania-plans-aid-to-schools-teachers-colleges-combined.html | Pennsylvania Plans Aid to Schools; Teachers Colleges Combined | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gen-edwards-honored-others-also-get-decorations-for-service-in.html | GEN. EDWARDS HONORED; Others Also Get Decorations for Service in Mediterranean | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/to-the-leaders-of-the-allied-nations.html | To the Leaders of the Allied Nations | True | By Edna st. Vincent Millay | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/italian-currency-drops-king.html | Italian Currency Drops King | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/business-executives.html | Business Executives! | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/la-guardia-confers-on-meatless-days.html | LA GUARDIA CONFERS ON 'MEATLESS DAYS' | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/coffee-cake-without-sugar.html | Coffee Cake Without Sugar | True | By Jane Holt | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/50000-stolen-in-chicago-five-robbers-loot-safety-boxes-in-realty.html | $50,000 STOLEN IN CHICAGO; Five Robbers Loot Safety Boxes in Realty Company's Vault | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cuts-smoked-pork-prices-opa-reduces-loins-1-to-2-cents-a-pound.html | CUTS SMOKED PORK PRICES; OPA Reduces Loins 1 to 2 Cents a Pound Beginning Friday | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/blind-dog-guides-blind-man.html | Blind Dog Guides Blind Man | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jeep-pulls-train-in-luzon-invasion.html | JEEP PULLS TRAIN IN LUZON INVASION | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-zell-hurlbert-fiancee-of-army-man.html | MISS ZELL HURLBERT FIANCEE OF ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/ywca-in-buffalo-buys-site.html | Y.W.C.A. in Buffalo Buys Site | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/once-a-scout-always-a-scout.html | ONCE A SCOUT ALWAYS A SCOUT | True | The New York Times (U.S. Army Air Forces) | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/homes-purchased-in-queens-areas-active-centers-include-forest-hills.html | HOMES PURCHASED IN QUEENS AREAS; Active Centers Include Forest Hills, Jackson Heights, St. Albans and Jamaica | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/research-to-show-how-we-grow-old-for-years-of-health.html | Research to Show How We Grow Old; For Years of Health | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/army-wife-found-dead-police-say-mrs-william-brevoort-potts.html | ARMY WIFE FOUND DEAD; Police Say Mrs. William Brevoort Potts Committed Suicide | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/woman-falls-into-sewer-drops-20-feet-through-manhole-opened-by-snow.html | WOMAN FALLS INTO SEWER; Drops 20 Feet Through Manhole Opened by Snow Shovelers | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bridge-threecard-minor.html | BRIDGE: THREE-CARD MINOR | True | By Albert H. Morehead | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/days-sesame-6colored-inaugural-tickets-run-from-blue-through-salmon.html | DAY'S SESAME 6-COLORED; Inaugural Tickets Run From Blue Through Salmon to Red | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/around-the-garden-the-improved-victory-garden.html | AROUND THE GARDEN; The Improved Victory Garden | True | By Dorothy H. Jenkins | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gets-press-wireless-post.html | Gets Press Wireless Post | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/minecarrying-balloon-reported.html | Mine-Carrying Balloon Reported | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/tuneful-three.html | Tuneful Three | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/christian-t-beechwood-philadelphia-attorney-was-once-pole-vault.html | CHRISTIAN T. BEECHWOOD; Philadelphia Attorney Was Once Pole Vault Champion | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/french-officer-killed-charles-rene-de-fontnouvelle-of-new-york-dies.html | FRENCH OFFICER KILLED; Charles Rene de Fontnouvelle of New York Dies in Action | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/three-crack-trains-late-century-is-10-hours-behind-scheduleweather.html | THREE CRACK TRAINS LATE; Century Is 10 Hours Behind Schedule--Weather Blamed | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/singer-would-return-to-fighting-fronts.html | SINGER WOULD RETURN TO FIGHTING FRONTS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/isabelle-hornes-troth-she-will-be-the-bride-of-lieut-william-d.html | ISABELLE HORNE'S TROTH; She Will Be the Bride of Lieut. William D. Rendall of Navy | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/science-in-review-cause-of-army-jaundice-is-now-discovered-and-the.html | SCIENCE IN REVIEW; Cause of Army Jaundice Is Now Discovered And the Means of Control Indicated | True | By Waldemar Kaempffert | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/grain-prices-break-with-rye-in-lead-rallies-bring-fresh-selling-and.html | GRAIN PRICES BREAK WITH RYE IN LEAD; Rallies Bring Fresh Selling and Trading Ends at Day's Lowest Marks | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/planet-pluto-size-set-at-75-of-the-earth.html | PLANET PLUTO SIZE SET AT 75% OF THE EARTH | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/el-ward-heads-charity-elected-president-of-house-of-holy-comforter.html | E.L. WARD HEADS CHARITY; Elected President of House of Holy Comforter in Bronx | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/pittston-buys-coal-stock.html | Pittston Buys Coal Stock | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/charlotte-shakespeare-to-wed.html | Charlotte Shakespeare to Wed | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/about.html | About-- | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/along-the-westwall-wehrmachts-losses.html | Along the Westwall; Wehrmacht's Losses | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/times-realty-page-rated-best-in-1944.html | TIMES REALTY PAGE RATED BEST IN 1944 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gillette-to-head-board-former-senator-will-direct-disposal-of.html | GILLETTE TO HEAD BOARD; Former Senator Will Direct Disposal of Surplus Property | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/englewood-suites-sold-to-investor-2story-housing-units-for-52.html | ENGLEWOOD SUITES SOLD TO INVESTOR; 2-Story Housing Units for 52 Families in Bergen Co. Bought by Syndicate | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/publishers-to-hear-mrs-luce.html | Publishers to Hear Mrs. Luce | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/us-citizens-killed-in-lwow-by-nazis-soviet-commission-reports.html | U.S. CITIZENS KILLED IN LWOW BY NAZIS; Soviet Commission Reports Britons and French Were Included in Massacre FOE TRIED TO COVER CRIME Himmler Aides Exhumed Bodies, Burned Them, Sifted Ashes to Recover Any Gold | True | By Lansing Warren Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/legislation-is-urged-to-aid-naturalized.html | LEGISLATION IS URGED TO AID NATURALIZED | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/w-hale-thompson-left-2103024-estate.html | W. HALE THOMPSON LEFT $2,103,024 ESTATE | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/from-fencesitting-to-bandwagons.html | From Fence-Sitting to Bandwagons | True | By Turner Catledge | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/not-deadbut-tired.html | 'Not Dead--but Tired' | True | By Philip Hamburger | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/red-army-sweep-winter-drive-begins.html | Red Army Sweep; Winter Drive Begins | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/an-american-patrol-on-the-alert-in-luzon.html | AN AMERICAN PATROL ON THE ALERT IN LUZON | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/in-the-mailbag.html | IN THE MAILBAG | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/macao-raid-confirmed-portuguese-colony-bombed-by-americans-in-error.html | MACAO RAID CONFIRMED; Portuguese Colony Bombed by Americans in Error | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/big-three-parley-will-shape-peace-future-is-believed-to-depend-upon.html | BIG THREE PARLEY WILL SHAPE PEACE; Future Is Believed to Depend Upon Whether the Statesmen Agree or Disagree Now FINAL STRATEGY TO BE LAID | True | By Raymond Daniell By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/we-face-a-desperate-foe-in-the-pacific-our-men-behind-the-guns-know.html | We Face a Desperate Foe in the Pacific.; Our men behind the guns know, if civilians do not, that Japan is still a dangerous enemy. | True | By George Horne | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jean-whitney-wed-to-naval-officer-bride-of-lieutenant.html | JEAN WHITNEY WED TO NAVAL OFFICER; BRIDE OF LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/us-tennis-body-lists-all-events-full-schedule-will-be-played-this.html | U.S. TENNIS BODY LISTS ALL EVENTS; Full Schedule Will Be Played This Year--Hall of Fame Is Being Considered WARD RENAMED PRESIDENT Top Ranking of Miss Betz and Parker Approved--Nationals Go th Forest Hills Again | True | By Bryan Field | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/latest-books-received.html | Latest Books Received | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/war-dept-to-pass-on-pro-athletes-up-for-rejection-new-review-order.html | WAR DEPT. TO PASS ON PRO ATHLETES UP FOR REJECTION; New Review Order in Physical Disability Cases Places Sports in Jeopardy BYRNES' VIEWS RECALLED He Hit at Men Called Unfit Engaging in Competition-- Racing Releases 3,000 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/via-the-arctic-circle.html | Via the Arctic Circle | True | By Harold A. Littledale | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/rutgers-board-inducts-edge.html | Rutgers Board Inducts Edge | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/scofieldbeuchling.html | Scofield--Beuchling | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/senate-isolationist-lines-not-as-well-defined-as-in-1919-only-five.html | SENATE ISOLATIONIST LINES NOT AS WELL DEFINED AS IN 1919; Only Five Listed as 'Irreconcilables,' but Aid Of 'Reservationists' Is Uncertain | True | By James B. Reston | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-vice-president-talks-of-his-new-job-mr-truman-says-that.html | The Vice President Talks of His New Job; Mr. Truman says that government is politics. He will have a hand in shaping legislation. | True | By Luther Huston | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/finest-airport-in-the-world-mayor-la-guardia-describes-the-gigantic.html | 'Finest Airport in the World'; Mayor La Guardia describes the gigantic enterprise at Idlewild and its importance in future air travel. | True | By Fiorello H. la Guardia Mayor of New York | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/league-for-animals-to-meet.html | League for Animals to Meet | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/some-electrical-pioneers.html | Some Electrical Pioneers | True | By Alfred P. Morgan | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/perkins-to-remain-labor-secretary-cabinet-changes-limited-to.html | PERKINS TO REMAIN LABOR SECRETARY; Cabinet Changes Limited to Commerce Post, Reported Assigned to Wallace | True | By Joseph A. Loftus Special To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/california-union-to-offer-health-bill.html | CALIFORNIA UNION TO OFFER HEALTH BILL | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/bowlineagan.html | Bowlin-- Eagan | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/yale-sinks-columbia-5718-extends-unbeaten-swim-record-navy-routs.html | YALE SINKS COLUMBIA, 57-18; Extends Unbeaten Swim Record -- Navy Routs Lions on Mat | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/anniversary-fete-feb-3-womens-national-republican-club-to-hold.html | ANNIVERSARY FETE FEB. 3; Women's National Republican Club to Hold Luncheon Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/gas-supply-short-for-war-plants-operations-in-the-appalachian-area.html | GAS SUPPLY SHORT FOR WAR PLANTS; Operations in the Appalachian Area Reduced by Lack of Natural Fuel DUE TO WINTER WEATHER Situation Saved by Fast Work in Laying Long Pipe Lines From the Southwest | True | By Thomas P. Swift | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/french-list-items-for-export-to-us-luxuries-including-some-wines.html | FRENCH LIST ITEMS FOR EXPORT TO U.S.; Luxuries, Including Some Wines, Are Principal Commodities Suggested for Shipment | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/decorative-evergreen.html | DECORATIVE EVERGREEN | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/germans-execute-alsatians.html | Germans Execute Alsatians | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/sheriff-puts-posse-on-japanese-farm-placer-county-calif-official.html | SHERIFF PUTS POSSE ON JAPANESE FARM; Placer County, Calif., Official Acts After Vigilantes Try to Burn Buildings | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/jersey-pilot-killed-in-georgia.html | Jersey Pilot Killed in Georgia | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/rearguard-action-against-the-spirit-of-vichy.html | Rear-Guard Action Against the Spirit of Vichy | True | By Cuthbert Wright | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/lublin-hold-extended-committee-takes-over-the-control-of-more.html | LUBLIN HOLD EXTENDED; Committee Takes Over the Control of More Liberated Places | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/efficient-hands.html | Efficient Hands | True | By Martha Parker | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/health-program-in-schools-praised-medical-chief-for-the-draft-calls.html | HEALTH PROGRAM IN SCHOOLS PRAISED; Medical Chief for the Draft Calls State System Model for the Entire Nation | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/taxicab-service-for-bermuda-seen.html | TAXICAB SERVICE FOR BERMUDA SEEN | True | By Cable To the New York Times | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/these-gentlemen-pursue-evildoers-on-the-air.html | These Gentlemen Pursue Evil-Doers on the Air | True | | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cattle-sales-at-record-3500000-paid-for-livestock-at-show-in-denver.html | CATTLE SALES AT RECORD; $3,500,000 Paid for Livestock at Show in Denver | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/a-grim-roosevelt-begins-new-term-though-changed-the-president.html | A GRIM ROOSEVELT BEGINS NEW TERM; Though Changed, the President Appears in Good Shape to Carry On His Job IS AIDED BY TEMPERAMENT | True | By John H. Crider | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/us-to-sell-1416-life-floats.html | U.S. to Sell 1,416 Life Floats | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/the-dance-city-center-season-metropolitans-premiere-danseuse.html | THE DANCE: CITY CENTER SEASON; Metropolitan's Premiere Danseuse | True | By John Martin | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/john-d-collins-dies-us-oil-official-53.html | JOHN D. COLLINS DIES; U.S. OIL OFFICIAL, 53 | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/new-general-manager-for-cunard-in-america.html | New General Manager For Cunard in America | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/random-notes-on-the-film-scene-steinbeck-writes-mexican.html | RANDOM NOTES ON THE FILM SCENE; Steinbeck Writes Mexican Picture--Thomas Jackson, Detective--Addenda | True | By A.h. Weiler | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/army-six-tops-yale-in-overtime-3-to-2-elis-snap-1all-tie-in-extra.html | ARMY SIX TOPS YALE IN OVERTIME, 3 TO 2; Elis Snap 1--All Tie in Extra Period Before Whittington and Casey Strike Back | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/enemy-increases-china-coast-drive-japanese-extend-protection-in.html | ENEMY INCREASES CHINA COAST DRIVE; Japanese Extend Protection in Hong Kong Area Against Expected U.S. Landings | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/dodds-easy-victor-in-last-track-race-with-little-competition-he.html | DODDS EASY VICTOR IN LAST TRACK RACE; With Little Competition, He Runs Two Miles in 'Y' Meet at Boston in 9:58.4 | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/dilemma-in-smokes.html | Dilemma in Smokes | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/realty-men-urge-program-in-state-for-postwar-era-end-of-rent.html | REALTY MEN URGE PROGRAM IN STATE FOR POST-WAR ERA; End of Rent Control and Easing of Tax Burden Among 16 Points SuggestedREPORT AFTER WIDE TOURGroup Finds New York Lags inNew Industries and Population Increase | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/miss-swarthout-guest-young-peoples-concert-group-hears-opera-artist.html | MISS SWARTHOUT GUEST; Young People's Concert Group Hears Opera Artist Here | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/sd-waldon-dies-machinery-maker-treasurer-of-firm-in-ohio-packard.html | S.D. WALDON DIES; MACHINERY MAKER; Treasurer of Firm in Ohio-- Packard Ex-Official Aided Air Growth in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/facing-court-case-woman-found-dead.html | FACING COURT CASE, WOMAN FOUND DEAD | True | Special to THE NEW YORK TIMES. | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/stanley-aid-asked-on-open-palestine-us-committee-urges-british.html | STANLEY AID ASKED ON OPEN PALESTINE; U.S. Committee Urges British Colonial Chief to Support Jewish Immigration | True | Special to THE NEW YORK TIMES. | C1B 659417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/momentous-changes-forecast-in-4th-term-pattern-of-roosevelts-twelve.html | MOMENTOUS CHANGES FORECAST IN 4TH TERM; Pattern of Roosevelt's Twelve Years Suggests Two Widely Spaced Eras in Single Presidency ROLE IN WORLD SCENE GROWS | True | By Arthur Krock | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/other-fronts-hammer-blows-at-japan.html | OTHER FRONTS; Hammer Blows at Japan | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/british-government-noncommittal-on-freeing-press-after-the-war.html | British Government Noncommittal On Freeing Press After the War; Group From United States Discusses End of Censorship as Part of International Pacts Following Conflicts | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/cairo-trial-appeal-prepared-by-defense.html | CAIRO TRIAL APPEAL PREPARED BY DEFENSE | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/chow-for-the-wacs.html | 'Chow' for the Wacs | True | | C1B 659417 |
| 1945-01-21 | 1945-01-21 | https://www.nytimes.com/1945/01/21/archives/wood-field-and-stream-fewer-birds-in-pennsylvania.html | WOOD, FIELD AND STREAM; Fewer Birds in Pennsylvania | True | By John Rendel | C1B 659417 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dodds-on-plane-for-west-will-preach-there-until-march-1-and-then.html | DODDS ON PLANE FOR WEST; Will Preach There Until March 1 and Then Return Here | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/more-violence-in-italy-bombings-and-shooting-not-tied-to-resistance.html | MORE VIOLENCE IN ITALY; Bombings and Shooting Not Tied to Resistance to Draft | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/wilson-co-net-7353791-in-1944-sales-reached-high-record-of.html | WILSON & CO. NET $7,353,791 IN 1944; Sales Reached High Record of $532,561,322, With Earnings Equal to $2.71 on Common | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/state-hospitals-study-war-needs-survey-of-12-institutions-for.html | STATE HOSPITALS STUDY WAR NEEDS; Survey of 12 Institutions for Mental Cases Seeks Solution of Shortage Problems Staff Free From Politics Urged | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/vast-pisa-ruins-seen-on-tour-many-noted-structures-blasted-germans.html | Vast Pisa Ruins Seen on Tour; Many Noted Structures Blasted; Germans Mined Hundreds of Buildings That Escaped Bombs, Shells and Later Bullets of Fighting for the City Exquisite Chapel Safe Much Damage From Shells | True | By Herbert L. Matthews By Air Mail To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/paper-output-ratio-up-association-puts-figure-at-887-for-week.html | PAPER OUTPUT RATIO UP; Association Puts Figure at 88.7% for Week, Compared With 81% | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/made-advertising-chief-of-continental-distilling.html | Made Advertising Chief Of Continental Distilling | True | Schonbrunn | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/president-praises-refugee-aid-to-us-speakers-at-session-also-cite.html | PRESIDENT PRAISES REFUGEE AID TO U.S.; Speakers at Session Also Cite Contributions to Nation as He Lauds 'Adjustments' | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/head-of-frank-son-gets-annual-steinberg-award.html | Head of Frank & Son Gets Annual Steinberg Award | True | Windmann | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/perry-belmont-in-hospital.html | Perry Belmont in Hospital | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/books-of-the-times-some-find-her-too-mild-a-master-of-gentle-satire.html | Books of the Times; Some Find Her Too Mild A Master of Gentle Satire | True | By Orville Prescott | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/2-dive-into-icy-water-crucifix-recovered-in-church-ceremony-at-the.html | 2 DIVE INTO ICY WATER; Crucifix Recovered in Church Ceremony at the Battery | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/bruins-overwhelm-ranger-six-14-to-3-cowley-paces-onslaught-with-4.html | BRUINS OVERWHELM RANGER SIX, 14 TO 3; Cowley Paces Onslaught With 4 Tallies as Team Gains in Fourth-Place Fight SMITH DOES 'HAT TRICK' Gets Trio of Goals and Mario Makes 2 in 19 Seconds-- Hunt Is Losers' Leader Two Fast-Scoring Spasms McDonald in Scoring Play | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/greek-peace-parley-will-start-thursday.html | GREEK PEACE PARLEY WILL START THURSDAY | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/pius-xii-celebrates-50th-year-a-marian.html | PIUS XII CELEBRATES 50TH YEAR A MARIAN | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/gamblers-warned-to-work-or-fight-their-first-cigarette-ration-in.html | GAMBLERS WARNED TO WORK OR FIGHT; THEIR FIRST CIGARETTE RATION IN WEEKS | True | The New York Times (U.S. Signal Corps) | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/g-seymour-expert-on-hales-life-dies-author-of.html | G. SEYMOUR, EXPERT ON HALE'S LIFE, DIES; Author of Volumes on Hero of the Revolution Maintained Birthplace as Memorial | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/bars-aid-of-liquor-men-baylor-university-refuses-to-accept-check.html | BARS AID OF LIQUOR MEN; Baylor University Refuses to Accept Check for $25,000 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/rail-shop-to-be-improved.html | Rail Shop to Be Improved | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/foxmckerlie.html | Fox--McKerlie | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/kyne-of-bay-meadows-predicts-early-lifting-of-ban-on-racing-one.html | Kyne of Bay Meadows Predicts Early Lifting of Ban on Racing. 'One Good Break in the War News' All That Is Needed, He Says, Stressing Aid for Service Charities | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/fascist-leaders-go-on-trial-today-suvich-and-jacomoni-among-15.html | FASCIST LEADERS GO ON TRIAL TODAY; Suvich and Jacomoni Among 15 Accused of International Criminal Activities | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/colvin-heads-air-group-elected-president-of-institute-of.html | COLVIN HEADS AIR GROUP; Elected President of Institute of Aeronautical Sciences | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/social-workers-to-meet.html | Social Workers to Meet | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/death-fight-ordered-for-posen-germans.html | DEATH FIGHT ORDERED FOR POSEN GERMANS | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/it-strikes-anywhere.html | It Strikes Anywhere | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/one-church-urged-for-all-christians-immediate-union-is-advocated-as.html | ONE CHURCH URGED FOR ALL CHRISTIANS; Immediate Union Is Advocated as Peace Basis in Sermon in St. Patrick's Cathedral | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/finns-leave-for-moscow.html | Finns Leave for Moscow | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/thorez-backs-cabinet-on-disarming-militia.html | THOREZ BACKS CABINET ON DISARMING MILITIA | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/medal-given-admiral-kilpatrick.html | Medal Given Admiral Kilpatrick | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/st-james-church-marks-135th-year-the-president-whose-mother-had.html | ST. JAMES CHURCH MARKS 135TH YEAR; The President, Whose Mother Had Worshiped There, and Stettinius Send Greetings | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/french-newspaper-accused-of-treason.html | FRENCH NEWSPAPER ACCUSED OF TREASON | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/szell-to-conduct-rheingold-feb-2-will-lead-unabridged-version-of.html | SZELL TO CONDUCT 'RHEINGOLD' FEB. 2; Will Lead Unabridged Version of First Part of Wagner's 'Ring' at Metropolitan | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/floor-fight-seen-on-jones-ouster-his-friends-in-senate-voice.html | FLOOR FIGHT SEEN ON JONES' OUSTER; His Friends in Senate Voice Opposition to Wallace's Replacing Him in Cabinet | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/mary-dunn-prospective-bride.html | Mary Dunn Prospective Bride | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/surrender-leaflets-showered-on-reich.html | SURRENDER LEAFLETS SHOWERED ON REICH | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/100-guests-flee-fire-in-hotel.html | 100 Guests Flee Fire in Hotel | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/apartment-sold-on-west-137th-st-other-houses-in-west-and-east-side.html | APARTMENT SOLD ON WEST 137TH ST.; Other Houses in West and East Side Areas Figure in the Latest Trading Washington Heights Deal Bank Sells Dwelling | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/stage-now-set-for-drive-in-west-moscow-says.html | Stage Now Set for Drive In West, Moscow Says | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/deals-in-the-bronx-apartments-sold-on-brook-ave-garage-is-purchased.html | DEALS IN THE BRONX; Apartments Sold on Brook Ave. -- Garage Is Purchased | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/lotte-lehmann-heard-again.html | Lotte Lehmann Heard Again | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/little-sinning-held-major-peril-claxton-finds-carelessness-and.html | 'LITTLE SINNING' HELD MAJOR PERIL; Claxton Finds Carelessness and Neglect Cause Majority of Spiritual Casualties | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/pittsburgh-business-up-recovers-most-of-loss-noted-prior-to-turn-of.html | PITTSBURGH BUSINESS UP; Recovers Most of Loss Noted Prior to Turn of Year | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/mexican-five-beaten-6842.html | Mexican Five Beaten, 68-42 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/1000000-drive-opened-jewish-labor-committee-seeks-fund-for-work-in.html | $1,000,000 DRIVE OPENED; Jewish Labor Committee Seeks Fund for Work in Europe | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/utility-here-gets-1588523-tax-back.html | UTILITY HERE GETS $1,588,523 TAX BACK | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/brooklyn-houses-in-new-ownership-banks-are-among-sellers-of-small.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Banks Are Among Sellers of Small Homes and Apartment Buildings | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/appointment-urged-to-fill-maloneys-seat-instead-of-holding-costly.html | Appointment Urged to Fill Maloney's Seat Instead of Holding Costly Special Election | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/farmers-sending-corn-to-market-dry-grain-in-heavy-demand-and.html | FARMERS SENDING CORN TO MARKET; Dry Grain in Heavy Demand and Selling Close to Ceiling --Damp Kind Discounted | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/industrial-profit-is-charted-by-sec-drop-of-16-per-cent-in-1943.html | INDUSTRIAL PROFIT IS CHARTED BY SEC; Drop of 1.6 Per Cent in 1943 From Preceding Year Found for Seventeen Groups INDUSTRIAL PROFIT IS CHARTED BY SEC | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/all-japan-called-to-war-factories-drastic-mobilization-ordered-as.html | ALL JAPAN CALLED TO WAR FACTORIES; Drastic Mobilization Ordered as Premier Warns of Peril - -Parliament Critical | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/branche-gives-recital-coloratura-assisted-by-flutist-at-times-hall.html | BRANCHE GIVES RECITAL; Coloratura Assisted by Flutist at Times Hall Event | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/parttime-plan-studied-union-heads-proposal-for-use-of-city-workers.html | PART-TIME PLAN STUDIED; Union Head's Proposal for Use of City Workers Is Before WMC | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dr-arthur-e-genius-exprofessor-at-the-hahnemann-medical-college.html | DR. ARTHUR E. GENIUS; Ex-Professor at the Hahnemann Medical College Dies Here | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/flies-15698000-miles-pan-american-gives-data-on-contract-operations.html | FLIES 15,698,000 MILES; Pan American Gives Data on Contract Operations for Navy | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/war-news-summarized.html | War News Summarized | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/resident-offices-report-on-trade-piece-goods-in-strong-demand-as.html | RESIDENT OFFICES REPORT ON TRADE; Piece Goods in Strong Demand as Shortages Grow--Spot Deliveries Sought | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/mangrum-cards-64-for-links-victory-rays-record-final-round-at.html | MANGRUM CARDS 64 FOR LINKS VICTORY; Ray's Record Final Round at Tucson Gives Him Total of 268, Twelve Under Par NELSON SECOND WITH 269 Posts 67 for Last 18 of Open, Faltering on Closing Hole-- Gauntt, 271, Is Third Is Fourth at 272 Best He Ever Played THE LEADING SCORES | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/warsaw-in-the-wake-of-the-retreating-germans.html | WARSAW: IN THE WAKE OF THE RETREATING GERMANS | True | The New York Times (Sovfoto Radiophotos) | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/6912-planes-sold-by-surplus-board-most-were-of-light-civilian-type.html | 6,912 PLANES SOLD BY SURPLUS BOARD; Most Were of Light Civilian Type Taken for Training After Pearl Harbor NO TRANSPORTS INCLUDED Other Agency Action Concerns Shellac, Fuel Oil and Cottonseed Oil, Beans, Fish | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/commodity-average-declined-last-week.html | COMMODITY AVERAGE DECLINED LAST WEEK | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/army-further-reduces-load-on-laundries-here.html | Army Further Reduces Load on Laundries Here | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/sports-today.html | Sports Today | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/cotton-registers-1947point-losses-favorable-war-news-is-chief.html | COTTON REGISTERS 19-47-POINT LOSSES; Favorable War News Is Chief Factor in Reversing a Trend of Four Weeks Price-Fixing Cushions Decline | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/bank-reports-changes-in-trust-department.html | Bank Reports Changes In Trust Department | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dr-hw-odum-to-get-award.html | Dr. H.W. Odum to Get Award | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/labor-to-be-drafted-to-rebuild-france.html | LABOR TO BE DRAFTED TO REBUILD FRANCE | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/spring-meeting-canceled.html | Spring Meeting Canceled | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/canteen-receives-millionth-visitor-2-sergeants-get-100-bonds-in.html | CANTEEN RECEIVES MILLIONTH VISITOR; 2 Sergeants Get $100 Bonds in Ceremony at JWB Center in East 65th Street | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/lublin-poles-call-for-full-support-provisional-body-says-it-will.html | LUBLIN POLES CALL FOR FULL SUPPORT; Provisional Body Says It Will Fight Into Berlin---London Regime Sees Tyranny PCNL Recalls Social Gains London Poles Charge Tyranny | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/pro-arte-quartet-heard-u-of-wisconsin-unit-appears-on-new-friends.html | PRO ARTE QUARTET HEARD; U. of Wisconsin Unit Appears on New Friends' Program | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/bataan-veteran-appears-survivor-of-death-march-joins-our-forces-on.html | BATAAN VETERAN APPEARS; Survivor of 'Death March' Joins Our Forces on Luzon | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/harvard-overseers-nominated.html | Harvard Overseers Nominated | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/tarlac-captured-a-key-to-manila-americans-win-major-road-hub-and.html | TARLAC CAPTURED, A KEY TO MANILA; Americans Win Major Road Hub and Its Two Airfields 65 Miles From Capital TARLAC CAPTURED, A KEY TO MANILA | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/isabel-cameron-engaged-london-resident-will-be-wed-to-jonkheer-eric.html | ISABEL CAMERON ENGAGED; London Resident Will Be Wed to Jonkheer Eric N. van Lennep | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/son-born-to-arthur-w-pearces.html | Son Born to Arthur W. Pearces | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Yugoslav Rumanian German Finnish Japanese | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/vance-r-hood-head-of-printing-machinery-firm-here-dies-at-50.html | VANCE R. HOOD; Head of Printing Machinery Firm Here Dies at 50 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/years-new-rolling-stock.html | Year's New Rolling Stock | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/group-to-aid-veterans-william-d-embree-heads-citizens-committee-on.html | GROUP TO AID VETERANS; William D. Embree Heads Citizens Committee on Preference | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/open-30-hearings-on-phone-disputes-wlb-panel-to-consider-union.html | OPEN 30 HEARINGS ON PHONE DISPUTES; WLB Panel to Consider Union Issue of 2,100 Workers Here First; Long Sessions Planned | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/helena-donnelly-to-wed-histological-technician-fiancee-of-francis-h.html | HELENA DONNELLY TO WED; Histological Technician Fiancee of Francis H. Darragh | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/fighter-leadership-cut-col-schilling-cites-losses-and-ending-of.html | FIGHTER LEADERSHIP CUT; Col. Schilling Cites Losses and Ending of Tours of Duty | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/senator-wa-griesbach-former-inspector-general-for-canadian-army-in.html | SENATOR W.A. GRIESBACH; Former Inspector General for Canadian Army in the West | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/7-in-air-patrol-died-towing-air-targets.html | 7 IN AIR PATROL DIED TOWING AIR TARGETS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/wilson-ski-winner-jumps-190-191-feet.html | WILSON SKI WINNER; JUMPS 190, 191 FEET | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/wallace-will-get-all-jones-posts-as-party-reward-secretary-reveals.html | WALLACE WILL GET ALL JONES POSTS AS PARTY REWARD; Secretary Reveals Letter by the President Ousting Him Despite 'Splendid' Work CHALLENGES SELECTION Doubts Ex-Vice President Is Suited for Task--Rejects Offer of a New Job Tells of Wallace Attitude No Diplomatic Assignment WALLACE WILL GET ALL JONES POSTS | True | By Jay Walz Special To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/independent-sales-up-11.html | Independent Sales Up 11% | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/tedofkutzen.html | Tedoff--Kutzen | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/modern-art-museum-plans-navy-display.html | MODERN ART MUSEUM PLANS NAVY DISPLAY | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/a-key-town-again-in-american-hands.html | A KEY TOWN AGAIN IN AMERICAN HANDS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/island-off-burma-invaded-by-british-amphibious-force-in-ramree-with.html | ISLAND OFF BURMA INVADED BY BRITISH; Amphibious Force in Ramree With Help of Navy and Planes --Burma Road Nearly Clear ISLAND OFF BURMA INVADED BY BRITISH U.S. Fliers List China Gains ALLIES LEAP FORWARD IN SOUTH BURMA | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dorothy-ochtman-bride-artist-is-married-to-william-a-del-mar.html | DOROTHY OCHTMAN BRIDE; Artist Is Married to William A. Del Mar, Engineering Expert | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/letters-to-the-times-college-attitude-criticized-objections-to.html | Letters to The Times; College Attitude Criticized Objections to Military Training Held to Lack Factual Basis War Production Limited? Induction Rules Held Faulty Army Might Overlook Slight Physical Defects in Nurses Sweden Has an Old News Agency | True | MATTHEW SCHWARZ.WALTER H. ELLERT.SIX NURSES.ALLAN KASTRUP, | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/tannenbergs-fall-erases-blot-of-14-red-army-reverses-victory-of.html | TANNENBERG'S FALL ERASES BLOT OF '14; Red Army Reverses Victory of Hindenburg Over Czar by Using World War I Plan | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/george-h-simonson.html | GEORGE H. SIMONSON | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/says-heating-oil-may-run-short-petroleum-industry-fears-for-east.html | SAYS HEATING OIL MAY RUN SHORT; Petroleum Industry Fears for East, Urges More Tankers Be Put in Service Here WEATHER AN AGGRAVANT Committee Cites increased War Needs, Tire Shortages and Tank Car Situation | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/state-curbs-asked-on-baby-brokers-childrens-bureau-drafts-basis-for.html | STATE CURBS ASKED ON BABY BROKERS; Children's Bureau Drafts Basis for Adoption Laws to End Black Market in Infants EXPLOITATION PERIL CITED Miss Lenroot Says This Applies Most to Children Born to Unmarried Mothers Bureau's Aims Are Cited Confidential Records Urged | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/skating-title-to-dailey-he-takes-allevents-trophy-in-great-lakes.html | SKATING TITLE TO DAILEY; He Takes All-Events Trophy in Great Lakes Competition | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/strict-application-of-desertion-penalties-faces-6000-soldiers-still.html | Strict Application of Desertion Penalties Faces 6,000 Soldiers Still AWOL in Canada | True | By P.j. Philip Special To the New York Times. | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/sheila-gambles-troth-student-of-architecture-will-be-wed-to-dr.html | SHEILA GAMBLE'S TROTH; Student of Architecture Will Be Wed to Dr. Charles D. Cook | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/three-new-shows-to-open-this-week-goose-for-the-gander-up-in.html | THREE NEW SHOWS TO OPEN THIS WEEK; 'Goose for the Gander,' 'Up in Central Park' and 'Tempest' Will Arrive on Broadway Lester Plans New Musical Betty Field Delays Return | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/a-knickerbocker-holiday-points-out-places-of-interest-to-explorers.html | 'A Knickerbocker Holiday' Points Out Places Of Interest to Explorers in a Wonder City | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/brookhattan-beats-ny-americans-21.html | BROOKHATTAN BEATS N.Y. AMERICANS, 2-1 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/cio-threatens-state-legislators-plans-to-unseat-members-who-are.html | CIO THREATENS STATE LEGISLATORS; Plans to Unseat Members Who Are Opposed to the Labor Proposals of PAC | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/pensions-for-filipinos-macarthur-request-brings-action-to-aid.html | PENSIONS FOR FILIPINOS; MacArthur Request Brings Action to Aid Native Soldiers | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/downscole.html | Downs--Cole | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/community-drives-help-fill-war-jobs.html | COMMUNITY DRIVES HELP FILL WAR JOBS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/consumer-surveys-to-shape-designs-homemakers-urged-to-answer-them.html | CONSUMER SURVEYS TO SHAPE DESIGNS; Homemakers Urged to Answer Them With Care in Order to Reap Future Benefits | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dutch-physicians-attack-germans-letter-to-ruler-of-occupied-area.html | DUTCH PHYSICIANS ATTACK GERMANS; Letter to Ruler of Occupied Area Says Foe Destroys Population's Health | True | By David Anderson By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/chief-calledown-home-afire.html | Chief Called--Own Home Afire | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/toronto-curlers-win-final.html | Toronto Curlers Win Final | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/business-financing-by-us-denounced-fdic-in-annual-report-scores.html | BUSINESS FINANCING BY U.S. DENOUNCED; FDIC, in Annual Report, Scores 'Increasing' Proposals for Post-War Federal Aid RFC WORK NOT CRITICIZED Only in Emergency Should Industry Draw Credit From Government, Crowley Says BUSINESS FINANCING BY U.S. DENOUNCED | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dreifus-heads-credit-jewelers.html | Dreifus Heads Credit Jewelers | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dr-lewis-accepts-call-philadelphia-rector-to-be-vicar-of-st-lukes.html | DR. LEWIS ACCEPTS CALL; Philadelphia Rector to be Vicar of St. Luke's Chapel | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/lawyers-guild-asks-changes-in-rent-bill.html | LAWYERS GUILD ASKS CHANGES IN RENT BILL | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/spiritual-rationing-needs-keen-study.html | SPIRITUAL RATIONING NEEDS KEEN STUDY | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/recital-by-margaret-sittig.html | Recital by Margaret Sittig | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/professors-son-killed-youth-whose-family-fled-reich-returned-in-our.html | PROFESSOR'S SON KILLED; Youth Whose Family Fled Reich Returned in Our Army | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/lastditch-stand-urged-frantic-enemy-calls-on-people-to-rally.html | LAST-DITCH STAND URGED; Frantic Enemy Calls on People to Rally Against Russians | True | By Wireless To the New York Times. | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/one-world-appraised-davenport-says-that-willkies-concept-will-shape.html | 'ONE WORLD' APPRAISED; Davenport Says That Willkie's Concept Will Shape History | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/munitions-output-gained-last-month-but-steep-increases-of-major.html | MUNITIONS OUTPUT GAINED LAST MONTH; But Steep Increases of Major Items Must Be Achieved in January, WPB Warns Progress in Machine Tools $5,445,000,000 Total Output Need More Navy Rockets | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/war-decorations.html | War Decorations | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/film-houses-to-open-45-paralysis-drive.html | FILM HOUSES TO OPEN '45 PARALYSIS DRIVE | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/reddy.html | REDDY | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/vandenberg-stand-sought-for-party-brownell-indicates-foreign-policy.html | VANDENBERG STAND SOUGHT FOR PARTY; Brownell Indicates Foreign Policy as Republican Chiefs Gather--Lashes New Deal Reverses Laid to New Deal VANDENBERG STAND SOUGHT FOR PARTY No Declaration Expected For "Program, Not Slingshot" Voluntary Gifts Stressed | True | By James A. Hagerty Special To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/rafferty-is-named-as-top-performer-ranked-best-for-triumph-in.html | RAFFERTY IS NAMED AS TOP PERFORMER; Ranked Best for Triumph in Metropolitan A.A.U. Mile-- Fine Season Forecast A Fine Achievement Helped Relay Quartet | True | By William. D. Richardson | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/wsa-selling-small-vessels.html | WSA Selling Small Vessels | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/government-maturities-60253934851-in-year.html | Government Maturities $60,253,934,851 in Year | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/george-w-mansfield.html | GEORGE W. MANSFIELD | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/new-method-keeps-eggs-fresh-a-year.html | NEW METHOD KEEPS EGGS FRESH A YEAR | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/570366-placed-in-jobs-us-employment-service-gives-total-for-year.html | 570,366 PLACED IN JOBS; U.S. Employment Service Gives Total for Year 1944 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dutton-acts-on-blake-suspends-him-indefinitely-until-case-has-been.html | DUTTON ACTS ON BLAKE; Suspends Him Indefinitely Until Case Has Been Investigated | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/nazi-rails-bombed-in-coldest-attack-us-heavies-900-strong-blast.html | NAZI RAILS BOMBED IN COLDEST ATTACK; U.S. 'Heavies' 900 Strong Blast Mannheim, Other Yards in 67-Below Temperature P-51'S HIT REICH TRAFFIC From Italy the 15th Air Force Pounds Oil Targets at Vienna --Brenner Pass Line Cut Italy-Bases Planes Active Colder Than Gauges Could Record | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/brailowsky-soloist-with-philharmonic.html | BRAILOWSKY SOLOIST WITH PHILHARMONIC | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/idle-nurses.html | IDLE" NURSES | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/menichelli-bout-tonight-argentine-heavyweight-to-face-bell-in-st.html | MENICHELLI BOUT TONIGHT; Argentine Heavyweight to Face Bell in St. Nick 10-Rounder | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/brownell-to-address-club.html | Brownell to Address Club | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/tito-likely-to-pick-regency-this-week-expected-to-install-yugoslav.html | TITO LIKELY TO PICK REGENCY THIS WEEK; Expected to Install Yugoslav Government Regardless of King's Stand Mission Prepares to Leave King's Refusal Reported Yugoslavs to Administer Aid | True | By Sydney Gruson By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/doughboys-contrast-french-luzon-blows.html | DOUGHBOYS CONTRAST FRENCH, LUZON BLOWS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/frostbite-acquires-lure-for-troops-in-belgium.html | Frostbite Acquires Lure For Troops in Belgium | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/the-allied-command-americanbritish-relations-in-shaef-posed-as-item.html | The Allied Command; American-British Relations in SHAEF Posed as Item for Big-Three Meeting The Command in the West Simplified Command an Asset | True | By Hanson W. Baldwin | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/group-in-rome-asks-all-to-spare-vienna.html | Group in Rome Asks All to Spare Vienna | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/catholic-big-sisters-plan-party.html | Catholic Big Sisters Plan Party | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/book-on-soviet-out-today.html | Book on Soviet Out Today | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/st-johns-quintet-maintained-pace-light-college-court-program-marked.html | ST. JOHN'S QUINTET MAINTAINED PACE; Light College Court Program Marked by Redmen's Surge --Columbia Hard Hit Gained in Scoring Race Quakers Jolted Lions The Statistics | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/index-for-fuel-oil-users.html | Index for Fuel Oil Users | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/foreign-exchange-rates-week-ended-jan-20-1945.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 20, 1945 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/gr-fitts-official-of-dairy-league-56.html | G.R. FITTS, OFFICIAL OF DAIRY LEAGUE, 56 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/composers-league-offers-new-works-local-premieres-of-pieces-by-sapp.html | COMPOSERS LEAGUE OFFERS NEW WORKS; Local Premieres of Pieces by Sapp, Kreutz, Talma, Elwell and Galindo Presented | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/ore-area-in-peril-red-army-rips-56mile-gap-in-silesian-lines-in-a.html | ORE AREA IN PERIL; Red Army Rips 56-Mile Gap in Silesian Lines in a 16-Mile Gain RUSSIANS NEAR ODER East Prussian Fortress of Gumbinnen Seized -- Torun Menaced Forty-seven Miles From Breslau Red Army Near South Oder ORE AREA IN PERIL IN SILESIA THRUST Torun Fortress Menaced | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/son-to-mrs-e-curtice-bickford.html | Son to Mrs. E. Curtice Bickford | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/musical-featherbed.html | MUSICAL FEATHERBED | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/canadian-markets.html | CANADIAN MARKETS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/arakian-applauded-for-songs-in-russian.html | ARAKIAN APPLAUDED FOR SONGS IN RUSSIAN | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/dunham-gains-ski-jumping-honors-at-middlebury-with-dunklee-next-but.html | Dunham Gains Ski Jumping Honors At Middlebury With Dunklee Next; But Vermont Springs an Upset by Taking 3 of 4 Events for Team Prize--Dartmouth Second and M.I.T. Third Squad Is Well Balanced Officials Give Results The Leading Summaries | True | By Frank Elkins Special To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/elman-recital-aids-sanatorium.html | Elman Recital Aids Sanatorium | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/corp-vj-sigley-killed-in-action.html | Corp V.J. Sigley Killed in Action | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/miss-death-by-10-feet-in-collision-of-ships.html | MISS DEATH BY 10 FEET IN COLLISION OF SHIPS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/bulge-now-inverted-by-gene-currivan-by-wireless-to-the-new-york.html | Bulge Now Inverted; By GENE CURRIVAN By Wireless to THE NEW YORK TIMES. | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/extra-shift-to-speed-arms.html | Extra Shift to Speed Arms | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/veterans-on-job-list-must-pass-city-test.html | VETERANS ON JOB LIST MUST PASS CITY TEST | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/peace-nerves-cut-prices-in-london-big-russian-gains-and-allied.html | PEACE NERVES CUT PRICES IN LONDON; Big Russian Gains and Allied Successes in West React Unfavorably on Market BULL LIQUIDATION SMALL Chronic Shortage of Stock Prevents Serious Drop-- Fresh Demand Light | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/coffinmomsen.html | Coffin--Momsen | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/new-vision-of-god-defined-by-hersey.html | NEW VISION OF GOD DEFINED BY HERSEY | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/views-of-bombed-reich-delight-red-army-staff.html | Views of Bombed Reich Delight Red Army Staff | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/british-plane-production.html | BRITISH PLANE PRODUCTION | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/omalleymichelsen.html | O'Malley--Michelsen | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/new-stock-offering-county-trust-company.html | NEW STOCK OFFERING; County Trust Company | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/grain-prices-fall-with-rye-in-lead-favorable-war-news-blamed-for.html | GRAIN PRICES FALL, WITH RYE IN LEAD; Favorable War News Blamed for Decline on Markets-- May Wheat Stubborn ARGENTINE CROP IS SHORT Southern Hemisphere Plagued by Drought--Australia May Have to Import LIQUIDATION IN OATS Cash Prices Continue to Hold, but Futures Decline Grinding at Capacity Heavy Rains in Europe GRAIN PRICES FALL, WITH RYE IN LEAD GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/distant-positions-down-spot-activity-is-light-in-new-orleans-but.html | DISTANT POSITIONS DOWN; Spot Activity Is Light in New Orleans but Relatively Steady | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/died-holding-off-200-gets-medal-of-honor.html | DIED HOLDING OFF 200, GETS MEDAL OF HONOR | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/ernest-o-radon-new-yorker-dies-as-he-is-about-to-ascend-ski-trail.html | ERNEST O. RADON; New Yorker Dies as He Is About to Ascend Ski Trail | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/wpb-pays-3500-to-city-for-131000-subway-car.html | WPB Pays $3,500 to City For $131,000 Subway Car | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/seized-in-el-holdup-youth-17-used-pistol-stolen-from-army-show.html | SEIZED IN 'EL' HOLD-UP; Youth, 17, Used Pistol Stolen From Army Show, Police Say | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/patton-prods-foe-enemy-battles-to-keep-road-open-as-third-closes-on.html | PATTON PRODS FOE; Enemy Battles to Keep Road Open as Third Closes on St. Vith NAZIS BRACE FLANKS Troops Rushed to Stem French in Alsace-- British Gain 3 Miles Foe Strikes Back Near Roer PATTON PRODS FOE IN BULGE RETREAT | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/the-voice-of-japan.html | THE VOICE OF JAPAN | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/radio-today.html | RADIO TODAY | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/nazi-transport-sunk-ship-taking-troops-from-norway-reported-blasted.html | NAZI TRANSPORT SUNK; Ship Taking Troops From Norway Reported Blasted by Sabotage | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/miss-dorothy-swett-a-prospective-bride.html | MISS DOROTHY SWETT A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/goodyear-man-honored-hugh-allen-on-25th-anniversary-gets-diamond.html | GOODYEAR MAN HONORED; Hugh Allen, on 25th Anniversary, Gets Diamond Service Pin | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/jersey-school-aid-drops-it-was-18441212-last-year-against-19873630.html | JERSEY SCHOOL AID DROPS; It Was $18,441,212 Last Year, Against $19,873,630 in 1931 | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/fliers-tell-of-raid-on-hong-kong-harbor.html | FLIERS TELL OF RAID ON HONG KONG HARBOR | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/a-windfall-for-the-sergeants.html | A WINDFALL FOR THE SERGEANTS | True | The New York Times | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/medical-center-planned-hadassah-to-erect-first-of-five-projected.html | MEDICAL CENTER PLANNED; Hadassah to Erect First of Five Projected for Palestine | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/democrats-accuse-dewey-on-housing-quinn-and-steingut-say-there-has.html | DEMOCRATS ACCUSE DEWEY ON HOUSING; Quinn and Steingut Say There Has Been 'Steady Strangulation' of Low-Rent Program Difference on Subsidies Democrats Set Dinner Theme | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/kent-coopers-address-on-the-methods-of-insuring-worldwide-press.html | Kent Cooper's Address on the Methods of Insuring World-Wide Press Freedom; Tainted News a Menace to Peace Tells of Importance of News German Technique Discussed The 'State'' Truth in News Held Vital Early Action Advocated Protection of Writers Urged A Paris Parade of 1919 When the day was done I had That They May Not March Again | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/news-of-food-tangerines-in-custard-sauce-tempting-and-timely.html | News of Food; TANGERINES IN CUSTARD SAUCE: TEMPTING AND TIMELY | True | By Jane Holtthe New York Times Studio | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/camp-shanks-fame-based-on-steaks-favorite-beef-cut-is-served-3.html | CAMP SHANKS' FAME BASED ON STEAKS; Favorite Beef Cut Is Served 3 Times a Week, Against Once a Month Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/106th-division-in-a-quiet-sector-took-shock-of-nazi-breakthrough.html | 106th Division, in a 'Quiet' Sector, Took Shock of Nazi Break-Through; 106th Division, in a 'Quiet' Sector, Took Shock of Nazi Break-Through | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/miss-dorothy-king-captains-fiancee-child-education-senior-will-be.html | MISS DOROTHY KING CAPTAIN'S FIANCEE; Child Education Senior Will Be Bride Soon of Harry T. Hamilton Jr., Air Forces | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/sports-of-the-times-end-of-a-footracing-career-outracing-father.html | Sports of the Times; End of a Footracing Career Outracing Father Time A Model Athlete | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/ogormans-dinghy-first-leads-at-larchmont-by-two-points-over-shields.html | O'GORMAN'S DINGHY FIRST; Leads at Larchmont by Two Points Over Shields' Boat Greenleaf Beats Mosconi | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/trade-expected-lard-rationing-action-predicted-as-result-of-heavy.html | TRADE EXPECTED LARD RATIONING; Action Predicted as Result of Heavy Government Buying and Short Supplies | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/navy-women-to-sponsor-lsms.html | Navy Women to Sponsor LSM's | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/la-salva-in-bout-tomorrow.html | La Salva in Bout Tomorrow | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/air-system-in-ten-states-asked.html | Air System in Ten States Asked | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/senator-pepper-to-speak.html | Senator Pepper to Speak | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/vultee-girls-win-from-alpine-five-alpine-captain-dribbling-ball-in.html | VULTEE GIRLS WIN FROM ALPINE FIVE; ALPINE CAPTAIN DRIBBLING BALL IN GAME AT BRONX WINTER GARDEN | True | The New York Times | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/rush-of-buying-on-for-easter-season-scarcity-of-goods-is-causing.html | RUSH OF BUYING ON FOR EASTER SEASON; Scarcity of Goods Is Causing Purchases in Volume and Covering Ahead to Summer | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/rammed-and-sank-uboat-destroyerescorts-feat-is-told-in-citation-to.html | RAMMED AND SANK U-BOAT; Destroyer-Escort's Feat Is Told in Citation to Skipper's Award | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/next-stop-clark-field.html | Next Stop Clark Field | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/a-message-to-the-folks-back-home.html | A MESSAGE TO THE FOLKS BACK HOME | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/navy-reveals-super-search-plane-can-stay-aloft-over-20-hours-the.html | Navy Reveals Super Search Plane; Can Stay Aloft over 20 Hours; THE 'PRIVATEER' JOINS THE NAVY AIR FLEET | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/russias-blitzkrieg.html | RUSSIA'S BLITZKRIEG | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/naa-convention-called-off.html | NAA Convention Called Off | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/former-prisoners-to-visit-big-cities-repatriates-from-reich-and-men.html | FORMER PRISONERS TO VISIT BIG CITIES; Repatriates From Reich and Men Who Escaped Japanese Will Tell of Life in Camps FIRST TALKS HERE FEB. 1 Invitations Sent by Red Cross to Next-of-Kin of Those Now Held by the Enemy To Describe Prison Life Prisoners From All Boroughs | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/meyerevans.html | Meyer--Evans | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/de-gaulle-sent-message-paris-announces-greetings-to-roosevelt-on.html | DE GAULLE SENT MESSAGE; Paris Announces Greetings to Roosevelt on Inauguration | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/hungary-at-war-with-reich-under-terms-of-armistice-hungary-declares.html | Hungary at War With Reich Under Terms of Armistice; HUNGARY DECLARES WAR ON GERMANY | True | By Lansing Warren Special To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/text-of-hungarian-armistice-terms-signed-in-moscow-vaunted-ss.html | Text of Hungarian Armistice Terms, Signed in Moscow; VAUNTED SS TROOPERS PRISONERS OF AMERICANS | True | The New York Times (U.S. Signal Corps) | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/cooper-asks-steps-now-to-provide-for-worldwide-freedom-of-press-ap.html | Cooper Asks Steps Now to Provide For World-Wide Freedom of Press; AP Head, in Address in Temple Emanu-El, Urges Diplomatic Immunities for News Men--Tribute Paid to Adolph S. Ochs Work of News Men Lauded A Tribute to Adolph S. Ochs | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/new-labor-group-opposed-in-britain-trades-union-congress-urges.html | NEW LABOR GROUP OPPOSED IN BRITAIN; Trades Union Congress Urges Change in IFTU to Permit the Entry of the CIO | True | By Louis Stark By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/panama-envoys-wife-iii.html | Panama Envoy's Wife III | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/miss-helen-pitt-married-dallas-girl-becomes-bride-of-marine-sgt.html | MISS HELEN PITT MARRIED; Dallas Girl Becomes Bride of Marine Sgt. Charles M. Zissel | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/abroad-palestine-settlement-must-come-from-outside.html | Abroad; Palestine Settlement Must Come From Outside | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/the-financial-week-decline-in-stocks-and-bonds-despite-favorable.html | THE FINANCIAL WEEK; Decline in Stocks and Bonds, Despite Favorable War News--Grain Markets Also Fall | True | By Alexander D. Noyes | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/zionists-vote-10000-to-french.html | Zionists Vote $10,000 to French | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/1000th-air-mission-flown.html | 1,000th Air Mission Flown | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/the-screen-defense-of-moscow-by-air.html | THE SCREEN; Defense of Moscow by Air | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/mrs-lf-feickert-suffrage-pioneer-exvice-chairman-of-jersey.html | MRS. L.F. FEICKERT, SUFFRAGE PIONEER; Ex-Vice Chairman of Jersey Republican Committee Dies-- Organized Women's Club | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/cornell-plans-new-school.html | Cornell Plans New School | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/van-putten-victor-in-title-skateoff-beats-bree-by-5-yards-after.html | VAN PUTTEN VICTOR IN TITLE SKATE-OFF; Beats Bree by 5 Yards After 80-Point Tie for Senior Honors at Newburgh Good Start by Bree Esser Boys' Champion THE CHIEF SUMMARIES | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/beatrice-andreasen-wed.html | Beatrice Andreasen Wed | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/evelyn-kahn-becomes-a-bride.html | Evelyn Kahn Becomes a Bride | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/events-today.html | Events Today | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/rev-daniel-e-kiernan-pastor-of-church-of-st-john-the-evangelist-at.html | REV. DANIEL E. KIERNAN; Pastor of Church of St. John the Evangelist at Lake Mahopac | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/fbi-aids-brisbane-police-helps-investigate-murder-of-us-army.html | FBI AIDS BRISBANE POLICE; Helps Investigate Murder of U.S. Army Lieutenant | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/canadiens-topple-red-wings-6-to-3-come-from-behind-with-4-goals-in.html | CANADIENS TOPPLE RED WINGS, 6 TO 3; Come From Behind With 4 Goals in 2d Period Before 14,359--Hawks Win Grosso Stars for Chicago Six | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/news-of-the-screen-jack-haley-signs-for-two-pictures-at-rko-in-45.html | NEWS OF THE SCREEN; Jack Haley Signs for Two Pictures at RKO in '45 and '46--Six New Films Slated for This Week | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/troth-announced-of-miss-thurston-former-student-at-westover-school.html | TROTH ANNOUNCED OF MISS THURSTON; Former Student at Westover School Bride-Elect of Lieut. Peter E. Guernsey, AUS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/restaurant-to-expand-on-w-twentythird-st.html | Restaurant to Expand On W. Twenty-third St. | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/raw-steel-output-rises-a-half-point-production-last-week-reached.html | RAW STEEL OUTPUT RISES A HALF POINT; Production Last Week Reached 93.5% of Capacity, With Further Gains Expected Spring Makers Are Busy Demands Exceed Capacity | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/clarkson-five-on-top-4844.html | Clarkson Five on Top, 48-44 | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/no-short-cut-to-peace-dr-speers-warns-that-patience-is-of-prime.html | NO SHORT CUT TO PEACE; Dr. Speers Warns That Patience Is of Prime Necessity | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/daily-double-is-75420-valoril-at-11340-swells-the-total-at-mexican.html | DAILY DOUBLE IS $754.20; Valoril, at $113.40, Swells the Total at Mexican Track | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/haegg-trip-is-confirmed.html | Haegg Trip Is Confirmed | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/japanese-held-off-by-medical-units-us-armed-guards-save-supplies.html | JAPANESE HELD OFF BY MEDICAL UNITS; U.S. Armed Guards Save Supplies From Raiders Far Behind Our Luzon Lines BATTERY ALSO ATTACKED American Machine Gun Crew Dies in Heroic, Successful Defense of Howitzers A Challenge Unanswered Jeep Speeds Down Road Battery Is Defended | True | By George E. Jones By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/czechs-see-russia-aiding-ruthenians-method-of-help-is-resented.html | CZECHS SEE RUSSIA AIDING RUTHENIANS; Method of Help Is Resented-- Willingness to Grant Open Request Predicted Benes Reluctant to Move Russians Show Displeasure | True | By Raymond Daniell By Cable To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/2-meatless-days-ordered-by-mayor-to-be-enforced-he-announces-he-has.html | 2 MEATLESS DAYS ORDERED BY MAYOR; TO BE 'ENFORCED'; He Announces He Has Effective Plan but the OPA Does Not Figure in It STEAK HOUSES ASSAILED Butcher Shops to Be Closed Mondays to Extend the Meat Saving to Homes of City Butcher Closings Proposed 2 MEATLESS DAYS START NEXT WEEK Comment by Woolley | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/miss-helen-adams-becomes-engaged-betrothed.html | MISS HELEN ADAMS BECOMES ENGAGED; BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/le-grand-w-pellett-exhead-of-united-states-building-and-loan-league.html | LE GRAND W. PELLETT; Ex-Head of United States Building and Loan League | True | Special to THE NEW YORK TIMES. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/fund-gives-1254988-to-health-services.html | FUND GIVES $1,254,988 TO HEALTH SERVICES | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/formosa-hit-again-japanese-report-new-carrier-blows-by-450-planes.html | FORMOSA HIT AGAIN, JAPANESE REPORT; New Carrier Blows by 450 Planes Also Strike Okinawa, Says Tokyo Broadcast AIRFIELDS CHIEF TARGETS Some Cities, Towns Bombed -- Enemy Radio Tells of B-29 Attacks on Osaka, Nanking Both Islands Hit Hard in Past Widespread Attacks Made MacArthur Bombers Hit China | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/plans-for-new-company-to-help-finance-postwar-industry-stir-londons.html | Plans for New Company to Help Finance Post-War Industry Stir London's Interest | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/financial-news-indices-average-of-thirty-industrial-issues-drops-04.html | FINANCIAL NEWS INDICES; Average of Thirty Industrial Issues Drops 0.4 to 114.2 | True | By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/us-press-group-in-paris-editors-society-committee-will-also-go-to.html | U.S. PRESS GROUP IN PARIS; Editors' Society Committee Will Also Go to Belgium, Holland | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/booksauthors.html | Books--Authors | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/us-children-seen-older-briton-finds-them-more-grown-up-in-their.html | U.S. CHILDREN SEEN OLDER; Briton Finds Them More 'Grown Up' in Their Outlook | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/denker-wins-twice-and-gains-at-chess.html | DENKER WINS TWICE AND GAINS AT CHESS | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/bishop-of-haiti-here-voegli-is-guest-preacher-at-cathedral-of-st.html | BISHOP OF HAITI HERE; Voegli Is Guest Preacher at Cathedral of St. John the Divine | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/french-push-drive-to-join-big-three-paper-tells-western-allies-to.html | FRENCH PUSH DRIVE TO JOIN 'BIG THREE'; Paper Tells Western Allies to Keep Russia's Favor by Regaining France's Called Exaggerated Version | True | By Harold Callender By Wireless To the New York Times. | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/no-pinboy-age-change-state-bowling-association-votes-against-any.html | NO PIN-BOY AGE CHANGE; State Bowling Association Votes Against Any Reduction | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659418 |
| 1945-01-22 | 1945-01-22 | https://www.nytimes.com/1945/01/22/archives/to-honor-pete-gray.html | To Honor Pete Gray | True | | C1B 659418 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/article-2-no-title-former-minister-of-the-forest-hill-presbyterian.html | Article 2 -- No Title; Former Minister of the Forest Hill Presbyterian Church of Newark Is Dead at 67 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/learning-the-american-way.html | LEARNING 'THE AMERICAN WAY' | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/gets-new-air-command.html | GETS NEW AIR COMMAND | True | The New York Times, 1943 | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/lst-359-is-sunk-in-atlantic.html | LST 359 Is Sunk in Atlantic | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/yugoslavs-accept-allies-observers-tito-agrees-to-let-100-watch.html | YUGOSLAVS ACCEPT ALLIES' OBSERVERS; Tito Agrees to Let 100 Watch Relief Distribution-- UNRRA to Begin Functioning | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/stocks-sag-early-then-turn-upward-market-subjected-to-pounding-by.html | STOCKS SAG EARLY, THEN TURN UPWARD; Market Subjected to Pounding by Sellers at Opening for Fourth Successive Day LOW-PRICE MOTORS ACTIVE Graham-Paige, Up , Leads in Volume, Hudson Rises a Point to New High Some of the Most Active Issues | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/8ths-bombers-hit-oil-plant-in-ruhr-escorts-on-sterkrade-mission.html | 8TH'S BOMBERS HIT OIL PLANT IN RUHR; Escorts on Sterkrade Mission Shoot Up a Luftwaffe Base --Nazi Fuel in Italy Cut | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/chosen-for-directorship-in-wyandotte-worsted.html | Chosen for Directorship In Wyandotte Worsted | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/ciudad-trujillo-has-light-quake.html | Ciudad Trujillo Has Light Quake | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/city-ymca-elects-banker-as-president.html | City Y.M.C.A. Elects Banker as President | True | Matar | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/pieter-hw-sitsen-unrra-official-of-netherlands-in-southwest-pacific.html | PIETER H.W. SITSEN; UNRRA Official of Netherlands in Southwest Pacific | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/the-right-to-know.html | THE RIGHT TO KNOW | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/draft-calls-golfer-johnson.html | Draft Calls Golfer Johnson | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/both-sides-in-italy-are-still-snowbound.html | BOTH SIDES IN ITALY ARE STILL SNOWBOUND | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/aubrey-williams-named-head-of-rea-to-succeed-slattery-who-quit-in-fight.html | Aubrey Williams Named Head of REA To Succeed Slattery Who Quit in Fight | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/telephone-strike-appears-averted-company-favors-an-increase-of-4-a.html | TELEPHONE STRIKE APPEARS AVERTED; Company Favors an Increase of $4 a Week for All of Its Long Lines Employes Company Announces Offer | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/state-surplus-freeze-passed-by-legislature.html | State Surplus Freeze Passed by Legislature | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/house-nurse-draft-gives-military-rank.html | HOUSE NURSE DRAFT GIVES MILITARY RANK | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/marchildon-a-prisoner-athletics-pitcher-swam-three-hours-after.html | MARCHILDON A PRISONER; Athletics' Pitcher Swam Three Hours After Plane Crash | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/sports-of-the-times-skulduggery-on-wheels-virtually-at-scratch-a.html | Sports of the Times; Skulduggery on Wheels Virtually at Scratch A Heavy Pay-Off | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/topics-of-the-day-in-wall-street-laclede-gas-light-steel-rate-city.html | TOPICS OF THE DAY IN WALL STREET; Laclede Gas Light Steel Rate City Bond Sale | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/book-shows-horrors-of-refugee-children.html | BOOK SHOWS HORRORS OF REFUGEE CHILDREN | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/new-buyer-record-at-furniture-show-over-4500-on-hand-despite.html | NEW BUYER RECORD AT FURNITURE SHOW; Over 4,500 on Hand Despite Knowledge That Offerings Are Severely Limited STRICT ALLOTMENTS MADE Manpower Bottleneck Expected to Result in AdditionalProduction Losses Use Two Allotment Plans Labor Pinch Is Acute | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/officer-sees-reich-far-from-licked-new-attacks-with-hoarded-men-and.html | OFFICER SEES REICH 'FAR FROM LICKED'; New Attacks With 'Hoarded Men and Armor' Forecast by Lieut. Col. T.A. McInerny | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/canned-hamburgers-added-to-army-menu.html | Canned Hamburgers Added to Army Menu | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/heads-fund-committee.html | Heads Fund Committee | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/musial-leaves-for-camp.html | Musial Leaves for Camp | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/slocum-memorial-award-is-voted-to-mckechnie-manager-of-reds-new.html | Slocum Memorial Award Is Voted To McKechnie, Manager of Reds; New York Chapter of Baseball Writers Will Honor Veteran for His Meritorious Service at Annual Dinner on Feb. 4 Joins Distinctive List Started as Pilot in 1922 Success With Poor Talent | True | By James P. Dawsonthe New York Times | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/canadas-wheat-yield-high.html | Canada's Wheat Yield High | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/brownout-violators-face-loss-of-service.html | BROWNOUT VIOLATORS FACE LOSS OF SERVICE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/allied-vise-presses-festung-germania-from-two-sides.html | ALLIED VISE PRESSES FESTUNG GERMANIA FROM TWO SIDES | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/girl-sprinter-set-60yard-record-miss-cowperthwaites-0078-is.html | GIRL SPRINTER SET 60-YARD RECORD; Miss Cowperthwaite's 0:07.8 Is Announced as Women's Metropolitan Mark HAEGG TO CHECK IN SOON A.A.U. Reports That Swedish Star May Arrive This Week --Fulton Mile Bid Looms On-Again, Off-Again Trip Rafferty in Line Enter West Point Games | True | By William D. Richardson | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/many-city-butchers-jump-gun-on-closing.html | MANY CITY BUTCHERS 'JUMP GUN' ON CLOSING | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/foiled-japanese.html | FOILED JAPANESE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/pierlot-visits-ardennes-front.html | Pierlot Visits Ardennes Front | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/name-change-announced.html | Name Change Announced | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/flores-plans-undecided.html | Flores' Plans Undecided | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/schwab-heads-jewelry-group.html | Schwab Heads Jewelry Group | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/war-decorations.html | War Decorations | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/freezing-drizzle-glazes-highways-traffic-into-city-is-snarled-air.html | FREEZING DRIZZLE GLAZES HIGHWAYS; Traffic Into City Is Snarled, Air Travel Suspended--Rain and Wind Due Today | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/traffic-mishaps-decline-weekend-accidents-however-increase-over.html | TRAFFIC MISHAPS DECLINE; Week-End Accidents, However, Increase Over Year Ago | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/wrong-place-for-mr-wallace.html | WRONG PLACE FOR MR. WALLACE | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/soldiers-favor-rotation-men-overseas-challenge-house-member-on.html | SOLDIERS FAVOR ROTATION; Men Overseas Challenge House Member on Service Views | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/yacht-race-is-scheduled-stratford-shoal-distance-event-in-sound-on.html | YACHT RACE IS SCHEDULED; Stratford Shoal Distance Event in Sound on June 23 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/patrols-50-million-square-miles.html | Patrols 50 Million Square Miles | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/dewey-urges-new-compensation-law-in-message-asking-changes-he-says.html | DEWEY URGES NEW COMPENSATION LAW; In Message Asking Changes He Says Democratic Governors Let Inefficiency Develop Miss Donlon's Proposals | True | By Leo Egan Special To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/phelan-is-returned-by-dewey-to-board.html | PHELAN IS RETURNED BY DEWEY TO BOARD | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mary-lawton-wrote-a-book-of-katy-learys-memories-of-mark-twain.html | MARY LAWTON; Wrote a Book of Katy Leary's Memories of Mark Twain | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/negro-major-clubs-to-play-baseball-wilkinson-kansas-city-head-says.html | NEGRO MAJOR CLUBS TO PLAY BASEBALL; Wilkinson, Kansas City Head, Says Monarchs Will Keep On Unless 4-F's Are Called | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/cronin-is-hopeful-on-diamond-plans.html | CRONIN IS HOPEFUL ON DIAMOND PLANS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/flatbush-dwelling-among-kings-sales.html | FLATBUSH DWELLING AMONG KINGS SALES | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/meat-packers-net-shows-rise-in-year-john-morrell-co-had-earnings-of.html | MEAT PACKER'S NET SHOWS RISE IN YEAR; John Morrell & Co. Had Earnings of $2,011,175 for 12Months Against $1,447,924 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/williams-stops-berger-triumphs-in-the-fourth-round-of-bout-at.html | WILLIAMS STOPS BERGER; Triumphs in the Fourth Round of Bout at Philadelphia | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/article-1-no-title-compulsory-integration-of-coal-industry-is-urged.html | Article 1 -- No Title; Compulsory Integration of Coal Industry Is Urged as Offset to Nationalization | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/events-today.html | Events Today | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mrs-rt-whitehouse-author-was-leader-in-woman-suffrage-movement.html | MRS. R.T. WHITEHOUSE; Author Was Leader in Woman Suffrage Movement | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/better-quality-in-clothing-is-promised-under-new-federal-controls.html | Better Quality in Clothing Is Promised Under New Federal Controls Soon Ready; Real" Improvements Planned Sheets and Pillow Cases | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/opa-sues-chicago-hotel-on-food.html | OPA Sues Chicago Hotel on Food | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/cio-against-alabama-law.html | CIO Against Alabama Law | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/urges-federal-appraisers.html | Urges Federal Appraisers | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/invitation-play-to-open-march-17-program-arranged-for-eighth-annual.html | INVITATION PLAY TO OPEN MARCH 17; Program Arranged for Eighth Annual National Tourney on the Garden Court BUSHNELL IS NAMED AGAIN Will Serve as Games Committee Head--N. C. A. A. Fives Here on March 22 St. John's Gained Honors Will Lose Three Players | True | By Joseph C. Nichols | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/books-published-today.html | Books Published Today | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/two-envoys-are-named-mcgurk-and-kyle-suggested-to-senate-with-shift.html | TWO ENVOYS ARE NAMED; McGurk and Kyle Suggested to Senate, With Shift of Norweb | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/heads-educational-alliance.html | Heads Educational Alliance | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/australians-gain-in-island-fighting.html | AUSTRALIANS GAIN IN ISLAND FIGHTING | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/18-companies-win-e.html | 18 Companies Win 'E' | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/cotton-recovers-from-early-drop-close-shows-net-gains-of-1-to-3.html | COTTON RECOVERS FROM EARLY DROP; Close Shows Net Gains of 1 to 3 Points on Support by Commission Houses | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/army-sets-terms-for-wards-employes-covering-pay-union-dues-nostrike.html | Army Sets Terms for Ward's Employees, Covering Pay, Union Dues, 'No-Strike' Rule | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/ompact-on-news-now-under-study-state-department-is-busy-on-problem.html | OMPACT ON NEWS NOW UNDER STUDY; State Department Is Busy on Problem, H. S. Villard Tells Ministers Here Religious Liberty Studied | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/scientific-breeding-yields-rare-mink.html | SCIENTIFIC BREEDING YIELDS RARE MINK | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/menichelli-boxes-draw-at-st-nick.html | MENICHELLI BOXES DRAW AT ST. NICK | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/tiein-rum-sales-under-new-attack-opa-and-state-boards-here-and-in.html | 'TIE-IN' RUM SALES UNDER NEW ATTACK; OPA and State Boards Here and in Jersey Intensify Drive to Curb Illegal Practice ABUSE HELD WIDESPREAD Retailers Attribute Salesmen's High-Pressure Methods to Wholesaler's Orders Practice Is Reported General Federal Prosecutions Loom | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/money.html | MONEY | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/war-rule-on-hockey-is-not-retroactive.html | WAR RULE ON HOCKEY IS NOT RETROACTIVE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/wabash-invites-bids-on-47000000-issue.html | WABASH INVITES BIDS ON $47,000,000 ISSUE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/allies-issue-more-meat-for-french-populace.html | Allies Issue More Meat For French Populace | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/becomes-sales-manager-with-fleischmann-corp.html | Becomes Sales Manager With Fleischmann Corp. | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/court-upholds-opas-bid-to-rule-manville-auction.html | Court Upholds OPA's Bid To Rule Manville Auction | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/in-the-nation-the-fourth-term-begins-with-a-split.html | In The Nation; The Fourth Term Begins With a Split | True | By Arthur Krock | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/truce-judged-soft-moscow-papers-say-allies-were-magnanimous-to.html | TRUCE JUDGED SOFT; Moscow Papers Say Allies Were Magnanimous to Hungary | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bryant-in-ring-tonight-to-face-agosta-over-eight-rounds-at-broadway.html | BRYANT IN RING TONIGHT; To Face Agosta Over Eight Rounds at Broadway Arena | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/robert-f-carr-73-chemical-executive.html | ROBERT F. CARR, 73, CHEMICAL EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/japan-will-send-more-internees-note-promises-exchange-in-45-and.html | JAPAN WILL SEND MORE INTERNEES; Note Promises Exchange in '45 and Shows Particular Interest in Tule Lake Subjects Second Exchange in 1943 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/hudson-budget-up-203176.html | Hudson Budget Up $203,176 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/courteau-is-top-scorer-leads-the-american-hockey-league-with-57.html | COURTEAU IS TOP SCORER; Leads the American Hockey League With 57 Points | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/republicans-to-honor-wounded.html | Republicans to Honor Wounded | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/will-aid-red-cross-drive-george-whitney-heads-executive-committee.html | WILL AID RED CROSS DRIVE; George Whitney Heads Executive Committee for Manhattan | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/us-men-in-britain-give-blood.html | U.S. Men in Britain Give Blood | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/hannegan-to-give-politics-full-time-says-he-will-keep-democratic.html | HANNEGAN TO GIVE POLITICS FULL TIME; Says He Will Keep Democratic Chairmanship, Begin Work at Once on 1946 Drive O'Neal Publicity Director | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/brief-session-opens-top-fascists-trial.html | BRIEF SESSION OPENS TOP FASCISTS' TRIAL | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/progress-in-burma.html | PROGRESS IN BURMA | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/east-prussias-flanking-value-cut-loss-of-insterburg-and-allenstein.html | East Prussia's Flanking Value Cut; Loss of Insterburg and Allenstein Diminishes Threat Of German Attack on Wing-Torun Itself Menaced On Way to Koenigsberg Foe Has Flanking Position RUSSIAN GERMAN | True | By Hanson W. Baldwin | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/screen-news-glenn-tryon-to-portray-george-white-in-film.html | SCREEN NEWS; Glenn Tryon to Portray George White in Film | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/loretta-oreilly-affianced.html | Loretta O'Reilly Affianced | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/fire-record.html | Fire Record | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/gains-for-finland-in-armistice-seen-after-polands-capital-fell-to.html | GAINS FOR FINLAND IN ARMISTICE SEEN; AFTER POLAND'S CAPITAL FELL TO ADVANCING RUSSIANS | True | By W. H. Lawrence By Cable To the New York Times.the New York Times (SOVFOTO RADIOPHOTOS) | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/sales-in-westchester-two-dwellings-in-scarsdale-are-among-ownership.html | SALES IN WESTCHESTER; Two Dwellings in Scarsdale Are Among Ownership Changes | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/troth-announced-of-donna-m-ikeler-waves-ensign-affianced-to-robert.html | TROTH ANNOUNCED OF DONNA M. IKELER; Waves Ensign Affianced to Robert McQueen, Dartmouth Alumnus, Ex-Army Man DeLong-Desmond Croll--Munroe | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/30000-given-for-palestine.html | $30,000 Given for Palestine | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/severe-drought-in-argentina.html | Severe Drought in Argentina | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/a-new-vice-president-of-er-squibb-sons.html | A New Vice President Of E.R. Squibb & Sons | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/in-longrun-musical.html | IN LONG-RUN MUSICAL | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/approves-insurance-bill-senate-judiciary-committee-accepts.html | APPROVES INSURANCE BILL; Senate Judiciary Committee Accepts Compromise Plan | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mgohey-is-named-us-attorney-here-new-us-attorney.html | M'GOHEY IS NAMED U.S. ATTORNEY HERE; NEW U.S. ATTORNEY | True | Special to THE NEW YORK TIMES | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/opa-plans-to-order-bars-to-post-sizes-of-glasses.html | OPA Plans to Order Bars To Post Sizes of Glasses | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/senators-start-fight-on-wallace-to-succeed-jones-george-offers-bill.html | SENATORS START FIGHT ON WALLACE TO SUCCEED JONES; George Offers Bill to Return Federal Lending Agencies to Independent Status LACK OF 'EXPERIENCE' HIT Nominee in Statement Says His Job Will Be to Promote Maximum of Employment Wallace Issues Statement Senators Forecast Dispute SENATORS OPPOSE NAMING OF WALLACE Director Has Wide Influence Urges Separation of Powers SENATOR BYRD'S STATEMENT | True | By James B. Reston Special To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/st-josephs-fund-benefit.html | St. Joseph's Fund Benefit | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/ski-slopes-and-trails-two-other-trails-more-snow-falls-cram-directs.html | SKI SLOPES AND TRAILS; Two Other Trails More Snow Falls Cram Directs School Service Men Lead | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/note.html | Note | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/spinasse-arrested-as-petain-follower.html | SPINASSE ARRESTED AS PETAIN FOLLOWER | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/investment-company-registers-new-issue.html | INVESTMENT COMPANY REGISTERS NEW ISSUE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/dealer-price-rise-spiked-by-bowles-tells-retailers-and-jobbers-they.html | DEALER PRICE RISE SPIKED BY BOWLES; Tells Retailers and Jobbers They Must Absorb Higher Costs With Producers Cites "Far Higher Profits" Sees Inflationary Pressure DEALER PRICE RISE SPIKED BY BOWLES | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/sixth-army-drive-nears-clark-field-americans-within-8-miles-of-main.html | SIXTH ARMY DRIVE NEARS CLARK FIELD; Americans Within 8 Miles of Main Luzon Airbase, 54 of Manila--Cut Off Peninsula SIXTH ARMY DRIVE NEARS CLARK FIELD | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/frescoes-in-pisa-virtually-ruined-cost-to-reroof-campo-santos.html | FRESCOES IN PISA VIRTUALLY RUINED; Cost to Reroof Campo Santo's Aisles Set at $380,000--Leaning Tower Hit | True | By Herbert L. Matthews By Air Mail To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/cyril-p-deibel-head-of-general-dry-batteries-co-since-1923-dies-at.html | CYRIL P. DEIBEL; Head of General Dry Batteries Co. Since 1923 Dies at 50 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/ad-linage-dropped-in-1944.html | Ad Linage Dropped in 1944 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/1315666000-us-bills-sold.html | $1,315,666,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/sloaneblabon-president-joins-smith-carpet-board.html | Sloane-Blabon President Joins Smith Carpet Board | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/subway-to-double-for-prison-vans-amoroso-says-vehicles-in-his.html | SUBWAY TO DOUBLE FOR PRISON VANS; Amoroso Says Vehicles in His Department Are So Worn as to Be Almost Useless NEW EQUIPMENT IS ASKED Budget Request Up $345,736 -- Valentine Also Stresses Need for Police Cars Vehicles Need Replacing Police Request Higher | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/radio-today.html | RADIO TODAY | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/notes.html | Notes | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/lieut-john-mionne-killed.html | Lieut. John Mionne Killed | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/pact-with-soviet-is-firm-tokyo-says-close-contact-is-maintained.html | PACT WITH SOVIET IS FIRM, TOKYO SAYS; Close Contact Is Maintained, Foreign Minister Asserts-- Diet in Special Session | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/two-bills-demand-inquiry-on-biddle-voorhis-and-smith-of-wisconsin.html | TWO BILLS DEMAND INQUIRY ON BIDDLE; Voorhis and Smith of Wisconsin Press Issue--Charges Made by Littell Are Cited | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/phillies-book-13-games-giants-and-yanks-are-among-the-preseason.html | PHILLIES BOOK 13 GAMES; Giants and Yanks Are Among the Pre-Season Rivals | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/germans-claim-9-ships-say-uboats-sank-them-in-attack-on-strong.html | GERMANS CLAIM 9 SHIPS; Say U-Boats Sank Them in Attack on Strong Convoy | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/nazis-bulge-flight-balked-miles-of-tanks-trucks-afire-nazis-are.html | Nazis' Bulge Flight Balked; Miles of Tanks, Trucks Afire; NAZIS ARE BALKED IN BULGE FLIGHT British Edge Forward Foe Claims 1,000 Prisoners | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/alteration-inquiry-ends-attorneys-and-justice-absent-at-hearing-in.html | 'ALTERATION' INQUIRY ENDS; Attorneys and Justice Absent at Hearing in 'Peeping' Case | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/named-director-of-utility.html | Named Director of Utility | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mead-says-loafing-and-waste-beset-norfolk-navy-yard-he-tells-senate.html | MEAD SAYS LOAFING AND WASTE BESET NORFOLK NAVY YARD; He Tells Senate Surprise Visit Showed Men Sitting Around or Working on Trinkets PROSECUTIONS PROPOSED Walsh Pledges His Aid--Navy Issues Defense--National Service Plan Is Hit Mead Hits War 'Loafing' Made Unannounced Visit MEAD DENOUNCES NAVY YARD 'WASTE' Model Village" Built Data on Another Navy Yard Conditions "Almost Treason" | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/woman-pets-die-in-fire.html | Woman, Pets Die in Fire | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/elected-vice-president-of-geyer-cornell-agency.html | Elected Vice President Of Geyer, Cornell Agency | True | Conway Studio | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/buck-to-address-investors.html | Buck to Address Investors | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/sets-school-swim-mark-roosevelt-high-of-des-moines-breaks-180.html | SETS SCHOOL SWIM MARK; Roosevelt High of Des Moines Breaks 180 Medley Record | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/post-for-stilwell-reported.html | Post for Stilwell Reported | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/50000-fine-levied-for-opa-violations.html | $50,000 FINE LEVIED FOR OPA VIOLATIONS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/a-pipe-major-and-his-audience-on-the-western-front.html | A PIPE MAJOR AND HIS AUDIENCE ON THE WESTERN FRONT | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/maj-r-m-tarbell-is-promoted.html | Maj. R. M. Tarbell Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/eileen-link-engaged.html | Eileen Link Engaged | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/defer-farm-hands-draft-chief-says-essential-men-18-to-25-are-to.html | DEFER FARM HANDS, DRAFT CHIEF SAYS; Essential Men 18 to 25 Are to Keep Status of Tydings Amendment, States Told | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/social-security-widening-is-urged-board-asks-congress-to-extend-job.html | SOCIAL SECURITY WIDENING IS URGED; Board Asks Congress to Extend Job Insurance to 20Million More WorkersWOULD PROTECT THE SICK Addition of 25 Million to OldAge Coverage AlsoAdvocated Aid Received by 3,500,000 Would Include Many Others | True | By Jay Walz Special To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/erica-morini-plays-at-carnegie-hall-violinist-at-best-in-three.html | ERICA MORINI PLAYS AT CARNEGIE HALL; Violinist at Best in Three Wieniawski Caprices and Brahms D Minor Sonata | True | By Olin Downes | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/the-new-italian-ruins.html | THE NEW ITALIAN RUINS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/neustein-is-called-in-tammany-inquiry.html | NEUSTEIN IS CALLED IN TAMMANY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/car-priority-sought-to-avert-corn-loss.html | CAR PRIORITY SOUGHT TO AVERT CORN LOSS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/british-legation-bombed-stockholm-police-investigating-attack-by.html | BRITISH LEGATION BOMBED; Stockholm Police Investigating Attack by Bicyclist | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/reich-is-exhorted-to-work-miracle-nazi-leaders-scream-for-new.html | REICH IS EXHORTED TO 'WORK MIRACLE'; Nazi Leaders Scream for New Heights of Fanaticism to Stem Soviet Advance REICH IS EXHORTED TO 'WORK MIRACLE' Posen Called Crucial Public Services Reduced Foe's Army Seen Near End | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/booksauthors.html | Books—Authors | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/says-indians-lead-in-war-effort.html | Says Indians Lead in War Effort | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/latest-casualties-of-war-as-reported-by-army-and-navy-army-wounded.html | Latest Casualties of War as Reported by Army and Navy; ARMY Wounded NEW YORK | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/max-horwitz-dead-retired-banker-70.html | MAX HORWITZ DEAD; RETIRED BANKER, 70 | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/athenians-blame-allies-for-revolt-press-says-only-their-support.html | ATHENIANS BLAME ALLIES FOR REVOLT; Press Says Only Their Support Enabled Elas to Fight-- Foreign Views Hit 300 Hostages Return to Athens | True | By A. C. Sedgwick By Wireless To the New York Times. | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/yanks-buy-1000-bond-for-dead-comrades-kid.html | Yanks Buy $1,000 Bond For Dead Comrade's 'Kid' | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/la-guardia-in-montreal-mayor-is-attending-meeting-of-joint-defense.html | LA GUARDIA IN MONTREAL; Mayor Is Attending Meeting of Joint Defense Board | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/3-held-in-havana-bombing.html | 3 Held in Havana Bombing | True | By Cable To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/warner-confirmed-for-supreme-court.html | WARNER CONFIRMED FOR SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/ilo-to-study-case-of-war-children-need-for-world-charter-will-be.html | ILO TO STUDY CASE OF WAR CHILDREN; Need for World Charter Will Be Advocated in London-- Place on Agenda Sought | True | By Louis Stark By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/gloria-swanson-on-stage-tonight-film-star-to-make-broadway-debut-in.html | GLORIA SWANSON ON STAGE TONIGHT; Film Star to Make Broadway Debut in H.J. Kennedy's 'Goose for the Gander' Peer Gynt" Revival Planned Bella" Arriving Feb. 27 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/plaques-awarded-army-units.html | Plaques Awarded Army Units | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/miss-berg-is-bride-of-army-physician-principals-in-wedding-and-a.html | MISS BERG IS BRIDE OF ARMY PHYSICIAN; PRINCIPALS IN WEDDING AND A BRIDE-ELECT | True | The New York Times Studio | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bill-to-freeze-business-rents-reported-favorably-at-albany-rent.html | Bill to Freeze Business Rents Reported Favorably at Albany; RENT FREEZE BILL GOES TO ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/dining-in-the-senate-restaurant.html | DINING IN THE SENATE RESTAURANT | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/daily-of-chicago-1st-onearm-star-tied-major-league-record-of-19.html | DAILY OF CHICAGO 1ST ONE-ARM STAR; Tied Major League Record of 19 Strike-Outs in 1884, Mark Never Matched | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bars-closed-shop-in-new-draft-bill-house-group-favors-amended.html | BARS CLOSED SHOP IN NEW DRAFT BILL; House Group Favors Amended 'Work-or-Fight' Measure-- Debate Set for Next Week First Shots Fired in Senate Concession to Farmers | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/william-davis-82-entomologist-dies-exhead-of-the-staten-island.html | WILLIAM DAVIS, 82, ENTOMOLOGIST, DIES; Ex-Head of the Staten Island Institute of Arts, Sciences-- Authority on Locusts With Produce Exchange 2,000 Boxes of Insects | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/childrens-aid-society-elects.html | Children's Aid Society Elects | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bank-officers-renamed-retirement-system-reelects-chairman-vice.html | BANK OFFICERS RENAMED; Retirement System Re-elects Chairman, Vice Chairman | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/foe-grows-panicky-red-army-rolls-53-miles-across-polish-plains-cuts.html | FOE GROWS PANICKY; Red Army Rolls 53 Miles Across Polish Plains, Cuts a Berlin Road FORT TORUN FLANKED Silesian Gains Put Soviet Force 28 Miles From Ore City of Breslau Five Russian Forces Advance 19-Mile Gain on Reich Soil FOE GROWS PANICKY ON EASTERN FRONT Flanking Drive Toward Baltic Seen Germans Gain Near Budapest | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/tells-of-leper-needs.html | TELLS OF LEPER NEEDS | True | The New York Times, 1945 | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/dr-paul-r-hickok-a-pastor-43-years.html | DR. PAUL R. HICKOK, A PASTOR 43 YEARS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/business-world.html | Business World | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/curb-stock-values-up-listed-issues-gained-sharply-in-1944-exchange.html | CURB STOCK VALUES UP; Listed Issues Gained Sharply in 1944, Exchange Reports | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/personnel.html | Personnel | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/tax-relief-ordered-for-london-terrace.html | TAX RELIEF ORDERED FOR LONDON TERRACE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mrscockrans-will-filed-leaves-husbands-library-to-irish-historical.html | MRS.COCKRAN'S WILL FILED; Leaves Husband's Library to Irish Historical Society Here | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/advertising-news.html | Advertising News | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/alfred-bettman-chairman-of-the-cincinnati-planning-board-dies-on.html | ALFRED BETTMAN; Chairman of the Cincinnati Planning Board Dies on Train | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/to-review-food-margins-opa-will-check-on-markups-this-year-produce.html | TO REVIEW FOOD MARGINS; OPA Will Check on Mark-Ups This Year, Produce Men Hear | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/tricontinental-shows-asset-rise-39173150-reported-at-the-yearend.html | TRI-CONTINENTAL SHOWS ASSET RISE; $39,173,150 Reported at the Year-End, Compared With $32,760,010 Year Earlier OTHER INVESTMENT TRUSTS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/dealers-coal-cut-ordered-for-feb-1.html | Dealers' Coal Cut Ordered for Feb. 1 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/fliers-pound-foe-squeezed-from-bulge.html | FLIERS POUND FOE SQUEEZED FROM BULGE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/joe-louis-in-canada.html | Joe Louis in Canada | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/sports-today.html | Sports Today | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/elected-vice-president-of-westinghouse-stations.html | Elected Vice President Of Westinghouse Stations | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/britain-gets-plan-to-control-mining.html | BRITAIN GETS PLAN TO CONTROL MINING | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/college-budgets-rise-board-approves-9034494-total-for-four-city.html | COLLEGE BUDGETS RISE; Board Approves $9,034,494 Total for Four City Institutions | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/press-group-drops-convention.html | Press Group Drops Convention | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/clock-foils-gamblers-dartmouthcornell-game-was-over-before-bets.html | CLOCK FOILS GAMBLER'S; Dartmouth-Cornell Game Was Over Before Bets Were Placed | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/urban-league-plans-citywide-activities.html | URBAN LEAGUE PLANS CITY-WIDE ACTIVITIES | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/8000000-of-bonds-placed-by-utility-south-carolina-power-sells-to.html | $8,000,000 OF BONDS PLACED BY UTILITY; South Carolina Power Sells to First Boston Group on Bid of 100,609 for 3s | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/lisbon-nazis-go-back-to-nature.html | Lisbon Nazis Go Back to Nature | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mary-pickford-leaves-hospital.html | Mary Pickford Leaves Hospital | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/stars-of-the-middle-atlantic-skating-championships.html | STARS OF THE MIDDLE ATLANTIC SKATING CHAMPIONSHIPS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/wright-to-box-joyce.html | Wright to Box Joyce | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/katherine-dunham-buys-dwelling-on-east-side.html | Katherine Dunham Buys Dwelling on East Side | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/osubkamorawski-in-moscow.html | Osubka-Morawski in Moscow | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mrs-mona-murray-married-upstate-daughter-of-mrs-stewart-p-trench.html | MRS. MONA MURRAY MARRIED UP-STATE; Daughter of Mrs. Stewart P. Trench Bride of Edward T. Caldwell Jr. in Middletown | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/in-this-snows-of-the-early-morning-at-an-air-base-in-england.html | IN THIS SNOWS OF THE EARLY MORNING AT AN AIR BASE IN ENGLAND | True | The New York Times (U.S. Army Air Forces) | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/joins-tyson-bearing-board.html | Joins Tyson Bearing Board | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/predicts-no-choice-of-baseball-head.html | PREDICTS NO CHOICE OF BASEBALL HEAD | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/george-vi-gets-plea-for-moyne-assassins.html | GEORGE VI GETS PLEA FOR MOYNE ASSASSINS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/meatless-days.html | MEATLESS DAYS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/joseph-huber-76-brooklyn-brewer.html | JOSEPH HUBER, 76, BROOKLYN BREWER | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/canfield-to-join-owi-publisher-will-head-information-activities-in.html | CANFIELD TO JOIN OWI; Publisher Will Head Information Activities in France | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/cites-tight-status-of-food-supplies-opa-executive-gives-it-as.html | CITES TIGHT STATUS OF FOOD SUPPLIES; OPA Executive Gives It as Reason for Vegetable Rationingin Address to Jobbers Retail Prospects Bright | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/son-to-homer-e-websters.html | Son to Homer E. Websters | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/opera-guild-anniversary.html | Opera Guild Anniversary | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/smoke-kills-fireman-he-dies-an-hour-after-being-felled-in-mott.html | SMOKE KILLS FIREMAN; He Dies an Hour After Being Felled in Mott Street | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/nazi-war-prisoners-end-strike.html | Nazi War Prisoners End Strike | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/nazi-tank-corps-chief-killed.html | Nazi Tank Corps Chief Killed | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mrs-bh-grafton-wed-bride-of-sam-slaughter-in-her-greenwich-conn.html | MRS. B.H. GRAFTON WED; Bride of Sam Slaughter in Her Greenwich, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/irving-r-haughwout.html | IRVING R. HAUGHWOUT | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/letters-to-the-times-argentinas-case-presented-pan-american-union.html | Letters to The Times; Argentina's Case Presented Pan American Union Governors Held to Have Acted Unwisely Coercion Attempt Seen Face-Saving a Factor Stars for Rehired Veterans Refugees Would Work Shoe Rationing Held Fault Charging Full Point for the Cheape Grades Viewed as Unjust SAMUEL H. SCHWALB. Place Names in the War News The Times Maps Appreciated | True | CHRISTINE QUIGLEY.HOWARD A. OSTROW.R.T. GRANDIN.STEPHEN G. RICH.WINSHIP A. TODD. | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/charles-a-lamb-upstate-nonagenarian-drove-a-modelt-car-till-this.html | CHARLES A. LAMB; Up-State Nonagenarian Drove a Model-T Car Till This Winter | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/sodero-conducts-norma.html | Sodero Conducts 'Norma' | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/war-news-summarized.html | War News Summarized | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/troops-act-in-a-strike-british-army-moves-into-gas-works-at.html | TROOPS ACT IN A STRIKE; British Army Moves Into Gas Works at Manchester | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/honor-to-colonel-shoup-congressional-medal-presented-to-marine-for.html | HONOR TO COLONEL SHOUP; Congressional Medal Presented to Marine for Heroism | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/manila-highway-peaceful-quiet-spin-down-good-road-miles-below.html | MANILA HIGHWAY PEACEFUL, QUIET; Spin Down Good Road Miles Below Tarlac in Hunt for War Finds Just the Countryside | True | By George E. Jones By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/senate-greets-truman-he-uses-gavel-from-missouri-as-he-assumes-new.html | SENATE GREETS TRUMAN; He Uses Gavel From Missouri as He Assumes New Duties | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/imports-off-in-bermuda-us-again-was-largest-supplier-of-the-british.html | IMPORTS OFF IN BERMUDA; U.S. Again Was Largest Supplier of the British Colony | True | By Cable To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/wider-medical-aid-backed-by-doctors-new-and-retiring-heads-of.html | WIDER MEDICAL AID BACKED BY DOCTORS; New and Retiring Heads of County Society Urge LowCost Diagnostic ClinicsBUT OPPOSE STATE PLANSNew Service Is Praised as aStep in Expanding Programof 'Protection for All' Dr. Kirby Dwight, incoming president of the Medical Society of the County of New York, pledged support last night in his inaugural address to a continually expanding and improving plan of medical protection for all, including low-cost diagnostic clinics in various parts of the city. | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/warns-on-civilian-output.html | Warns on Civilian Output | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/snowball-kills-boy-7-son-of-wr-poucher-struck-in-head-falls-against.html | SNOWBALL KILLS BOY, 7; Son of W.R. Poucher Struck in Head, Falls Against Tree | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/flaws-disclosed-in-veterans-laws-house-group-is-told-that.html | FLAWS DISCLOSED IN VETERANS' LAWS; House Group Is Told That Hospitalization Cuts Their Compensation, if Single | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/vbombs-score-heavily-many-britons-die-as-missiles-hit-factories.html | V-BOMBS SCORE HEAVILY; Many Britons Die as Missiles Hit Factories, Office Blocks | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/resignation-asked.html | RESIGNATION ASKED | True | The New York Times Studio, 1942 | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/yugoslav-premier-dismissed-by-king-rift-seen-as-subasitch-linked.html | YUGOSLAV PREMIER DISMISSED BY KING; Rift Seen as Subasitch, Linked With Tito, Indicates Intent to Hold On to Office YUGOSLAV PREMIER DISMISSED BY KING Churchill Backs Tito TEXT OF COMMUNIQUE | True | By John MacCormac By Cable To the New York Times. | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/laws-on-adoption-termed-adequate-welfare-heads-of-3-states-see-no.html | LAWS ON ADOPTION TERMED ADEQUATE; Welfare Heads of 3 States See No Need for Revision as Urged by U.S. Bureau Jersey Law held Adequate | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/store-sales-here-up-6.html | Store Sales Here Up 6% | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/german-tanks-have-edge-superior-maneuverability-is-revealed-in-bad.html | GERMAN TANKS HAVE EDGE; Superior Maneuverability Is Revealed in Bad Weather | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/no-black-market-in-freed-holland-principal-reason-is-lack-of.html | NO BLACK MARKET IN FREED HOLLAND; Principal Reason Is Lack of Commodities--People Deal on Basis of Barter Barter the Common Basis | True | By David Anderson By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/deserters-gangs-run-paris-racket-giant-black-markets-growth-laid-to.html | DESERTERS, GANGS RUN PARIS RACKET; Giant Black Market's Growth Laid to Exchange Rate and Lack of Goods | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/books-of-the-times-paintings-as-historical-references-text-fails-to.html | Books of the Times; Paintings as Historical References Text Fails to Rival the Pictures | True | By Orville Prescott | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/edge-appoints-two-to-port-authority.html | EDGE APPOINTS TWO TO PORT AUTHORITY | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/ledo-road-is-open-aid-moves-to-china-chinese-forces-form-junction.html | LEDO ROAD IS OPEN; AID MOVES TO CHINA; Chinese Forces Form Junction to Capture Muse--British Enter Mandalay Bastion Fight Rages South of Wanting Shortcut Road Already Open British Enter Monywa Enemy Thrusts in China Gain | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/triborough-board-to-borrow-million-will-use-emergency-power-for.html | TRIBOROUGH BOARD TO BORROW MILLION; Will Use Emergency Power for First Time to Meet Interest and Amortization Feb. 1 1944 REVENUE $3,942,183 An Increase Over That of 1943 but Only 57% of Income From Bridges in 1941 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/champion-calf-roper-killed.html | Champion Calf Roper Killed | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/wallace-aims-at-jobs.html | Wallace Aims at Jobs | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/conn-says-he-will-win-insists-that-he-get-first-chance-at-louis.html | CONN SAYS HE WILL WIN; Insists That He Get First Chance at Louis' Crown | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/news-of-food-some-canned-alternates-for-fresh-meat-are-available.html | News of Food; Some Canned Alternates for Fresh Meat Are Available Here During the Shortage Maple Syrup Available Brook Trout in Tins Canned Chop Suey | True | By Jane Holt | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bach-circle-hears-littleknown-works.html | BACH CIRCLE HEARS LITTLE-KNOWN WORKS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/mediation-settles-certified-milk-row.html | MEDIATION SETTLES CERTIFIED MILK ROW | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/inaugural-talk-praised-british-papers-see-roosevelt-pledging.html | INAUGURAL TALK PRAISED; British Papers See Roosevelt Pledging Cooperation | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/godoy-to-return-here.html | Godoy to Return Here | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/105-for-neediest-cases-15-more-contributions-bring-the-fund-to.html | $105 FOR NEEDIEST CASES; 15 More Contributions Bring the Fund to $316,475 | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/electrical-group-meets-engineers-to-discuss-advances-in-field-this.html | ELECTRICAL GROUP MEETS; Engineers to Discuss Advances in Field This Week | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/urges-revision-by-us-of-cotton-aid-plans.html | URGES REVISION BY U.S. OF COTTON AID PLANS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/state-guard-orders.html | State Guard Orders | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/waiting-for-that-morning-cup-of-coffee-in-paris.html | WAITING FOR THAT MORNING CUP OF COFFEE IN PARIS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/flashlights-burn-for-oma-and-baksi-boxers-weighed-amidst-din-as.html | FLASHLIGHTS BURN FOR OMA AND BAKSI; Boxers Weighed Amidst Din as Eagan Conducts First Pre-Fight Ceremony Feud Noted and Not Halted Graziano to Box Arnold | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/younger-generation-no-worse-than-others-declares-100yearold-long.html | Younger Generation No Worse Than Others, Declares 100-Year-Old Long Island Woman | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/committees-renew-appeal-for-rooms.html | COMMITTEES RENEW APPEAL FOR ROOMS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/rustless-iron-calls-stock.html | Rustless Iron Calls Stock | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/hampton-poole-to-coach.html | Hampton Poole to Coach | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bonds-and-shares-on-london-market-profittaking-is-renewed-and-is.html | BONDS AND SHARES ON LONDON MARKET; Profit-Taking Is Renewed and Is Extended to Many More Industrial Issues | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/hensel-named-aide-to-navy-secretary.html | HENSEL NAMED AIDE TO NAVY SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/boy-12-shot-by-police-harlem-pair-were-fleeing-after-entering.html | BOY, 12, SHOT BY POLICE; Harlem Pair Were Fleeing After Entering Woman's Home | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/rosenman-mission-to-study-supplies-he-will-visit-britain-and-allied.html | ROSENMAN MISSION TO STUDY SUPPLIES; He Will Visit Britain and Allied and Liberated Countries in Effort to Speed Goods | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/nazis-seize-own-guards-in-oslo.html | Nazis Seize Own Guards in Oslo | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bennet-offers-veteranaid-bill.html | Bennet Offers Veteran-Aid Bill | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/marthurs-men-unhindered-on-way-to-manila.html | M'ARTHUR'S MEN UNHINDERED ON WAY TO MANILA | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/rfc-sells-rail-lien-seaboard-air-line-certificates-go-to-lazard.html | RFC SELLS RAIL LIEN; Seaboard Air Line Certificates Go to Lazard Freres & Co. | True | Special to The New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/export-premiums-to-canada-dropped-five-groups-of-products-are.html | EXPORT PREMIUMS TO CANADA DROPPED; Five Groups of Products Are Affected by OPA Move to Protect U.S. Market DEMANDS FOR JUTE RISE WPB Removes Iron and Steel Curbs for Trucks, Trailers --Other Agency Actions Additional Agency Actions EXPORT PREMIUMS TO CANADA DROPPED | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/carriers-ravage-formosa-area-bag-140-planes-us-ship-hit-carriers.html | Carriers Ravage Formosa Area, Bag 140 Planes, U.S. Ship Hit; CARRIERS RAVAGE FORMOSA ISLE AREA Kuriles Air Base Is Hit Tokyo Tells of Later Attacks | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/oaks-proposals-discussed.html | Oaks Proposals Discussed | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/offers-housing-plan-state-realty-group-outlines-a-sixteenpoint.html | OFFERS HOUSING PLAN; State Realty Group Outlines a Sixteen-Point Program | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/landlord-sent-to-prison-court-ends-delay-in-case-of-owner-of-house.html | LANDLORD SENT TO PRISON; Court Ends Delay in Case of Owner of House in Which 7 Died | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/b29-chiefs-moved-map-harder-action-lemay-gets-21st-command-at.html | B-29 CHIEFS MOVED; MAP HARDER ACTION; LeMay Gets 21st Command at Guam--New Job for Hansell --Ramey to 20th Command Five Generals Confer at Guam LeMay Flies Twice From Asia | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/pan-american-sells-stock-control-in-compania-mexicana-de-aviacion.html | Pan American Sells Stock Control In Compania Mexicana de Aviacion; World Airways Complies With Mexico's Laws Requiring That a Majority of Shares Be Owned by Its Nationals | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/republicans-set-4year-campaign-adopt-brownells-fulltime-program-to.html | REPUBLICANS SET 4-YEAR CAMPAIGN; Adopt Brownell's Full-Time Program to Fight New Deal, Retain Him to Conduct It REPUBLICANS SET 4-YEAR CAMPAIGN 1948 Candidacies Brought Up National Program as Adopted Word From Dewey and Bricker | True | By James A. Hagerty Special To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/lumber-exports-are-seen-on-rise-situation-getting-tough-wpb.html | LUMBER EXPORTS ARE SEEN ON RISE; Situation Getting 'Tough' WPB Official Tells Northeastern Dealers at Meeting Here | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/board-here-to-aid-hospital-in-denver.html | BOARD HERE TO AID HOSPITAL IN DENVER | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/marthur-at-capas.html | M'ARTHUR AT CAPAS | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/weeks-steel-operations-are-scheduled-at-926.html | Week's Steel Operations Are Scheduled at 92.6% | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/roosevelt-extols-victory-gardeners-home-food-processors-also-are.html | ROOSEVELT EXTOLS VICTORY GARDENERS; Home Food Processors Also Are Praised in President's Plea for Sharing ASKS MORE CONSERVATION White House Statement Was Endorsed by Byrnes and Officials of the OPA Home Processing Praised Appeal Prompts Comment | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/surpluses-reach-billion-aircraft-equipment-accounts-for-major.html | SURPLUSES REACH BILLION; Aircraft, Equipment Accounts for Major Portion, Says Jones | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/william-charles-retired-grocer-74-exhead-of-noted-firm-here.html | WILLIAM CHARLES, RETIRED GROCER, 74; Ex-Head of Noted Firm Here Dies—Former President of Westchester Grand Jury Located at Grand Central Opposed to Woman Jurors | True | Special to THE NEW YORK TIMES.Blank & Stoller | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/smallpox-epidemic-in-mexico.html | Smallpox Epidemic in Mexico | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/crisis-postponed-in-french-cabinet-de-gaulle-persuades-mendesfrance.html | CRISIS POSTPONED IN FRENCH CABINET; De Gaulle Persuades MendesFrance to Stay--ChurchSchools Face Attack | True | By Harold Callender By Wireless To the New York Times. | C1B 659419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/rebound-in-grains-has-rye-as-leader-decreased-production-is-seen-as.html | REBOUND IN GRAINS HAS RYE AS LEADER; Decreased Production Is Seen as Result of Giving Noncritical Status to Agriculture | True | Special to THE NEW YORK TIMES. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/witness-against-spies-jamaica-clerk-was-visited-by-nazi-landed-by.html | WITNESS AGAINST SPIES; Jamaica Clerk Was Visited by Nazi Landed by U-Boat | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/bronx-officer-decorated-in-italy.html | BRONX OFFICER DECORATED IN ITALY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/primate-of-england-formally-elected.html | PRIMATE OF ENGLAND FORMALLY ELECTED | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/6935151-refund-to-us-general-electric-reports-result-of.html | $6,935,151 REFUND TO U.S.; General Electric Reports Result of Renegotiation for 1943 | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/italy-has-1000000-in-war-against-reich.html | ITALY HAS 1,000,000 IN WAR AGAINST REICH | True | By Wireless To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/antibritish-indian-dies-in-tokyo-exile.html | ANTI-BRITISH INDIAN DIES IN TOKYO EXILE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/tarlac-atrocity-bared-americans-find-dead-filipinos-trussed-up-by.html | TARLAC ATROCITY BARED; Americans Find Dead Filipinos Trussed Up by Japanese | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/murray-presents-right-to-job-bill-elbert-thomas-omahoney-wagner-are.html | MURRAY PRESENTS 'RIGHT TO JOB' BILL; Elbert Thomas, O'Mahoney, Wagner Are Co-Sponsors of Full Employment Program | True | By Kathleen McLaughlin Special To the New York Times. | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/cosmetic-concern-buys-588-5th-ave-tourneur-to-occupy-entire-8story.html | COSMETIC CONCERN BUYS 588 5TH AVE.; Tourneur to Occupy Entire 8-Story Building--Other Deals in Manhattan | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/wood-field-and-stream-birds-face-starvation-snowshoe-rabbits-can.html | WOOD, FIELD AND STREAM; Birds Face Starvation Snowshoe Rabbits Can Travel | True | By John Rendel | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/record-oil-output-in-february-asked-paw-requests-an-increase-of.html | RECORD OIL OUTPUT IN FEBRUARY ASKED; PAW Requests an Increase of 34,050 Barrels Daily in Producing States | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/the-russian-tide.html | THE RUSSIAN TIDE | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/70-americans-saved-after-6-days-in-trap.html | 70 AMERICANS SAVED AFTER 6 DAYS IN TRAP | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/1500000-bonds-on-market-today-group-offers-corpus-christi.html | $1,500,000 BONDS ON MARKET TODAY; Group Offers Corpus Christi Issue--Other Municipal Loans Are Awarded Pittsburgh, Pa. West Orange, N.J. Knoxville, Tenn. Los Angeles County, Calif. | True | | C1B 659419 |
| 1945-01-23 | 1945-01-23 | https://www.nytimes.com/1945/01/23/archives/curtin-backs-macarthur-hiding-use-of-australians.html | Curtin Backs MacArthur Hiding Use of Australians | True | | C1B 659419 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/4000000-are-unforgiven-revenue-bureau-warns-those-neglecting-to-pay.html | 4,000,000 ARE 'UNFORGIVEN'; Revenue Bureau Warns Those Neglecting to Pay 1942 Tax | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/patrols-jab-foe-on-italian-front-german-strength-now-put-at-28.html | PATROLS JAB FOE ON ITALIAN FRONT; German Strength Now Put at 28 Divisions--Both Sides More Active in Air | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/french-see-russia-dominating-east-eastern-front-soviet-forces.html | FRENCH SEE RUSSIA DOMINATING EAST; Eastern Front: Soviet Forces Advance in Czechoslovakia, Poland and Hungary | True | By Harold Callender By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTOS) | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/us-gunners-at-st-vith-told-not-to-hit-russians.html | U.S. Gunners at St. Vith Told Not to Hit Russians | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/british-sweden-legation-bombed.html | British Sweden Legation Bombed | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/virginia-s-starr-a-bride-married-in-georgia-to-charles-van-sicklen.html | VIRGINIA S. STARR A BRIDE; Married in Georgia to Charles Van Sicklen Mottola of Navy | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/shares-widely-held-massachusetts-investors-units-owned-by-many.html | SHARES WIDELY HELD; Massachusetts Investors Units Owned by Many Trust Funds | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/second-to-refuse-liquor-charity.html | Second to Refuse Liquor Charity | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/polish-oil-fields-undamaged.html | Polish Oil Fields Undamaged | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/hit-vbomb-launching-site.html | Hit V-Bomb Launching Site | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/minneapolis-publisher-is-slain-in-street-by-bullets-from-auto.html | Minneapolis Publisher Is Slain In Street by Bullets From Auto; Killer Flees After Firing Shots --Victim Had Predicted He Would Die as Two Others Were Murdered in 11 Years | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/soldier-and-dancer-sentenced-to-hang.html | SOLDIER AND DANCER SENTENCED TO HANG | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/reserve-aide-resigns.html | Reserve Aide Resigns | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/treasury-cites-hadassah.html | Treasury Cites Hadassah | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/albania-seeks-unnra-aid.html | Albania Seeks UNNRA Aid | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/col-aurelio-hevia-cuban-exsecretary-of-interior-son-of-former.html | COL. AURELIO HEVIA; Cuban Ex-Secretary of Interior Son of Former President | True | By Cable To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/careless-bookmakers-1390-payoff-split-among-5-boys-who-found-it-in.html | Careless Bookmaker's $139-0 'Pay-Off' Split Among 5 Boys Who Found It in street Cache | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/german-defense-near-a-crisis-counterattacks-probably-on-russians.html | German Defense Near a Crisis; Counter-Attacks, Probably on Russians' Flanks, Believed Likely, but They Must Come Soon if Eastern Front Is to Be Stabilized Situation Not Yet Clear Must Counter-Attack Soon Eastwall's Status Obscure | True | By Hanson W. Baldwin | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/senators-shelve-wallace-to-take-the-rfc-bill-first-commerce-group.html | SENATORS SHELVE WALLACE TO TAKE THE RFC BILL FIRST; Commerce Group Calls Jones and George to Testify Today, Nominee Tomorrow VOTE ON DELAY IS 10 TO 2 Pepper Opposes Move, Says Committee Has No Right to 'Amend' Appointment Hearings Will Open Today SENATE UNIT DELAYS ACTION ON WALLACE George Doesn't Expect Vetoe Sees Need for Separation | True | By James B. Reston Special To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/lotos-club-honors-flagg.html | Lotos Club Honors Flagg | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/price-action-eases-aluminum-control-opa-order-makes-3-changes-in.html | PRICE ACTION EASES ALUMINUM CONTROL; OPA Order Makes 3 Changes in Ceilings for Scrap and Also Secondary Ingots MADE EFFECTIVE JAN. 29 Acts on Types Usable Without Remelting, Tolls and Baling --Other Agency Action PRICE ACTION EASES ALUMINUM CONTROL | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/8000000-bonds-on-market-today-south-carolina-power-first-mortgage.html | $8,000,000 BONDS ON MARKET TODAY; South Carolina Power First Mortgage Securities Will Yield 2.93 Per Cent | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/canadian-election-is-now-held-likely-prime-minister-king-hints-that.html | CANADIAN ELECTION IS NOW HELD LIKELY; Prime Minister King Hints That He Will Move to Dissolve Parliament in Week | True | By P.j. Philip Special To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/business-world-buyers-registrations-drop-wpb-preparing-tube-control.html | BUSINESS WORLD; Buyers' Registrations Drop WPB Preparing Tube Control Credit Collections Off .12% Urge Rayon Premium Halt Defends Army-Navy Stores | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/st-francis-victor-5836-beats-pratt-five-as-sullivan-guard-tosses-20.html | ST. FRANCIS VICTOR, 58-36; Beats Pratt Five as Sullivan, Guard, Tosses 20 Points | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/mergitssalamone.html | Mergits--Salamone | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/2-churches-will-send-medical-unit-to-italy.html | 2 CHURCHES WILL SEND MEDICAL UNIT TO ITALY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/books-of-the-times-many-elements-opposed-democracy-his-proposals.html | Books of the Times; Many Elements Opposed Democracy His Proposals Somewhat Misty | True | By Orville Prescott | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/censure-motion-faces-smuts.html | Censure Motion Faces Smuts | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/kenneth-s-clark-composer-editor-writer-of-four-popular-songs-for.html | KENNETH S. CLARK, COMPOSER, EDITOR; Writer of Four Popular Songs for Princeton Dies--Official of Paull-Pioneer Corp. Wrote the "Jungle Song" Compiled Drinking Songs | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/john-t-rowland-architect-for-jersey-city-for-42-years-is-dead-at-73.html | JOHN T. ROWLAND; Architect for Jersey City for 42 Years Is Dead at 73 | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/tractor-concern-clears-7663913-caterpillar-companys-sales-soared.html | TRACTOR CONCERN CLEARS $7,663,913; Caterpillar Company's Sales Soared, but Net '44 Profit Showed a Decline OTHER CORPORATE REPORTS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/music-lessons-for-service-men.html | Music Lessons for Service Men | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/death-asked-in-spy-case-trial-of-two-held-in-brazil-will-open.html | DEATH ASKED IN SPY CASE; Trial of Two Held in Brazil Will Open Friday | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/us-australia-air-link-planned.html | U.S., Australia Air Link Planned | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/fernand-maroni-french-writer-on-economics-financial-subjects-dies.html | FERNAND MARONI; French Writer on Economics, Financial Subjects Dies at 85 | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/broker-once-rich-dies-in-poverty.html | BROKER, ONCE RICH, DIES IN POVERTY | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/lieut-rj-purcell-killed.html | Lieut. R.J. Purcell Killed | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/cracow-little-damaged-german-name-removed-from-public-square-in.html | CRACOW LITTLE DAMAGED; German Name Removed From Public Square in City | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/news-of-food-cottage-or-pot-cheese-plentiful-this-year-because-of.html | News of Food; Cottage or Pot Cheese Plentiful This Year Because of the Abundance of Skim Milk New Blend of Coffee Shopping Pad Notes: | True | By Jane Holt | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/ensign-elizabeth-ryan-fiancee.html | Ensign Elizabeth Ryan Fiancee | True | Special to THE NEW YORK TIMES. | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/guatemala-breaks-with-spain.html | Guatemala Breaks With Spain | True | By Cable To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/new-clothing-curb-cuts-prices-6-to-7-wpb-and-opa-announce-rollback.html | NEW CLOTHING CURB CUTS PRICES 6 TO 7%; WPB and OPA Announce Rollback Plan to Plug 'Worst Breach' in Economy NEW CLOTHING CURB CUTS PRICES 6 TO 7% First Half of 1943 Pricing Base An Eight-Point Program Program to Outlast War | True | By Bess Furman Special To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/snavely-keeps-2-aides-reed-and-murphy-to-accompany-coach-to-north.html | SNAVELY KEEPS 2 AIDES; Reed and Murphy to Accompany Coach to North Carolina | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/40-norse-clerics-jailed-104-others-ousted-from-parishes-for.html | 40 NORSE CLERICS JAILED; 104 Others Ousted From Parishes for Resisting Nazis | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/twin-air-blows-rip-okinawa-nagoya-on-luzon-japanese-desert-towns.html | TWIN AIR BLOWS RIP OKINAWA, NAGOYA; ON LUZON: JAPANESE DESERT TOWNS AND THEIR MONUMENTS | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/dr-william-b-hill-professor-emeritus-of-biblical-literature-at.html | DR. WILLIAM B. HILL; Professor Emeritus of Biblical Literature at Vassar, 87 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/policeman-ends-life-with-knife.html | Policeman Ends Life With Knife | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/norwegians-strike-again-guerrilla-parachutists-wreck-rail-bridge.html | NORWEGIANS STRIKE AGAIN; Guerrilla Parachutists Wreck Rail Bridge Second Time | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/choice-of-veteran-in-1948-predicted-head-of-legion-tells-publishers.html | CHOICE OF VETERAN IN 1948 PREDICTED; Head of Legion Tells Publishers It Can Become Balance of Power in Politics PEACE LEADERSHIP URGED E.L. James Says Commitments to Keep Peace Would Cost Far Less Than War Does Victory Program Adopted 3-Power Cooperation Stressed CHOICE OF VETERAN IN 1948 PREDICTED | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/told-to-hire-negroes-two-st-louis-corporations-get-order-from.html | TOLD TO HIRE NEGROES; Two St. Louis Corporations Get Order From Washington | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/vote-to-pay-bond-interest.html | Vote to Pay Bond Interest | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/conde-nast-workers-get-bonus.html | Conde Nast Workers Get Bonus | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/145-us-men-lost-after-5day-stand-allies-drive-enemy-back-in-the.html | 145 U.S. MEN LOST AFTER 5-DAY STAND; ALLIES DRIVE ENEMY BACK IN THE WEST | True | By Richard J.h. Johnston By Wireless to the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/la-guardia-aids-neediest-second-contribution-this-season-is-made-by.html | LA GUARDIA AIDS NEEDIEST; Second Contribution This Season Is Made by Mayor | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/10-billion-points-voided-last-month-opa-reveals-huge-holdings-of.html | 10 BILLION POINTS VOIDED LAST MONTH; OPA Reveals Huge Holdings of Red Stamps Were in Hands of 25% of Consumers MEAT SUPPLY A FACTOR Woolley Says Bureau Wiped Out Stamps Rather Than Increase Point Values More Stamps Than Meat Average Man Eats More Meat | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/standard-of-new-jersey-elects-a-vice-president.html | Standard of New Jersey Elects a Vice President | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/shrine-at-lisieux-survives-bombing-in-area-ravaged-by-flames-during.html | SHRINE AT LISIEUX SURVIVES BOMBING; In Area Ravaged by Flames During Invasion, Chapel of St. Therese Is Spared Entire Region a Furnace Entire Chapel Block Saved | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/sees-finance-no-problem-british-banker-says-labor-and-goods-will-be.html | SEES FINANCE NO PROBLEM; British Banker Says Labor and Goods Will Be Scarcer | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/bonds-and-shares-in-london-market-profittaking-continues-the.html | BONDS AND SHARES IN LONDON MARKET; Profit-Taking Continues the Downward Price Trend-- Gilt-Edge Stocks Strong | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/business-executives.html | Business Executives! | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/bloom-urges-montreal-as-united-nations-seat.html | Bloom Urges Montreal As United Nations Seat | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/harmon-foresees-japan-potent-in-46.html | HARMON FORESEES JAPAN POTENT IN '46 | True | By Telephone To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/new-types-of-mink-feature-showings-blufrost-and-royal-kohinur-of.html | NEW TYPES OF MINK FEATURE SHOWINGS; 'Blufrost' and 'Royal Koh-I-Nur' of Mutation Breeders toBe Auctioned Tomorrow | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/batista-sees-menace-in-argentina-status.html | BATISTA SEES MENACE IN ARGENTINA STATUS | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/fish-dishes-kept-at-ceiling-levels-steak-prices-for-sea-food-are.html | FISH DISHES KEPT AT CEILING LEVELS; Steak Prices for Sea Food Are Barred as OPA Takes Step to Protect Diners-Out | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/seeks-to-buy-19-engines-ny-central-tells-of-strength-in-its.html | SEEKS TO BUY 19 ENGINES; N.Y. Central Tells of Strength in Its Application to ICC | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/revenue-decline-expected-by-state-budget-takes-into-account.html | REVENUE DECLINE EXPECTED BY STATE; Budget Takes Into Account Probable Losses on Racing Ban, Gasoline, Etc. | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/london-poles-ask-interallied-rule-proposal-to-britain-us-for.html | LONDON POLES ASK INTERALLIED RULE; Proposal to Britain, U.S. for Tri-Power Board to Control in Poland Believed Doomed Freeing of All Poles Demanded Believed to Have Missed the Bus | True | By Sydney Gruson By Cable To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/plans-new-branch-trade-bank-and-trust-co-leases-space-in-west-48th.html | PLANS NEW BRANCH; Trade Bank and Trust Co. Leases Space in West 48th Street | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/salonika-has-shooting-probritish-demonstrators-hit-by-elas.html | SALONIKA HAS SHOOTING; Pro-British Demonstrators Hit by Elas Supporters, British Say | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/world-is-held-to-owe-jews-debt-of-honor.html | WORLD IS HELD TO OWE JEWS 'DEBT OF HONOR' | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/opa-gets-childrens-help-classes-in-princeton-schools-study-price.html | OPA GETS CHILDREN'S HELP; Classes in Princeton Schools Study Price Ceilings | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/student-agitation-perturbs-italians-republicans-ascribe-it-to-doubt.html | STUDENT AGITATION PERTURBS ITALIANS; Republicans Ascribe It to Doubt of Allies--Communists See Revival of Fascism | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/steel-profits-found-fair-no-excess-gains-in-1943-us-navy-tells.html | STEEL PROFITS FOUND FAIR; No Excess Gains in 1943, U.S. Navy Tells Corporation | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/in-contrast-with-the-slushy-streets-on-new-york-city.html | IN CONTRAST WITH THE SLUSHY STREETS ON NEW YORK CITY | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/danish-saboteurs-wreck-plant.html | Danish Saboteurs Wreck Plant | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/utility-puts-off-meeting.html | Utility Puts Off Meeting | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/ward-asks-army-obey-president-it-says-inefficient-control-violates.html | WARD ASKS ARMY 'OBEY' PRESIDENT; It Says Inefficient Control Violates Command to Act in Manner to Aid War General Byron Issues Reply Inadequate Ordering Alleged | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rpis-navy-unit-head-is-again-decorated.html | R.P.I.'s Navy Unit Head Is Again Decorated | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/german-refugees-swarm-westward-himmler-and-ironwilled-aides-sent-to.html | GERMAN REFUGEES SWARM WESTWARD; Himmler and 'Iron-Willed' Aides Sent to Curb Panic as Berlin Heralds Decisive Hour GERMAN REFUGEES SWARM WESTWARD First Aid" Measures Taken | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/railroad-decree-march-1-reorganization-of-chicago-north-western.html | RAILROAD DECREE MARCH 1; Reorganization of Chicago & North Western Nears End | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/tokyo-hides-truth-premier-says.html | Tokyo Hides Truth, Premier Says | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/koiso-is-criticized-in-diet-on-arms-lag.html | KOISO IS CRITICIZED IN DIET ON ARMS LAG | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/commons-is-told-of-finance-plans-chancellor-explains-setup-of-two.html | COMMONS IS TOLD OF FINANCE PLANS; Chancellor Explains Set-Up of Two Private Concerns to Aid British Industry | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/liberia-honors-firestone.html | Liberia Honors Firestone | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/plans-of-helen-c-deitz-she-will-be-wed-on-feb-4-to-dr-philip-chase.html | PLANS OF HELEN C. DEITZ; She Will Be Wed on Feb. 4 to Dr. Philip Chase Pratt | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/alabama-gold-find-is-a-fizzle.html | Alabama 'Gold Find' Is a Fizzle | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/hats-that-flatter-shown-for-spring.html | HATS THAT FLATTER SHOWN FOR SPRING | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/20thfox-offering-quickly-taken.html | 20th-Fox Offering Quickly Taken | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/tax-fund-shortage-in-newark.html | Tax Fund Shortage in Newark | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rendulic-reported-shifted.html | Rendulic Reported Shifted | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/last-enemy-units-flee-burma-road-ledo-highway-and-campaign-are.html | LAST ENEMY UNITS FLEE BURMA ROAD; Ledo Highway and Campaign Are Monuments to Stilwell, Who Began Long Fight Plans Made 2 Years Ago Stilwell Conceived Campaign Trucks on Way to China | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/st-george-society-election.html | St. George Society Election | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rev-walter-howe-retired-episcopal-rector-68-had-served-in-catskill.html | REV. WALTER HOWE; Retired Episcopal Rector, 68, Had Served in Catskill, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/ski-slopes-and-trails-public-is-invited-rivals-are-strong-to-give.html | SKI SLOPES AND TRAILS; Public Is Invited Rivals Are Strong To Give Exhibitions Rocco in the Field | True | By Frank Elkins | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/urges-more-pocahontas-mining.html | Urges More Pocahontas Mining | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/firm-on-dog-quarantine-board-of-health-rejects-plea-to-lift-ban.in.html | FIRM ON DOG QUARANTINE; Board of Health Rejects Plea to Lift Ban in Queens | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/charge-pressure-in-textile-wages-cio-union-quotes-letter-purporting.html | CHARGE 'PRESSURE' IN TEXTILE WAGES; CIO Union Quotes Letter Purporting to Show Effortsto Influence Vinson Contents of Report Prices Also Discussed | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/paperboard-output-up-29-increase-noted-for-week-compares-with-year.html | PAPERBOARD OUTPUT UP; 2.9% Increase Noted for Week Compares With Year Ago | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/briton-pays-4000-fines-to-keep-greyhound-alive.html | Briton Pays $4,000 Fines To Keep Greyhound Alive | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/austrians-stop-german-traffic.html | Austrians Stop German Traffic | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/godoy-en-route-to-us-chilean-confident-third-boxing-invasion-will.html | GODOY EN ROUTE TO U.S.; Chilean Confident Third Boxing Invasion Will Be Successful | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/bierman-preparing-minnesota-eleven.html | BIERMAN PREPARING MINNESOTA ELEVEN | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/money.html | MONEY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/will-oppose-hague-for-mayor.html | Will Oppose Hague for Mayor | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/capt-hm-clifford-missing.html | Capt. H.M. Clifford Missing | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/women-jurors-hear-address.html | Women Jurors Hear Address | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/dividend-news-consolidation-coal-national-container-southern.html | DIVIDEND NEWS; Consolidation Coal National Container Southern Railway Seeks Stay of Refund Order | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/stalwart-decor-for-a-second-grader.html | STALWART DECOR FOR A SECOND GRADER | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/allentown-to-test-war-work-order-wmc-starts-today-on-making-351-in.html | ALLENTOWN TO TEST WAR WORK ORDER; WMC Starts Today on Making 351 in Non-Vital Plants Take Essential Jobs | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/for-segregation-on-buses.html | For Segregation on Buses | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/hindenburgs-body-taken-from-tannenberg-by-foe.html | Hindenburg's Body Taken From Tannenberg by Foe | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/asks-sales-training-plan-wassell-urges-endowment-for-courses-in.html | ASKS SALES TRAINING PLAN; Wassell Urges Endowment for Courses in Schools | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/frick-says-majors-have-a-free-choice-decision-to-play-ball-or-shut.html | FRICK SAYS MAJORS HAVE A FREE CHOICE; Decision to Play Ball or Shut Down Due Feb. 3, He Reveals After Washington Visit SITUATION SEEMS GRAVE Owners Likely to Hear They Must Use Men Either Over or Under Draft Age No Plea for Game, Says Frick Contrast in Attitude | True | By John Drebinger | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/army-to-triple-b29-output.html | Army to Triple B-29 Output | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/new-knights-of-columbus-head.html | New Knights of Columbus Head | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-decisive-hour.html | THE DECISIVE HOUR" | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/publisher-on-rail-board.html | Publisher on Rail Board | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/st-vith-ends-a-chapter.html | ST. VITH ENDS A CHAPTER | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/borgioli-singer-killed-exmetropolitan-opera-baritone-bomb-victim.html | BORGIOLI, SINGER, KILLED; Ex-Metropolitan Opera Baritone Bomb Victim, Nazis Say | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/train-kills-expoliceman.html | Train Kills Ex-Policeman | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/8236-nurses-volunteer-for-service-in-2-weeks.html | 8,236 Nurses Volunteer For Service in 2 Weeks | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/to-keep-price-control-opa-official-predicts-1944-levels-for-fruits.html | TO KEEP PRICE CONTROL; OPA Official Predicts 1944 Levels for Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/now-in-a-league-where-a-boot-is-not-a-misplay.html | NOW IN A 'LEAGUE' WHERE A 'BOOT' IS NOT A MISPLAY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/fh-miesse-promoted-named-to-direct-the-community-service-societys.html | F.H. MIESSE PROMOTED; Named to Direct the Community Service Society's Clinics | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/mrs-robert-l-obrien-wife-of-former-boston-editor-once-a-practicing.html | MRS. ROBERT L. O'BRIEN; Wife of Former Boston Editor Once a Practicing Physician | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/butchers-ask-points-cut-say-steaks-go-begging.html | Butchers Ask Points Cut, Say Steaks 'Go Begging' | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/vatican-paper-hits-back-answers-critics-of-great-space-given-news.html | VATICAN PAPER HITS BACK; Answers Critics of Great Space Given News on Poland | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/champion-us-snorer-gets-soundproof-room.html | Champion U.S. Snorer Gets Sound-Proof Room | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/klauchertcoff.html | Klau--Chertcoff | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rail-embargo-set-on-freight-in-east-odt-curbs-civilian-goods-and.html | RAIL EMBARGO SET ON FREIGHT IN EAST; ODT Curbs Civilian Goods and Bulk Grains in Effort to Ease Traffic Jam Servicemen to Get Furloughs | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/twelve-get-cdvo-pins.html | Twelve Get CDVO Pins | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/jascos-help-vital-to-war-in-pacific-liaison-men-for-gun-support.html | JASCO'S HELP VITAL TO WAR IN PACIFIC; Liaison Men for Gun Support Proud of Records Set by Own Units and Those They Aid Hero Praises His Team Peculiar to Pacific | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/1919-election-bet-paid-by-president.html | 1919 Election Bet Paid by President | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/giants-obtain-sheridan-take-seal-outfielder-and-close-farm-deal.html | GIANTS OBTAIN SHERIDAN; Take Seal Outfielder and Close Farm Deal With San Francisco | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/security-dealers-fete-set.html | Security Dealers' Fete Set | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/jesse-jones.html | JESSE JONES | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/wood-field-and-stream-tall-new-hampshire-tale-weiss-elected.html | WOOD, FIELD AND STREAM; Tall New Hampshire Tale Weiss Elected President | True | By John Rendel | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/canning-facilities-promised-by-wfa-pressure-pots-and-containers.html | CANNING FACILITIES PROMISED BY WFA; Pressure Pots and Containers Assured Housewives, With Sugar for Bona-Fide Use | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/cyclone-hit-french-isle-in-orient.html | Cyclone Hit French Isle in Orient | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/11story-building-sold-on-west-side-property-on-42d-street-and-two.html | 11-STORY BUILDING SOLD ON WEST SIDE; Property on 42d Street and Two Midtown Structures Among Varied Deals | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/resistance-group-convenes-in-paris-major-noncommunist-body.html | RESISTANCE GROUP CONVENES IN PARIS; Major Non-Communist Body Discusses Government, Communist Merger | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/phillips-elected-chairman-of-nasd-heads-banking-group.html | PHILLIPS ELECTED CHAIRMAN OF NASD; HEADS BANKING GROUP | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/haegg-starts-trip-today-swedish-track-star-expected-in-us-friday-or.html | HAEGG STARTS TRIP TODAY; Swedish Track Star Expected in U.S. Friday or Saturday | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/says-germans-move-documents.html | Says Germans Move Documents | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/cleric-visits-captives-in-nagoya.html | Cleric Visits Captives in Nagoya | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/wheat-leads-drop-in-grain-markets-decline-follows-an-early-rise.html | WHEAT LEADS DROP IN GRAIN MARKETS; Decline Follows an Early Rise --Prices at Close Are Near Bottoms of the Day | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/financial-notes-88186352.html | FINANCIAL NOTES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/british-continentaltype-wools-may-be-taken-over-by-france-country.html | British Continental-Type Wools May Be Taken Over by France; Country Wants Burry Descriptions in Britain's Stockpile Here to Meet Civilianand Also Military Demands | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/senate-limits-rise-of-rentals-in-business-leases-here-to-15-senate.html | Senate Limits Rise of Rentals In Business Leases Here to 15%; SENATE LIMITS RISE IN BUSINESS RENTS Democrats Lose Early Rounds Recess for Conference | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/union-temple-loses-5036.html | Union Temple Loses, 50-36 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/brewerhendrickson.html | Brewer--Hendrickson | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/walters-accepts-writers-bid.html | Walters Accepts Writers' Bid | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/federal-aid-held-vital-to-schools-speakers-at-conference-on.html | FEDERAL AID HELD VITAL TO SCHOOLS; SPEAKERS AT CONFERENCE ON EDUCATION LAST NIGHT | True | The New York Times Studio | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/bottlers-plan-extensive-hiring.html | Bottlers Plan Extensive Hiring | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/sports-of-the-times-the-galloping-goons-take-control-the-twelvefoot.html | Sports of the Times; The Galloping Goons Take Control The Twelve-Foot Basket Big Men Are Better | True | By Arthur Daleymaybe You Never Even Noticed It, But the Long Island University Quintet Was Beaten Quite Soundly By Bowling Green In Boston Last Week, 72 To 51. the Score Is Unimportant. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/radio-today.html | RADIO TODAY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/more-china-coast-is-taken-by-enemy-japanese-move-to-bar-us.html | MORE CHINA COAST IS TAKEN BY ENEMY; Japanese Move to Bar U.S. Landings--British Go On Toward Mandalay British Gain in Burma | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-burma-road.html | THE BURMA ROAD | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/wctu-takes-stand-for-no-surrender.html | W.C.T.U. TAKES STAND FOR 'NO SURRENDER' | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/house-group-will-visit-elk-hills.html | House Group Will Visit Elk Hills | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/letters-to-the-times-full-surrender-demanded-but-this-it-is-held-is.html | Letters to The Times; Full Surrender Demanded But This, It Is Held, Is Not for the German Civilian Population Gen. 'Ike' Had Tapestry Prototype Younger Teachers Advocated Recent Appointments From Old Eligible List Regarded as Wrong Congressional Broadcasts Urged World-Wide Liberty Bells | True | JACOB PANKEN,ERIC UNDERWOOD,Mrs. WILLIAM L. HARRIS,MARJORIE CORDLEY ROUILLION.EDWIN HOPKINS. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/morton-hutzler-of-banking-firm-limited-partner-in-salomon-bros.html | MORTON HUTZLER OF BANKING FIRM; Limited Partner in Salomon Bros. & Hutzler Dies at 66 --Once Baltimore Merchant | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rail-improvements-approved.html | Rail Improvements Approved | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/war-news-erases-advance-in-stocks-market-displays-strength-at.html | WAR NEWS ERASES ADVANCE IN STOCKS; Market Displays Strength at Opening on 'Oversold' Theory but Weakens Later LOSSES ARE FRACTIONAL Turnover of 1,365,850 Shares is Smallest in Week, With 500,000 in Final Hour Opening Firm But Slow Steels Off, Chemicals Up WAR NEWS ERASES ADVANCE IN STOCKS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/1st-wins-junction-americans-regain-key-belgian-townfliers-have.html | 1ST WINS JUNCTION; Americans Regain Key Belgian Town--Fliers Have Another Big Day 2,500 VEHICLES HIT 7th Army Adjusts Line at Haguenau--French Move on Colmar 7th in Limited Withdrawal 1ST WINS JUNCTION; 7TH DRAWS BACK RAF Hits Oil Plant Only One Rhine Span in 50 Miles | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-skipper-has-a-collection-worth-seeing.html | THE SKIPPER HAS A COLLECTION WORTH SEEING | True | The New York Times (U.S. Navy) | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/dead-war-dogs-cited-for-duty-as-scouts.html | DEAD WAR DOGS CITED FOR DUTY AS SCOUTS | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/war-news-topples-cotton-8-23-points-uncertainty-on-legislation.html | WAR NEWS TOPPLES COTTON 8 23 POINTS; Uncertainty on Legislation Affecting the Commodity Also Is a Factor | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/2000000-loan-to-katy-line.html | $2,000,000 Loan to 'Katy' Line | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/edwardsdunbar.html | Edwards--Dunbar | True | Special to THE NEW YORK TIMES. | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/girl-scout-leaders-at-annual-meeting-here-yesterday.html | GIRL SCOUT LEADERS AT ANNUAL MEETING HERE YESTERDAY | True | The New York Times | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/double-check-endorsed-griffith-says-baseball-welcomes-edict-on.html | 'DOUBLE CHECK' ENDORSED; Griffith Says Baseball Welcomes Edict on Athletes | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/sale-of-tile-plant-approved.html | Sale of Tile Plant Approved | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/detroit-conquers-boston-six-5-to-4-red-wings-down-bruins-13th-time.html | DETROIT CONQUERS BOSTON SIX, 5 TO 4; Red Wings Down Bruins 13th Time in Row on Seibert's Two Last-Period Goals | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/mary-brooks-hollis-engaged-to-be-wed.html | MARY BROOKS HOLLIS ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rubinstein-plays-schumann-work-soloist-with-the-philadelphia.html | RUBINSTEIN PLAYS SCHUMANN WORK; Soloist With the Philadelphia Orchestra in Carnegie Hall --Martinu Symphony Given | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/jacomoni-plea-rejected-italian-court-denies-immunity-orders-trial.html | JACOMONI PLEA REJECTED; Italian Court Denies Immunity, Orders Trial to Proceed | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/steinbergweintraub.html | Steinberg--Weintraub | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/graves-tell-horror-of-camp-odonnell.html | GRAVES TELL HORROR OF CAMP O'DONNELL | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/marshall-downing-phone-executive-68.html | MARSHALL DOWNING, PHONE EXECUTIVE, 68 | True | Underwood & Underwood, 1937 | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/vast-powers-of-rfc-agency-and-its-subsidiaries-have-vital-role-now.html | Vast Powers of RFC; Agency and Its Subsidiaries Have Vital Role Now and in Post-War Era May Become Manufacturers Publisher's Case Is Recalled | True | By Arthur Krock Special To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/seal-sales-up-20-health-associations-december-drive-yielded-322621.html | SEAL SALES UP 20%; Health Association's December Drive Yielded $322,621 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/dr-d-ivison-hoade-harlem-physician-for-42-years-former-tennis.html | DR. D. IVISON HOADE; Harlem Physician for 42 Years --Former Tennis Official | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/verdict-on-janitors-in-schools-reversed.html | VERDICT ON JANITORS IN SCHOOLS REVERSED | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/emily-j-clarke-is-wed-bride-of-lieut-edwin-w-price-of-army-in.html | EMILY J. CLARKE IS WED; Bride of Lieut. Edwin W. Price of Army in Louisville | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/ford-sets-3-swim-marks-clips-40-and-60-yard-records-and-creates-new.html | FORD SETS 3 SWIM MARKS; Clips 40 and 60 Yard Records and Creates New One at 50 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/six-more-soldiers-jailed-for-thefts.html | SIX MORE SOLDIERS JAILED FOR THEFTS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/maryland-fidelity-has-1555738-net.html | MARYLAND FIDELITY HAS $1,555,738 NET | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/city-bonds-placed-at-18737-per-cent-average-interest-cost-on-issue.html | CITY BONDS PLACED AT 1.8737 PER CENT; Average Interest Cost on Issue of $75,000,000 Called New Low for Type of Loan 150 IN BUYING SYNDICATE Chase National and National City Head Banks and Investment Houses Taking Lien Designation of Interest CITY BONDS PLACED AT 1.8737 PER CENT OTHER MUNICIPAL LOANS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/opera-guild-holds-birthday-party-marks-10th-year-with-30000-gift-to.html | OPERA GUILD HOLDS BIRTHDAY PARTY; Marks 10th Year With $30,000 Gift to the Association-- Leading Singers Entertain | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/lieut-wj-clarke-killed-died-in-battle-jan-6-on-western-front-wife.html | LIEUT. W.J. CLARKE KILLED; Died in Battle Jan. 6 on Western Front, Wife Is Informed | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/heads-scout-council-fw-edwards-is-elected-for-third-term-at-dinner.html | HEADS SCOUT COUNCIL; F.W. Edwards Is Elected for Third Term at Dinner Here | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/booksauthors.html | Books--Authors | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/1944-births-2800000-deaths-were-1400000.html | 1944 BIRTHS 2,800,000; DEATHS WERE 1,400,000 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/2-argentine-dailies-still-blacked-out.html | 2 ARGENTINE DAILIES STILL BLACKED OUT | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/lutherans-meeting-here-national-council-of-8-synods-votes-to.html | LUTHERANS MEETING HERE; National Council of 8 Synods Votes to Incorporate | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/actress-purchases-125acre-property.html | ACTRESS PURCHASES 125-ACRE PROPERTY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/fageol-products-co-formed.html | Fageol Products Co. Formed | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/condition-of-reserve-member-banks-in-101-cities-january-17.html | Condition of Reserve Member Banks in 101 Cities January 17 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/walter-n-waters-organist-at-rahway-church-formerly-at-st-patricks.html | WALTER N. WATERS; Organist at Rahway Church Formerly at St. Patrick's | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/topics-of-the-day-in-wall-street-overlooked-railroad-freight.html | TOPICS OF THE DAY IN WALL STREET; Overlooked Railroad Freight Traffic Pullman-Kellogg | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/writers-to-honor-leonard-tonight-retired-lightweight-champion-will.html | WRITERS TO HONOR LEONARD TONIGHT; Retired Lightweight Champion Will Receive Neil Plaque as Credit to Boxing 300 WILL ATTEND DINNER Space Restrictions Bar Many --Gen. Phelan, Beau Jack Also to Get Awards A Distinguished Group Ruppert to Welcome Guests | True | By James P. Dawson | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/capt-rl-ameno-killed-soninlaw-of-frank-c-walker-falls-in-action-in.html | CAPT. R.L. AMENO KILLED; Son-in-Law of Frank C. Walker Falls in Action in Belgium | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/sharp-drop-noted-among-runaways-juvenile-aid-bureau-credited-by.html | SHARP DROP NOTED AMONG RUNAWAYS; Juvenile Aid Bureau Credited for Decrease-- General Decline 9% | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/books-published-today.html | Books Published Today | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/us-aim-firm-peace-churchill-is-told-mere-change-in-totalitarian.html | U.S. AIM FIRM PEACE, CHURCHILL IS TOLD; Mere Change in Totalitarian Rulers Not What We Fight For, White House Says U.S. AIM FIRM PEACE, CHURCHILL IS TOLD Attitude Is Clarified Churchill Is Informed | True | By Raymond Daniell By Cable To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/contracts-signed-for-film-turtle-returns-to-cast.html | CONTRACTS SIGNED FOR FILM 'TURTLE'; RETURNS TO CAST | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/jailed-on-stagger-plan-brothers-to-serve-terms-at-different-times.html | JAILED ON STAGGER PLAN; Brothers to Serve Terms at Different Times to Save Business | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/dudas-outpoints-knox.html | Dudas Outpoints Knox | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/grew-spurs-china-to-gain-her-unity-us-lending-its-best-efforts-for.html | GREW SPURS CHINA TO GAIN HER UNITY; U.S. 'Lending Its Best Efforts' for a Chungking-Communist Agreement, He Says At Least a Reminder to Chinese Announcement by Treasury | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/artificial-pricing-of-cotton-scored-competitive-setback-forecast-by.html | ARTIFICIAL PRICING OF COTTON SCORED; Competitive Setback Forecast by Planz for Staple on Return of Peacetime Production | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/exhibit-of-pictures-depicts-pacific-war.html | EXHIBIT OF PICTURES DEPICTS PACIFIC WAR | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/veterans-hospital-is-gaining-nurses-rise-in-applications-noted.html | VETERANS HOSPITAL IS GAINING NURSES; Rise in Applications Noted Since Draft Was Proposed-- Maximum Strength Near Open Houses for Nurses Held Recruiting Procedure | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/child-deaths-increase-accident-rate-for-those-under-14-found-up-25.html | CHILD DEATHS INCREASE; Accident Rate for Those Under 14 Found Up 25% Since War | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/anne-madden-married-ethel-walker-alumna-bride-of-lieut-william.html | ANNE MADDEN MARRIED; Ethel Walker Alumna Bride of Lieut. William Quivey, Navy | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/druggist-rations-cigarettes-to-customers-by-issuing-punch-cards-to.html | Druggist Rations Cigarettes to Customers By Issuing Punch Cards to Regulate Sales | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/426400-is-given-to-20-relief-units-refugee-fund-of-coat-and-suit.html | $426,400 IS GIVEN TO 20 RELIEF UNITS; Refugee Fund of Coat and Suit Industry Announces the Donation at a Dinner $200,000 to Red Cross Speakers at the Dinner | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/aim-to-quit-finland-stirs-aaland-islands.html | AIM TO QUIT FINLAND STIRS AALAND ISLANDS | True | By Cable To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/neustein-testifies-in-albany-inquiry-questioned-by-grand-jury-on.html | NEUSTEIN TESTIFIES IN ALBANY INQUIRY; Questioned by Grand Jury On Alleged Costello 'Influence' in Tammany Hall | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/home-is-uninviting-to-many-veterans-some-are-reported-living-in.html | HOME IS UNINVITING TO MANY VETERANS; Some Are Reported Living in Hotels Because They Cannot Stand Cries of Own Babies READJUSTMENT A BIG TASK First Lady Among Those Who Stress Need for Patience at Family Service Forum Many Not Eager to Go Home | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/post-for-mnairs-widow-state-department-to-send-her-abroad-for.html | POST FOR M'NAIR'S WIDOW; State Department to Send Her Abroad for Clerical Survey | True | Special to THE NEW YORK TIMES. | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/briton-urges-us-lead-world-union.html | BRITON URGES U.S. LEAD WORLD UNION | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/son-to-mrs-roger-m-stebbins.html | Son to Mrs. Roger M. Stebbins | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/says-army-wives-waste-nurses-time-representative-bolton-alleges.html | SAYS ARMY WIVES WASTE NURSES' TIME; Representative Bolton Alleges Walter Reed Hospital Has Luxury-Caused Idleness Denial by Hospital Officials | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/they-serve-without-pay.html | They Serve Without Pay | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/screen-news-danny-kaye-to-have-lead-in-musical-fantasy.html | SCREEN NEWS; Danny Kaye to Have Lead in Musical Fantasy | True | Special to THE NEW YORK TIMES | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/whether-persian-lamb-or-african-sheep-is-question-for-a-decision.html | Whether Persian Lamb or African Sheep Is Question for a Decision Next Month | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/nenry-hoyns-dies-harper-chairman-publishing-firm-head-since-1931.html | NENRY HOYNS DIES; HARPER CHAIRMAN; Publishing Firm Head Since 1931 Was 76—Had Been With House 61 Years | True | | C1B 659513 |