Exhibit B157

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/camp-for-bataans-victims-captured-by-us-troops-japaneseheld-clark.html | Camp for Bataan's Victims Captured by U.S. Troops; JAPANESE-HELD CLARK FIELD UNDER ATTACK BY OUR AIRMEN CAMP FOR VICTIMS OF BATAAN TAKEN Fierce Fighting in Hills Tokyo Reports Big Convoy | True | By George E. Jones By Wireless To the New York Times.the New York Times (U.S. ARMY AIR FORCES) | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/heller-induction-today.html | Heller Induction Today | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-spy-yields-7600-autograph-presentation-copy-is-bought-by.html | 'THE SPY' YIELDS $7,600; Autograph Presentation Copy Is Bought by Scribner's | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/fordham-five-bows-6426-merchant-marine-academy-wins-after-trailing.html | FORDHAM FIVE BOWS, 64-26; Merchant Marine Academy Wins After Trailing at Halftime | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/earrings-reflect-mood-of-costumes.html | EARRINGS REFLECT MOOD OF COSTUMES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/la-salva-stops-scanlon.html | La Salva Stops Scanlon | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/japanese-islands-draw-house-inquiry.html | JAPANESE ISLANDS DRAW HOUSE INQUIRY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/hearing-in-caucus-room-dispute-echoes-in-house-wallace-hit-in-new.html | Hearing in Caucus Room; Dispute Echoes in House Wallace Hit in New Mexico Board of Trade Opposes Wallace | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/yeshiva-again-wins-6542.html | Yeshiva Again Wins, 65-42 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/to-add-to-picatinny-arsenal.html | To Add to Picatinny Arsenal | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/bryant-beats-agosta-in-rightround-bout.html | BRYANT BEATS AGOSTA IN RIGHT-ROUND BOUT | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/music-foundation-set-up-federation-starts-fund-to-aid-its-program.html | MUSIC FOUNDATION SET UP; Federation Starts Fund to Aid Its Program in Armed Forces | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/connecticut-bill-bars-special-poll-republican-move-would-have.html | CONNECTICUT BILL BARS SPECIAL POLL; Republican Move Would Have Senator Appointed, but the Democrats Hold Decision | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/churchill-disavows-slur-to-italy-in-talk.html | CHURCHILL DISAVOWS SLUR TO ITALY IN TALK | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/our-men-cleaning-up-in-the-ardennes-bulge-sector.html | OUR MEN CLEANING UP IN THE ARDENNES BULGE SECTOR | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/33-unpublished-letters-by-franklin-auctioned.html | 33 Unpublished Letters By Franklin Auctioned | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/maurras-trial-today-marks-peak-of-purge.html | MAURRAS' TRIAL TODAY MARKS PEAK OF PURGE | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/defends-philadelphia-yard.html | Defends Philadelphia Yard | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rene-c-mdowell-married-to-ensign.html | RENE C. M'DOWELL MARRIED TO ENSIGN | True | Buschke | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/arnall-asks-georgia-to-repeal-poll-tax.html | ARNALL ASKS GEORGIA TO REPEAL POLL TAX | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/816544-tons-of-paper-collected-here-in-1944.html | 816,544 Tons of Paper Collected Here in 1944 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/new-price-ranges-urged-for-lumber-action-is-sought-mason-tells.html | NEW PRICE RANGES URGED FOR LUMBER; Action Is Sought, Mason Tells Dealers, as OPA Has Changed Distribution Pattern | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/elected-as-president-by-ny-carpet-cleaners.html | Elected as President By N.Y. Carpet Cleaners | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/day-to-auction-seven-parcels.html | Day to Auction Seven Parcels | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/abroad-lebanon-and-syria-face-complex-problems.html | Abroad; Lebanon, and Syria Face Complex Problems | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/made-vice-president-of-railroad.html | Made Vice President of Railroad | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/sports-today.html | Sports Today | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/nazi-line-in-peril-red-army-force-poised-to-leap-main-barrier-to.html | NAZI 'LINE' IN PERIL; Red Army Force Poised to Leap Main Barrier to Central Reich UNITS NEAR BRESLAU Danzig Gate Also Falls as New Drive Smashes Into East Prussia Keneff's Force Along the Oder Net Tightened in East Prussia NAZI LINE IN PERIL OF RED ARMY TIDE Patrols Reported at Edge of Posen | True | By W.h. Lawrence By Cable To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/robert-m-parker-sugar-exofficial.html | ROBERT M. PARKER, SUGAR EX-OFFICIAL | True | Pirie MacDonald | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/overseas-service-urged-british-war-secretary-favors-it-for-girls-in.html | OVERSEAS SERVICE URGED; British War Secretary Favors It for Girls in Ats | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/senators-to-study-dog-priority-issue-stewart-heads-subcommittee-to.html | SENATORS TO STUDY DOG PRIORITY ISSUE; Stewart Heads Subcommittee to Look Into Case of Animal Owned by Col. Roosevelt CITES OTHER 'BUMPINGS' Bridges, Asking Inquiry, Tells of Reports of Service Men Replaced by Whisky | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/public-health-nurses-held-vital-to-state.html | PUBLIC HEALTH NURSES HELD VITAL TO STATE | True | Special to THE NEW YORK TIMES. | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/president-presses-for-pension-action-congressional-leaders-asked.html | PRESIDENT PRESSES FOR PENSION ACTION; Congressional Leaders Asked for Early Hearings on Bill to Broaden Rail Aid LAUDS AIMS OF MEASURE Extension of Social Security Would Cost $100,000,000 a Year More, Is Estimate Letter Is Quoted | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/postwar-military-training.html | POST-WAR MILITARY TRAINING | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/draft-board-calls-john-j-oconnell.html | DRAFT BOARD CALLS JOHN J. O'CONNELL | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/article-3-no-title-colonel-slated-for-discharge-on-feb-10-linked-to.html | Article 3 -- No Title; Colonel, Slated for Discharge on Feb. 10, Linked to Post of Sports Co-ordinator | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/will-keep-hamline-date-westminster-five-changes-stand-in-regard-to.html | WILL KEEP HAMLINE DATE; Westminster Five Changes Stand in Regard to Disputed Men | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/irans-shah-offers-facilities.html | Iran's Shah Offers Facilities | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/thaw-aids-snowremoval-work-as-slush-is-hosed-into-the-sewers.html | Thaw Aids Snow-Removal Work As Slush Is Hosed Into the Sewers; Cleaning of Curbs to Expedite Car Parking Contributes to Sloopy Crossings--8,000 Men, 700 Pieces of Equipment Used | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/friend-of-insects.html | FRIEND OF INSECTS | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/nagoya-opposition-stiff.html | Nagoya Opposition Stiff | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/subasitch-hints-he-will-defy-king-and-merge-with-tito-in-belgrade.html | Subasitch Hints He Will Defy King And Merge With Tito in Belgrade; Subasitch Hints He Will Defy King And Merge With Tito in Belgrade Seen Relying on U.S. | True | By John MacCormac By Cable To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/miss-kassman-in-recital-young-boston-pianist-plays-for-town-hall.html | MISS KASSMAN IN RECITAL; Young Boston Pianist Plays for Town Hall Audience | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/latest-army-casualties.html | Latest Army Casualties | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/electrical-brain-tests-machinery-device-said-to-obviate-difficult.html | ELECTRICAL 'BRAIN' TESTS MACHINERY; Device Said to Obviate Difficult Mathematical Determination of Possible Stresses HELP TO POWER STATIONS Method Is Applicable Also to Airplanes and Automobiles, Engineers Are Told Guide to Designing Harnessing of Power | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/the-aefs-black-sheep.html | THE A.E.F.'S BLACK SHEEP | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/us-obligations-rise-255000000-reserve-board-also-reports-a-gain-of.html | U.S. OBLIGATIONS RISE $255,000,000; Reserve Board Also Reports a Gain of $574,000,000 in Demand Deposits | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/russian-envoy-denies-rumors.html | Russian Envoy Denies Rumors | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/13-more-daily-papers-allowed-for-rome.html | 13 MORE DAILY PAPERS ALLOWED FOR ROME | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/buys-garage-in-bronx-meister-gets-large-building-assessed-at-75000.html | BUYS GARAGE IN BRONX; Meister Gets Large Building Assessed at $75,000 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/weeks-leaves-for-yanks-troops-on-western-front-will-be-furloughed.html | WEEK'S LEAVES FOR YANKS; Troops on Western Front Will Be Furloughed in Britain | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/industry-groups-seek-sugar-relief-fiwc-program-for-purpose-sent-opa.html | INDUSTRY GROUPS SEEK SUGAR RELIEF; FIWC Program for Purpose Sent OPA With Request for Conference on Issue | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/daughter-to-george-h-haleys.html | Daughter to George H. Haleys | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/allied-prisoners-moved-in-poland-shifts-by-germans-end-hopes-of.html | ALLIED PRISONERS MOVED IN POLAND; Shifts by Germans End Hopes of Liberation of Americans and Others by Russians 50,000 Reported Moved | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/admits-wfa-boners-in-food-surplus-sale.html | ADMITS WFA 'BONERS' IN FOOD SURPLUS SALE | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/taxi-driver-hauls-nonpaying-fare-to-court-then-pays-fine-for.html | Taxi Driver Hauls Non-Paying Fare to Court, Then Pays Fine for Discharged Service Man | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/swindler-goes-free-by-repaying-8150.html | SWINDLER GOES FREE BY REPAYING $8,150 | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/mead-holds-navy-admits-charges-senator-asserts-industrial-survey.html | MEAD HOLDS NAVY ADMITS CHARGES; Senator Asserts Industrial Survey Board Reported Loafing at Norfolk Yard Supported by Ferguson | True | By C.p. Trussell Special To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/not-an-alumnus-of-la-salle.html | Not an Alumnus of La Salle | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/rb-thomas-dies-expert-on-steel-counsel-to-the-institute-of.html | R.B. THOMAS DIES; EXPERT ON STEEL; Counsel to the Institute of Construction Was Authority on Labor Matters | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/men-17-to-55-sought-for-new-york-guard.html | MEN 17 TO 55 SOUGHT FOR NEW YORK GUARD | True | | C1B 659513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/paris-gets-more-coal-but-need-for-reserves-prevents-rise-in-gas-or.html | PARIS GETS MORE COAL; But Need for Reserves Prevents Rise in Gas or Electricity | True | By Wireless To the New York Times. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/edward-j-bourke-1man-police-force-retired-captain-called-battle-axe.html | EDWARD J. BOURKE, 1-MAN POLICE FORCE; Retired Captain, Called 'Battle Axe,' Dies--Foe of Crooks Was but a Poet at Heart Wins "Free-for-All" Fight Kissed by the Muse | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/oma-ends-boxing-grind-ready-for-tenround-bout-with-baksi-in-garden.html | OMA ENDS BOXING GRIND; Ready for Ten-Round Bout With Baksi in Garden Friday | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/us-hopes-for-unity-grew-refuses-comment-on-crisis-in-yugoslav.html | U.S. HOPES FOR UNITY; Grew Refuses Comment on Crisis in Yugoslav Affairs | True | Special to THE NEW YORK TIMES. | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/sees-duck-needs-filled-bell-says-successes-will-be-attained-at.html | SEES DUCK NEEDS FILLED; Bell Says Successes Will Be Attained at Expense of Public | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/she-lends-her-ear-to-a-newly-varied-vogue.html | SHE LENDS HER EAR TO A NEWLY VARIED VOGUE | True | The New York Times Studio | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/wilsonfinckel.html | Wilson--Finckel | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/troth-announced-of-miss-b-iskyan-forest-hills-girl-will-become-the.html | TROTH ANNOUNCED OF MISS B. ISKYAN; Forest Hills Girl Will Become the Bride of Pvt. Robert T. Cummins, Air Forces | True | Murray Korman | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/asks-sec-for-time-to-aid-philippines-associated-gas-and-electric-to.html | ASKS SEC FOR TIME TO AID PHILIPPINES; Associated Gas and Electric to Be Heard Feb. 6--Other Commission Actions | True | | C1B 659513 |
| 1945-01-24 | 1945-01-24 | https://www.nytimes.com/1945/01/24/archives/war-news-summarized.html | War News Summarized | True | | C1B 659513 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/ickes-reports-progress-oil-industry-us-ironing-out-issues-on-pact.html | ICKES REPORTS PROGRESS; Oil Industry, U.S. Ironing Out Issues on Pact With Britain | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/nations-gasoline-continues-to-rise-total-at-weekend-set-at-45782000.html | Nation's Gasoline Continues to Rise; Total at Week-End Set at 45,782,000 Bbl. | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/class-i-rail-freight-record.html | Class I Rail Freight Record | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/swap-shop-dealing-an-childrens-things-to-be-opened-today-in.html | Swap Shop Dealing an Children's Things To Be Opened Today in Greenwich House; SISTER'S DRESSES HELP HIM CUT FANCY FIGURE | True | The New York Times Studio | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/russians-in-oppeln-take-oder-river-bastion-as-clamp-tightens-on.html | RUSSIANS IN OPPELN; Take Oder River Bastion as Clamp Tightens on Silesian Basin PUSH NEARER BERLIN Rawicz, 148 Miles Away, Seized--Baltic Aisle Cut to 22 Miles Now 148 Miles From Berlin Oder Crossings Reported RED ARMY DRIVES CLOSE TO BRESLAU Breslau Is Outflanked | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/flushing-man-dies-on-hunt.html | Flushing Man Dies on Hunt | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/nicaragua-keeps-marriage-law.html | Nicaragua Keeps Marriage Law | True | By Cable To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/screen-news-ida-lupino-zachary-scott-set-for-mrs-carrolls.html | SCREEN NEWS; Ida Lupino, Zachary Scott Set for 'Mrs. Carrolls' | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dr-william-t-root-psychologist-was-62.html | DR. WILLIAM T. ROOT, PSYCHOLOGIST, WAS 62 | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dr-w-neuman-52-polish-diplomat-minister-to-mexico-dies-on-street-in.html | DR. W. NEUMAN, 52, POLISH DIPLOMAT; Minister to Mexico Dies on Street in Bronx While Here on Official Business | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dr-aaron-brown-chief-of-the-allergy-clinic-at-nyu-medical-college.html | DR. AARON BROWN; Chief of the Allergy Clinic at N.Y.U. Medical College | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/cuban-expolice-chief-gets-bail.html | Cuban Ex-Police Chief Gets Bail | True | By Cable To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/army-five-checks-penn-spade-3328-unbeaten-cadets-run-3year-streak.html | ARMY FIVE CHECKS PENN SPADE, 33-28; Unbeaten Cadets Run 3-Year Streak to 21--Teams Tied at Intermission, 15-15 Army Moves Ahead Hall Cages Two Baskets | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/fighter-plane-output-gained.html | Fighter Plane Output Gained | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/40-finalists-picked-in-science-contest-29-boy-and-11-girl-students.html | 40 FINALISTS PICKED IN SCIENCE CONTEST; 29 Boy and 11 Girl Students Will Compete in Washington for Scholarships New York New Jersey | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/what-of-gate-receipts-jones-asks-at-hearing.html | What of Gate Receipts? Jones Asks at Hearing | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/news-of-food-a-variation-on-the-fishforfriday-theme.html | News of Food; A VARIATION ON THE FISH-FOR-FRIDAY THEME | True | By Jane Holtthe New York Times Studio | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dividend-news-best-co-lone-star-gas-standard-brands.html | DIVIDEND NEWS; Best & Co. Lone Star Gas Standard Brands | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/john-c-korn-heads-club-quarter-century-group-elects-the-secretary.html | JOHN C. KORN HEADS CLUB; Quarter Century Group Elects the Secretary of Exchange | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/villalobos-program-he-will-conduct-own-works-with-philharmonic-feb.html | VILLA-LOBOS' PROGRAM; He Will Conduct Own Works With Philharmonic Feb. 8, 9 | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/air-coordination.html | AIR COORDINATION | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/aib-parley-canceled.html | A.I.B. Parley Canceled | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/added-to-school-luncheon-staff.html | Added to School Luncheon Staff | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/soviet-writers-score-soft-ideas-on-reich-ehrenburg-hits-at-us.html | Soviet Writers Score 'Soft' Ideas on Reich; Ehrenburg Hits at U.S. Retraining of Nazis | True | By Cable To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/money.html | MONEY | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/excaptives-to-speak-next-of-kin-of-war-prisoners-to-attend-meeting.html | EX-CAPTIVES TO SPEAK; Next of Kin of War Prisoners to Attend Meeting Here | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/littoria-fascist-creation-will-be-renamed-latinia.html | Littoria, Fascist Creation, Will Be Renamed Latinia | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/in-charge-of-advertising-for-republic-aviation.html | In Charge of Advertising For Republic Aviation | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/new-policy-looms-on-italian-assets-alien-property-custodian-halts.html | NEW POLICY LOOMS ON ITALIAN ASSETS; Alien Property Custodian Halts Sale of Stock--All Seizures Are Put at $15,000,000 | True | By Walter H. Waggoner Special To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/sports-of-the-times-baseball-learns-the-score-helpful.html | Sports of the Times; Baseball Learns the Score Helpful Discrimination Unanimous Vote | True | By Arthur Daley | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/support-freedom-of-news.html | Support Freedom of News | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/deals-in-westchester-equitable-life-sells-apartment-building-in.html | DEALS IN WESTCHESTER; Equitable Life Sells Apartment Building in Port Chester | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/mme-jean-colette-former-sonia-slobodkin-aide-to-late-marie-curie-in.html | MME. JEAN COLETTE; Former Sonia Slobodkin, Aide to Late Marie Curie in Paris | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/navy-over-whelms-penn-quintet-6141-moves-rapidly-ahead-in-last-half.html | NAVY OVER WHELMS PENN QUINTET, 61-41; Moves Rapidly Ahead in Last Half to Maintain Unbeaten Record at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/british-in-siegfried-line.html | British In Siegfried Line | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/navy-reads-reply-to-mead-charges-forrestal-and-bard-assert-senators.html | NAVY READS REPLY TO MEAD CHARGES; Forrestal and Bard Assert Senators Reported Only Unfavorable Yard Conditions Using Best Efforts Favorable Points Omitted | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/elected-a-vice-president-of-the-colonial-trust-co.html | Elected a Vice President Of the Colonial Trust Co. | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/very-rev-ugolino-bifarini-guardian-for-10-years-of-st-anthonys.html | VERY REV. UGOLINO BIFARINI; Guardian for 10 Years of St. Anthony's Seminary, Catskill | True | Special to THE NEW YORK TIMES. | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/streamlining-chores-urged-on-housewives.html | STREAMLINING CHORES URGED ON HOUSEWIVES | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/apartment-sold-on-west-181st-st-building-with-seven-stores-and.html | APARTMENT SOLD ON WEST 181ST ST.; Building With Seven Stores and Sixty-eight Suites in New Control | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/eagan-plans-shift-in-boxing-scoring-former-lightweight-champion.html | EAGAN PLANS SHIFT IN BOXING SCORING; FORMER LIGHTWEIGHT CHAMPION RECEIVES NEIL AWARD | True | By James P. Dawsonthe New York Times | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/king-calls-subasitch-confers-with-premier-twice-rescission-of.html | KING CALLS SUBASITCH; Confers With Premier Twice--Rescission of Ouster Seen | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/butler-decries-economic-warfare-he-fears-peril-to-military-victory.html | Butler Decries Economic Warfare; He Fears Peril to Military Victory; Assails 'Self-Seeking Groups' That Ignore Nationals Necessity in Address Before Pilgrims--Warns of Lust for Power Traces Economic Gains Fancied Deprivations Cited | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/oldtime-methods-add-to-the-power-of-the-russian-drive.html | OLD-TIME METHODS ADD TO THE POWER OF THE RUSSIAN DRIVE | True | The New York Times (Sovfoto Radiophoto) | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/in-the-nation-leftwing-shadow-deeper-over-fund-controls.html | In The Nation; Left-Wing Shadow Deeper Over Fund Controls | True | By Arthur Krock | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/republicans-plan-dinner-here.html | Republicans Plan Dinner Here | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/jersey-apartment-sold-53suite-house-in-jersey-city-is-assessed-at.html | JERSEY APARTMENT SOLD; 53-Suite House in Jersey City Is Assessed at $350,000 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/hunted-by-the-fbi.html | HUNTED BY THE FBI | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/wills-fund-to-wounded-germanborn-philadelphian-leaves-10000-for.html | WILLS FUND TO WOUNDED; German-Born Philadelphian Leaves $10,000 for Soldiers | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/bids-for-ohmer-fare-register.html | Bids for Ohmer Fare Register | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/miss-anne-van-ness-engaged.html | Miss Anne Van Ness Engaged | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/trade-uncertain-on-price-rollback-view-held-more-will-depend.html | TRADE UNCERTAIN ON PRICE ROLLBACK; View Held More Will Depend Chiefly on Steps to Implement Apparel ProgramADVANCE PUBLICITY IS HITPoint Also Made New RulesShould Cover Garments onRacks or Being Delivered | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/made-a-director-of-prr.html | Made a Director of P.R.R. | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/temianka-heard-in-carnegie-hall-violinist-offers-down-east-suite-by.html | TEMIANKA HEARD IN CARNEGIE HALL; Violinist Offers 'Down East' Suite by Douglas Moore and Other New Works | True | By Noel Straus | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/egg-prices-continue-drop-decreases-ranging-up-to-13-cents-in-month.html | EGG PRICES CONTINUE DROP; Decreases Ranging Up to 13 Cents in Month Are Noted | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/newmanroche.html | Newman--Roche | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/east-side-church-gets-new-site.html | East Side Church Gets New Site | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/floyd-bennett-victor-5142.html | Floyd Bennett Victor, 51-42 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/columbia-defeats-princeton-38-to-37-lions-rally-for-their-second.html | COLUMBIA DEFEATS PRINCETON, 38 TO 37; Lions Rally for Their Second 1-Point Victory of Season Over Nassau Quintet TIGER LEAD AT HALF 19-13 Scoreless From Floor for 14 Minutes, Visitors Triumph on Keen Foul Shooting Rivals Start Slowly Dobel Increases Lead | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/profit-cut-shown-by-jersey-utility-public-service-reports-net-of.html | PROFIT CUT SHOWN BY JERSEY UTILITY; Public Service Reports Net of $1.06 a Share for 1944, Against Prior $1.10 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/5-more-us-army-looters-jailed.html | 5 More U.S. Army Looters Jailed | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lieut-tc-sowden-killed.html | Lieut. T.C. Sowden Killed | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/russia-suspicious-of-british-in-sofia-curbs-on-armistice-mission.html | RUSSIA SUSPICIOUS OF BRITISH IN SOFIA; Curbs on Armistice Mission Also Apply to Americans-- Political Designs Feared Examples of Restrictions American Prestige Suffers | True | By Joseph M. Levy By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/swift-luzon-push-near-clark-field-important-philippine-center-and.html | SWIFT LUZON PUSH NEAR CLARK FIELD; Important Philippine Center and Fort Stotsenburg Are Expected to Fall Soon SWIFT LUZON PUSH NEAR CLARK FIELD | True | By George E. Jones By Wireless to the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/thompson-as-papageno-baritone-essays-magic-flute-role-at.html | THOMPSON AS PAPAGENO; Baritone Essays 'Magic Flute' Role at Metropolitan | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/bank-wins-rail-note-issue.html | Bank Wins Rail Note Issue | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/kidnapper-faked-tale-of-war-heroism.html | KIDNAPPER FAKED TALE OF WAR HEROISM | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/ski-slopes-and-trails-emphasis-on-youth-trails-connect-villages.html | SKI SLOPES AND TRAILS; Emphasis on Youth Trails Connect Villages | True | By Frank Elkins | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/odt-clarifies-horse-ban-shipment-permitted-to-tracks-300-miles.html | ODT CLARIFIES HORSE BAN; Shipment Permitted to Tracks 300 Miles Beyond Border | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/atlantic-hop-records-reduced.html | Atlantic Hop Records Reduced | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/president-declines-perkins-resignation.html | PRESIDENT DECLINES PERKINS RESIGNATION | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/raf-hits-nazis-going-east-british-push-nearer-ruhr-raf-hits-germans.html | RAF Hits Nazis Going East; British Push Nearer Ruhr; RAF HITS GERMANS ON TRAINS FOR EAST 250 Nazi Prisoners at St. Vith | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/maurras-defiant-at-trial-opening-wears-petain-button-in-lapel.html | MAURRAS DEFIANT AT TRIAL OPENING; Wears Petain Button in Lapel -- Denounces Third Republic for All Acts Since 1870 | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/berle-is-in-brazil-wins-praise-in-press.html | BERLE IS IN BRAZIL; WINS PRAISE IN PRESS | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/savings-bank-sells-housing-in-brooklyn.html | SAVINGS BANK SELLS HOUSING IN BROOKLYN | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/canada-air-service-plans.html | Canada Air Service Plans | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/koiso-will-accept-new-ruling-party-japanese-premier-facing-diet.html | KOISO WILL ACCEPT NEW RULING PARTY; Japanese Premier, Facing Diet Attacks, Seeks to Stick in Revised Control of Nation | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/britain-spends-57-millions-a-day-to-prosecute-war.html | Britain Spends 57 Millions A Day to Prosecute War | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/archdeacon-wyche-of-south-africa-77.html | ARCHDEACON WYCHE OF SOUTH AFRICA, 77 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/gimbels-proposes-new-stock-setup-plans-to-exchange-450-preferred.html | GIMBELS PROPOSES NEW STOCK SET-UP; Plans to Exchange $4.50 Preferred for Present $6 Issue inRatio of 1.05 Shares for 1 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/mail-inquiry-asked-in-gas-book-losses.html | MAIL INQUIRY ASKED IN 'GAS' BOOK LOSSES | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/half-century-of-service-marketed-by-us-steel-corp.html | Half Century of Service Marketed by U.S. Steel Corp. | True | Blank & Stoller | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/joins-clothiers-board-banker-is-named-a-director-of-hart-schaffner.html | JOINS CLOTHIERS' BOARD; Banker Is Named a Director of Hart, Schaffner & Marx | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/civilian-war-service.html | CIVILIAN WAR SERVICE | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/japanese-gain-in-china-increase-bold-on-the-railroad-between-canton.html | JAPANESE GAIN IN CHINA; Increase Bold on the Railroad Between Canton and Hankow | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/utility-refunding-proposed-to-psc-ny-power-light-would-sell.html | UTILITY REFUNDING PROPOSED TO P.S.C.; N.Y. Power & Light Would Sell $50,000,000 of New Bonds, 50,000 Common Shares DEBT REDUCTION SOUGHT Stock Will Be Purchased by Niagara Hudson, Parent-- Liens to Go on Market | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/eastern-league-hockey.html | EASTERN LEAGUE HOCKEY | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/argentina-curbs-nationalist-press-ends-newsprint-subsidizing-of.html | ARGENTINA CURBS NATIONALIST PRESS; Ends Newsprint Subsidizing of Papers Blacklisted by Allies --Black Market Available Possible Move in Foreign Affairs | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/communist-leader-in-chungking.html | Communist Leader in Chungking | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lots-of-things-can-happen-these-days-when-one-tries-to-buy-some.html | Lots of Things Can Happen These Days When One Tries to Buy Some Cigarettes | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/union-levy-of-1-on-demille-upheld-afls-right-to-bar-producer-from.html | UNION LEVY OF $1 ON DEMILLE UPHELD; AFL's Right to Bar Producer From Air Until It is Paid Is Sustained by Court | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/margarine-points-increased-by-opa-ration-value-will-go-up-for.html | MARGARINE POINTS INCREASED BY OPA; Ration Value Will Go Up for February, but Most Meats and Foods Will Be Unchanged | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/mary-a-cummins-becomes-a-bride-married-in-jackson-heights-to-ensign.html | MARY A. CUMMINS BECOMES A BRIDE; Married in Jackson Heights to Ensign John Joseph O'Loughlin Jr., Navy | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/havana-races-today-canceled-by-strike.html | HAVANA RACES TODAY CANCELED BY STRIKE | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lovettemetz.html | Lovette--Metz | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/hindenburgs-last-retreat.html | HINDENBURG'S LAST RETREAT | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/salvage-of-paper-up-housewives-praised-for-care-in-separating-the.html | SALVAGE OF PAPER UP; Housewives Praised for Care in Separating the Waste | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/gary-cooper-iii-on-coast.html | Gary Cooper III on Coast | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/telephone-strike-in-city-is-averted-longlines-employes-also-to.html | TELEPHONE STRIKE IN CITY IS AVERTED; Long-Lines Employes Also to Abide by WLB Decision on Pay Rise Sought ELECTION TODAY DROPPED Federal Agency to Rule on $4 Offered by Companies, $5 Asked by Unions Federal Conciliator Aids Statement by Union Company Reports on Rise | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/coanbensinger.html | Coan--Bensinger | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/death-stand-in-milan-seen.html | Death Stand in Milan Seen | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/behind-foes-lines-for-11-weird-days-officer-tells-of-burrowing-into.html | BEHIND FOE'S LINES FOR 11 WEIRD DAYS; Officer Tells of Burrowing Into Pigpen in France-- Outtalks Germans A Barrage of Grenades Sergeant Lost on Way | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/an-army-of-mercy.html | AN ARMY OF MERCY | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lieut-orrin-boice-missing.html | Lieut. Orrin Boice Missing | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/vast-health-aids-urged-by-experts-national-network-of-centers-and.html | VAST HEALTH AIDS URGED BY EXPERTS; National Network of Centers and Hospitals Is Asked at Parenthood Group's Meeting FAMILY PLANNING A 'MUST' Gynecologist Stresses Quality --Marriage Counseling for Veterans Held Needed Marriage Counseling Urged Aid to Childless Asked | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dr-adolf-j-storfer-editor-of-freuds-collected-writings-dies-in.html | DR. ADOLF J. STORFER; Editor of Freud's 'Collected Writings' Dies in Australia | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/bonds-and-shares-on-london-market-industrials-benefit-from-the.html | BONDS AND SHARES ON LONDON MARKET; Industrials Benefit From the Announcement of Finance Plans and Dividends | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/topics-of-the-day-in-wall-street-new-city-bonds-at-premium-small.html | TOPICS OF THE DAY IN WALL STREET; New City Bonds at Premium Small Business Profits Horse-Racing Money | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/synthetic-rubber-gets-war-burden-production-stressed-as-supply-of.html | SYNTHETIC RUBBER GETS WAR BURDEN; Production Stressed as Supply of Natural Material Declines-- British, Dutch Confer Here | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/patrols-continue-activities-in-italy.html | PATROLS CONTINUE ACTIVITIES IN ITALY | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/reports-insurance-record.html | Reports Insurance Record | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/air-travel-is-seen-as-spur-to-trade-wide-gains-in-all-forms-of.html | AIR TRAVEL IS SEEN AS SPUR TO TRADE; Wide Gains in All Forms of Transportation Forecast by Chairman of CAB | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/mercury-plunges-26-in-6-hours-as-a-new-cold-wave-chills-city.html | Mercury Plunges 26 in 6 Hours As a New Cold Wave Chills City; MERCURY PLUNGES 26 IN 6 HOURS HERE | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/wood-field-and-stream-ferguson-makes-report-seek-bobwhite.html | WOOD, FIELD AND STREAM; Ferguson Makes Report Seek Bobwhite Protection | True | By John Rendel | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/rail-executive-promoted.html | Rail Executive Promoted | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/saw-8-americans-slain-woman-leads-way-to-bodies-of-men-murdered-by.html | SAW 8 AMERICANS SLAIN; Woman Leads Way to Bodies of Men Murdered by Nazis | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/ubico-refund-demanded-guatemala-tells-expresident-to-return-200000.html | UBICO REFUND DEMANDED; Guatemala Tells Ex-President to Return $200,000 1940 Grant | True | By Cable To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/parker-l-melvin-oil-executive-49-exmember-of-industry-war-council.html | PARKER L. MELVIN, OIL EXECUTIVE, 49; Ex-Member of Industry War Council Dies --Once Head of Pennsylvania Body | True | Special to THE NEW YORK TIMES. | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/ussoviet-links-hailed-by-bennet-poland-russians-move-forwardgerman.html | U.S.-SOVIET LINKS HAILED BY BENNET; POLAND: RUSSIANS MOVE FORWARD-- GERMAN PEOPLE'S STORM TROOPERS PARADE | True | The New York Times (Sovfoto Radiophoto) | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/counters-vinson-on-fringe-rulings-wlb-wants-fixed-limits-without.html | COUNTERS VINSON ON 'FRINGE' RULINGS; WLB Wants Fixed Limits Without Relation to Effect on Prices and Costs | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/fbi-five-triumphs-48-to-42.html | F.B.I. Five Triumphs, 48 to 42 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/pfc-cl-geer-dies-harvard-graduate-was-on-duty-in-southwest-pacific.html | PFC. C.L. GEER DIES; Harvard Graduate Was on Duty in Southwest Pacific Area | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/griffith-expects-majors-to-operate-senators-owner-optimistic-on.html | GRIFFITH EXPECTS MAJORS TO OPERATE; Senators' Owner Optimistic on Result of Conferences With War Manpower Officials FRICK PREPARES REPORT Only for National League, He Emphasizes as Criticism of Capital Visit Develops Frick Replies to Criticism Voluminous Document of Facts | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/prisoners-get-supplies-goods-delivered-to-americans-japanese-report.html | PRISONERS GET SUPPLIES; Goods Delivered to Americans, Japanese Report | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/room-hoarders-scored-by-hotels-association-says-many-apply-at.html | ROOM 'HOARDERS' SCORED BY HOTELS; Association Says Many Apply at Several Places, Take Best and Don't Cancel Others | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/murray-tells-cio-to-back-wallace.html | Murray Tells CIO To Back Wallace | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/books-of-the-times-aware-of-the-china-to-come-first-task-is-to.html | Books of the Times; Aware of the China to Come First Task Is to Fight | True | By Francis Hackett | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/latest-casualties-of-army-and-navy-army-killed-new-york-new-jersey.html | Latest Casualties of Army and Navy; ARMY Killed NEW YORK NEW JERSEY CONNECTICUT NAVY Dead NEW YORK NEW JERSEY Wounded NEW YORK NEW JERSEY Missing NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/fredrik-g-van-wijk-netherlands-minister-to-paris-a-diplomat-for-40.html | FREDRIK G. VAN WIJK; Netherlands Minister to Paris a Diplomat for 40 Years | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lear-in-high-post-with-eisenhower-gets-post-in-europe.html | LEAR IN HIGH POST WITH EISENHOWER; GETS POST IN EUROPE | True | The New York Times (U.S. Signal Corps), 1940 | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/rodzinskis-have-a-son.html | Rodzinskis Have a Son | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/us-mother-fought-as-luzon-guerrilla.html | U.S. MOTHER FOUGHT AS LUZON GUERRILLA | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/style-show-helps-in-march-of-dimes-in-march-of-dimes-fashion-parade.html | STYLE SHOW HELPS IN 'MARCH OF DIMES'; IN MARCH OF DIMES FASHION PARADE | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/rev-dr-wh-slater-pastor-of-a-baptist-church-in-new-rochelle-for-44.html | REV. DR. W.H. SLATER; Pastor of a Baptist Church in New Rochelle for 44 Years | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/fake-navy-hero-hired-aide-to-play-surgon-to-help-him-retain-the.html | Fake Navy Hero Hired Aide to Play Surgon To Help Him Retain the Friendship of a Girl | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/coordinator-is-opposed-col-macphail-sees-no-need-for-national.html | COORDINATOR IS OPPOSED; Col. MacPhail Sees No Need for National Sports Chief | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/corigliano-plays-gianninis-concerto.html | CORIGLIANO PLAYS GIANNINI'S CONCERTO | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/cheneyhornig.html | Cheney--Hornig | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/selling-pressure-cuts-grain-rally-prices-ease-late-in-session-on.html | SELLING PRESSURE CUTS GRAIN RALLY; Prices Ease Late in Session on Continuance of Favorable News in War Areas | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/housing-units-not-registered.html | Housing Units Not Registered | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/congressmen-hear-marshall-and-king-analyze-war-and-suggest-a-long.html | Congressmen Hear Marshall and King Analyze War and Suggest a Long Pull | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/buffalo-grain-mills-hit-six-plants-expected-to-close-by-tonight-due.html | BUFFALO GRAIN MILLS HIT; Six Plants Expected to Close by Tonight Due to Embargo | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/pravda-is-chided-by-vatican-paper-osservatore-romano-is-gently.html | PRAVDA IS CHIDED BY VATICAN PAPER; Osservatore Romano Is Gently Critical of Moscow Paper Over Pope's Message | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/british-overcome-greeks-antipathy-first-coolness-laid-to-reds-thaws.html | BRITISH OVERCOME GREEKS' ANTIPATHY; First Coolness, Laid to Reds, Thaws as Troops Show Their Presence Is Temporary | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/212-given-for-neediest-total-in-annual-appeal-reaches-317301-with.html | $212 GIVEN FOR NEEDIEST; Total in Annual Appeal Reaches $317,301, With 12,325 Donors | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/daughter-to-allen-w-goodales.html | Daughter to Allen W. Goodales | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/nazi-prisoner-shot-in-kentucky.html | Nazi Prisoner Shot in Kentucky | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/wins-press-club-award-julia-boken-of-mineola-honored-for-work-at.html | WINS PRESS CLUB AWARD; Julia Boken of Mineola Honored for Work at Columbia | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/heads-finance-concern.html | Heads Finance Concern | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/toy-prices-rolled-back-opa-says-it-has-effected-a-20-saving-through.html | TOY PRICES ROLLED BACK; OPA Says It Has Effected a 20% Saving Through Ceilings | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/2-concerns-owner-guilty-in-war-fraud.html | 2 CONCERNS, OWNER GUILTY IN WAR FRAUD | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/poes-tamerlane-is-sold-for-15500.html | POE'S TAMERLANE IS SOLD FOR $15,500 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/watercolors-depict-life-of-st-francis.html | WATER-COLORS DEPICT LIFE OF ST. FRANCIS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/orders-1000-freight-cars.html | Orders 1,000 Freight Cars | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/booksauthors.html | Books--Authors | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/meatlessday-program-in-citys-institutions.html | Meatless-Day Program In City's Institutions | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/rent-control-bill-passed-amid-a-republican-revolt-rent-control-bill.html | Rent Control Bill Passed Amid a Republican Revolt; RENT CONTROL BILL PASSED AT ALBANY Predict Flood of Lawsuits | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/mary-l-stuart-bride-wed-in-jersey-to-franklin-a-develin-jr-of-air.html | MARY L. STUART BRIDE; Wed in Jersey to Franklin A. Develin Jr. of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/wallace-is-unfit-for-duties-of-rfc-jones-flatly-says-tells-senators.html | WALLACE IS UNFIT FOR DUTIES OF RFC, JONES FLATLY SAYS; Tells Senators That Agency Should Not Be Made Subject to 'Careless Experimentation' LIVELY TILT WITH PEPPER Senator Accuses Witness of Being Secretary by 'Virtue of Squatter Sovereignty' Pepper, Jones Clash TEXT OF JONES' STATEMENT WALLACE IS UNFIT OR JOB, JONES SAYS | True | By John H. Crider Special To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/us-force-traps-enemy-in-burma-americans-jungle-dash-puts-them-in.html | U.S. FORCE TRAPS ENEMY IN BURMA; Americans' Jungle Dash Puts Them in Control of Road--British Form New Block U.S. FORCE TRAPS ENEMY IN BURMA Fourth Amphibious Attack | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/exporters-heard-on-premium-issue-members-of-trade-call-opa.html | EXPORTERS HEARD ON PREMIUM ISSUE; Members of Trade Call OPA Suggestion for Firm Textile Offers Impractical | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/mail-to-france-reopens-gifts-may-be-sent-to-liberated-areas-goldman.html | MAIL TO FRANCE REOPENS; Gifts May Be Sent to Liberated Areas, Goldman Announces | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/4th-ambulance-donated-new-england-women-aid-army-fiftieth-year.html | 4TH AMBULANCE DONATED; New England Women Aid Army --Fiftieth Year Marked | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/very-rev-bonifacehennig-esuperior-of-seminary-at-st.html | VERY REV. BONIFACEHENNIG; Ex-Superior of Seminary at St. Anthony-on-Hudson Dies at 68 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/stilwell-appointment-expected.html | Stilwell Appointment Expected | True | Special to THE NEW YORK TIMES | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/all-germans-join-fight-to-hold-line-every-male-reported-thrown-into.html | 'ALL GERMANS' JOIN FIGHT TO HOLD LINE; Every Male Reported Thrown Into Battle to Save Reich From Soviet Invasion BERLIN BUILDS RAMPARTS Throngs Said to Dig Trenches Near Capital--London Scouts Rumor of Peace Bids Every German" Thrown in Civilian Clashes Reported Refugees Stream Into Berlin | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/remington-rand-earnings-profit-of-3900836-registered-for-9-months.html | REMINGTON RAND EARNINGS; Profit of $3,900,836 Registered for 9 Months to December | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/new-senators-hail-dumbarton-plan-16-send-president-a-letter-on-eve.html | NEW SENATORS HAIL DUMBARTON PLAN; 16 Send President a Letter on Eve of Big Three Parley Asking Axis Demilitarizing Gibe at Isolationism Seen | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/fives-to-aid-red-cross-play-climax-of-tourney-season-set-for-garden.html | FIVES TO AID RED CROSS; Play, Climax of Tourney Season, Set for Garden on March 29 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/opportunity-in-west-launching-of-early-offensive-is-indicated-to.html | Opportunity in West; Launching of Early Offensive Is Indicated to Exploit Russian Gains and Pin Down Foe Strength Shown in West Gains of Counter-Offensive Dittmar's Gloom Cited | True | By Hanson W. Baldwin | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dnb-adds-justifying-item.html | DNB Adds "Justifying" Item | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/glazierwarner.html | Glazier--Warner | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/summary-of-testimony-by-sen-george-and-secretary-jones-at-commerce.html | Summary of Testimony by Sen. George and Secretary Jones at Commerce Committee Hearing; WARNS OF 'CARELESS EXPERIMENTATION' | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/emanuel-booklet-issued-illustrated-souvenir-presents-history-of.html | EMANU-EL BOOKLET ISSUED; Illustrated Souvenir Presents History of Congregation | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/london-explanation-appeases-italians.html | LONDON EXPLANATION APPEASES ITALIANS | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/will-ration-cigarettes-department-store-to-institute-plan-here-next.html | WILL RATION CIGARETTES; Department Store to Institute Plan Here Next Week | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/power-production-off-4588214000-kw-noted-for-week-against.html | POWER PRODUCTION OFF; 4,588,214,000 Kw. Noted for Week, Against 4,614,334,000 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/army-uses-super-camera-it-photographs-german-troop-moves-from.html | ARMY USES SUPER CAMERA; It Photographs German Troop Moves From Bomber at Night | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/spellman-gets-medal-archbishop-is-honored-for-his-service-to-youth.html | SPELLMAN GETS MEDAL; Archbishop Is Honored for His Service to Youth | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/hoag-tops-brinsmade-in-red-cross-squash-the-summaries.html | HOAG TOPS BRINSMADE IN RED CROSS SQUASH; THE SUMMARIES | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/hospital-cared-for-5181.html | Hospital Cared for 5,181 | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/films-for-young.html | Films for Young | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/plans-60000000-issue-pennsylvania-rr-gives-icc-data-on-its-earnings.html | PLANS $60,000,000 ISSUE; Pennsylvania R.R. Gives ICC Data on Its Earnings | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/leading-ace-in-china.html | LEADING ACE IN CHINA | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/stars-listed-for-orphan-benefit.html | Stars Listed for Orphan Benefit | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/25000-reward-for-hooper-killer.html | $25,000 Reward for Hooper Killer | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/gideonse-elected-by-freedom-house.html | GIDEONSE ELECTED BY FREEDOM HOUSE | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/germans-use-museum-pieces.html | Germans Use Museum Pieces | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/fight-mrs-luces-idea-truman-tunnell-and-burton-say-army-must.html | FIGHT MRS. LUCE'S IDEA; Truman, Tunnell and Burton Say Army Must Control Leaves | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/nazis-list-killing-of-18-allied-spies-berlin-says-american-british.html | NAZIS LIST KILLING OF 18 ALLIED SPIES; Berlin Says American, British Agents Were Caught Back of Lines in Slovakia | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/prices-of-cotton-sag-7-to-33-points-european-peace-talk-causes.html | PRICES OF COTTON SAG 7 TO 33 POINTS; European Peace Talk Causes Weakness, With Old Months Showing Heaviest Losses | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/events-today.html | Events Today | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/books-published-today.html | Books Published Today | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/oves-to-import-oils-from-france-fea-action-covers-essential-types.html | OVES TO IMPORT OILS FROM FRANCE; FEA Action Covers Essential Types for Soaps, Perfumes and Other Products SCC CONTRACT PLANNED To Be Entered With Importers Until Private Trade Resumes --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/second-american-slain-brisbane-police-hold-australian-exsoldier-as.html | SECOND AMERICAN SLAIN; Brisbane Police Hold Australian Ex-Soldier as Suspect | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/brooklyn-men-brought-back.html | Brooklyn Men Brought Back | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/radio-today.html | RADIO TODAY | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/navy-plane-crashes-into-jamaica-bay-four-are-lost-five-saved-by.html | Navy Plane Crashes Into Jamaica Bay; Four Are Lost, Five Saved by Civilians | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/business-world-embargo-will-slow-cotton-goods-sunlit-shades-for.html | Business World; Embargo Will Slow Cotton Goods 'Sunlit' Shades for Hosiery | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/heads-building-section-for-red-cross-campaign.html | Heads Building Section For Red Cross Campaign | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/huge-fraud-bared-in-meat-coupons-50000000-counterfeits-taken-as.html | HUGE FRAUD BARED IN MEAT COUPONS; 50,000,000 Counterfeits Taken as Chicago OPA Predicts New Blows at Big Ring FAMILY OF FOUR ARRESTED 2,000,000,000 Red Points Are Reported Faked in a Plot Called Country-Wide Counterfeits Found Here | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/in-the-midst-of-life.html | IN THE MIDST OF LIFE | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/new-post-for-gen-smith-deputy-air-staff-chief-will-get-another.html | NEW POST FOR GEN. SMITH; Deputy Air Staff Chief Will Get Another Overseas Task | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/vandegrift-tells-pacific-handicaps-road-to-tokyo-now-exists-only-to.html | VANDEGRIFT TELLS PACIFIC HANDICAPS; 'Road to Tokyo' Now Exists Only to Philippines and Marianas, He Says | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/patton-presents-dsm-to-eddy.html | Patton Presents DSM to Eddy | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/sports-value-in-wartime-stressed-at-meeting-of-college-group-here.html | Sports Value in Wartime Stressed At Meeting of College Group Here; Navy Program Proves Need of Competitive Athletics, Comdr. Kane Tells E.I.A.A.-- Kieran Asks Wider Physical Training Navy's Program Cited No Criticism of 4-F's | True | By William D. Richardson | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/14-camps-in-soviet-path-red-cross-prepares-to-aid-allied-prisoners.html | 14 CAMPS IN SOVIET PATH; Red Cross Prepares to Aid Allied Prisoners of War | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/tokyo-reports-generals-death.html | Tokyo Reports General's Death | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/foe-expects-drive-in-west.html | Foe Expects Drive in West | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/1000-wounded-fly-here-each-month-4engine-planes-bring-men-from.html | 1,000 WOUNDED FLY HERE EACH MONTH; 4-Engine Planes Bring Men From Europe to Mitchel Field in 18 Hours TOTAL SINCE JUNE 10,000 Some Kiss Ground in Joy at Return--Transfer to Army Hospitals Is Speedy Some Bring Foxhole Mud Two Divisions Operate Service | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lodewickrafter.html | Lodewick--Rafter | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/officers-in-this-area-promoted.html | Officers in This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/italian-civilians-clearing-mines-detector-squads-in-liberated.html | ITALIAN CIVILIANS CLEARING MINES; Detector Squads in Liberated Region of Country Remove 114,311 in One Month | True | By Milton Bracker By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/municipal-loans-salem-mass-deal-nj.html | MUNICIPAL LOANS; Salem, Mass. Deal N.J. | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/brown-leaves-red-cross-vice-chairman-will-go-abroad-for-war-and.html | BROWN LEAVES RED CROSS; Vice Chairman Will Go Abroad for War and State Departments | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/railroad-retirement-laws.html | RAILROAD RETIREMENT LAWS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/takes-new-traffic-post-with-penncentral-air.html | Takes New Traffic Post With Penn-Central Air | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dewey-appoints-3-to-2-state-boards-2-new-york-lawyers-named-to.html | DEWEY APPOINTS 3 TO 2 STATE BOARDS; 2 New York Lawyers Named to Labor Body, Utica Man to Standards Group | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/b29s-batter-iwo-as-foe-quits-sky-japanese-say-that-air-base-is-also.html | B-29'S BATTER IWO AS FOE QUITS SKY; Japanese Say That Air Base Is Also Under American Naval Bombardment M'ARTHUR FLIERS ACTIVE Planes From Philippines Set Fires at Formosa Targets and Adjacent Islands MacArthur Continues Blows Factory Evacuation Planned | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/for-service-men-and-women-stage-plays-motion-pictures-parties-and.html | For Service Men and Women; STAGE PLAYS MOTION PICTURES PARTIES and MISCELLANEOUS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/450-listed-in-17yearold-over-38-group-in-associated-press-pro.html | 450 Listed in 17-Year-Old, Over 38 Group In Associated Press Pro Baseball Survey | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/calls-television-economic-riddle-zenith-official-says-industry-must.html | CALLS TELEVISION 'ECONOMIC RIDDLE'; Zenith Official Says Industry Must Solve Problem to Enable Its Future Growth | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dutch-restoring-synagogue.html | Dutch Restoring Synagogue | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/sixteen-die-as-planes-hit.html | Sixteen Die as Planes Hit | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/our-amdassador-to-china-presents-his-credentials.html | OUR AMDASSADOR TO CHINA PRESENTS HIS CREDENTIALS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/hazel-ray-topkis-brideelect.html | Hazel Ray Topkis Bride-Elect | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/eduardo-lacayo-cabinet-minister-in-nicaragua-from-1912-to-1926-dies.html | EDUARDO LACAYO; Cabinet Minister in Nicaragua From 1912 to 1926 Dies | True | By Cable To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/walter-t-dunmore-dean-of-western-reserve-law-school-since-1910-dies.html | WALTER T. DUNMORE; Dean of Western Reserve Law School Since 1910 Dies | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/the-screen-in-new-film.html | THE SCREEN; IN NEW FILM | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/merrill-lynch-concern-reports-slightly-lower-profits-in-1944.html | Merrill, Lynch Concern Reports Slightly Lower Profits in 1944; $4,421,733 Is Cleared by Firm, Considered World's Largest Broker--67 Partners Share $921,783 After Tax Levies BIG BROKER FIRM EARNS LESS PROFIT | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/wlb-kills-a-p-vacation-plan.html | WLB Kills A. & P. Vacation Plan | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/parley-expected-on-floor-trading-sec-and-exchange-staffs-are-seen.html | PARLEY EXPECTED ON FLOOR TRADING; SEC and Exchange Staffs Are Seen Conferring to Work Out a Fair Control | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/miss-kirsch-betrothed-will-be-bride-of-robert-arnold-a-theological.html | MISS KIRSCH BETROTHED; Will Be Bride of Robert Arnold, a Theological Student | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/cio-head-thwarts-british-labor-hope-absence-from-world-trade-union.html | CIO HEAD THWARTS BRITISH LABOR HOPE; Absence From World Trade Union Talk Is Deplored--Hillman Visit Anticipated | True | By Louis Stark By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/army-air-hero-weds-lieut-george-johnson-haley-marries-educators.html | ARMY AIR HERO WEDS; Lieut. George Johnson Haley Marries Educator's Daughter | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/war-news-summarized.html | War News Summarized | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/us-guerrillas-show-up-on-luzon-filipino-woman-weds-into-band-our.html | U.S. Guerrillas Show Up on Luzon; Filipino Woman Weds Into Band; OUR MEN AND MACHINES ON THE ROAD TO MANILA | True | By Wireless To the New York Times.the New York Times (U.S. COAST GUARD) | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/service-men-back-sports-jacksonville-poll-shows-94-per-cent-favor.html | SERVICE MEN BACK SPORTS; Jacksonville Poll Shows 94 Per Cent Favor Their Existence | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/clothing-controls.html | CLOTHING CONTROLS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/propose-state-aid-to-citys-colleges-bills-include-reorganization-of.html | PROPOSE STATE AID TO CITY'S COLLEGES; Bills Include Reorganization of Higher Education Board--Teachers Map a Program Proposals in the New Bills Scope of Teachers' Program | True | Special to THE NEW YORK TIMES. | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/rangers-vanquish-chicago-sextet-43-hawks-in-10minute-protest-of-de.html | RANGERS VANQUISH CHICAGO SEXTET, 4-3; Hawks in 10-Minute Protest of De Marco's Goal--Second Tally by Macdonald Wins Watson Opens Scoring Great Play By Macdonald | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/fireman-dies-in-crash.html | Fireman Dies in Crash | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/letters-to-the-times-strengthening-the-congress-formulator-of.html | Letters to The Times; Strengthening the Congress Formulator of Program Gives Reason for Some of Its Provisions No GI Joes at Fort McClellan Party Membership Advocated Belgium's Press Was Free Some Exceptions Are Taken to Recent Speech of Associated Press Head Somebody Likes New York | True | ROBERT HELLER.DICK LINEHAN, T/Sgt.,ROGER WILLIAM RIIS.HENRI FAST,WILLIAM F. BAKER, | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/miss-adele-b-greig-is-married-in-sout.html | MISS ADELE B. GREIG IS MARRIED IN SOUT | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/rome-communists-react-urge-drastic-reduction-in-number-of-italian.html | ROME COMMUNISTS REACT; Urge Drastic Reduction in Number of Italian Newspapers | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/tito-flag-hoisted-on-yugoslav-ship-royal-emblem-removed-from-mast.html | TITO FLAG HOISTED ON YUGOSLAV SHIP; Royal Emblem Removed From Mast Here After Cabled Orders From London | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/allentown-tests-job-shift-by-wmc-some-of-110-men-changed-to.html | ALLENTOWN TESTS JOB SHIFT BY WMC; Some of 110 Men Changed to Essential War Work Assail Drop in Their Pay Rate | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/14-rumanian-divisions-aid-allies.html | 14 Rumanian Divisions Aid Allies | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/foreign-service-for-ats-is-voted-personal-attacks-mark-debate-in.html | FOREIGN SERVICE FOR ATS IS VOTED; Personal Attacks Mark Debate in Commons on Sending Army Girls Abroad | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/uboats-based-in-norway-uboat-probably-sunk.html | U-Boats Based in Norway; U-Boat Probably Sunk | True | By Wireless to the New Yory Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/joyce-begins-training-today.html | Joyce Begins Training Today | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/killed-in-adriatic-area-lieut-joseph-a-porterfield-of-army-air.html | KILLED IN ADRIATIC AREA; Lieut. Joseph A. Porterfield of Army Air Forces Was Pilot | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/draft-bill-voted-minus-union-curb-house-group-reports-out-plan-by.html | DRAFT BILL VOTED, MINUS UNION CURB; House Group Reports Out Plan by 20 to 5--Floor Fight Likely on Closed Shop Issue DRAFT BILL VOTED, MINUS UNION CURB House Fight for Curb Is Likely Urges U.S. Control of Plants De Lacy Pushes CIO Plan Freezing'' in Jobs Provided | True | By C.p. Trussell Special To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/terms-for-reich-under-study.html | Terms for Reich Under Study | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/de-gaulle-foes-paid-by-us-paris-is-told.html | DE GAULLE FOES PAID BY U.S., PARIS IS TOLD | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/th-gibbs-artist-killed-sculptorsoldier-37-has-lost-life-in-france.html | T.H. GIBBS, ARTIST, KILLED; Sculptor-Soldier, 37, Has Lost Life in France, Mother Learns | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/consumer-groups-hail-clothing-price-plan-praise-krug-and-bowles-and.html | Consumer Groups Hail Clothing Price Plan; Praise Krug and Bowles and Pledge Help | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/nuptials-are-held-for-miss-shepard-principals-in-wedding-and-girl.html | NUPTIALS ARE HELD FOR MISS SHEPARD; PRINCIPALS IN WEDDING AND GIRL ENGAGED | True | The New York Times Studio | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/opa-to-ban-shift-back-to-oil-heat-reconversions-allowed-since.html | OPA TO BAN SHIFT BACK TO OIL HEAT; Reconversions, Allowed Since November, to Be Stopped to Save Dwindling Supplies OPA TO BAN SHIFT BACK TO OIL HEAT | True | By Charles Grutzner Jr. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/moral-dangers-debated.html | Moral Dangers" Debated | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dr-alexanderson-gets-edison-medal-inventor-predicts-discovery-of.html | DR. ALEXANDERSON GETS EDISON MEDAL; Inventor Predicts Discovery of "Entirely New Sources of Energy' After War | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/east-side-parcels-in-new-ownership-building-on-fifth-avenue-and-a.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Building on Fifth Avenue and a First Avenue Corner Figure in Activity | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lutheran-council-elects-dr-tulloss-heads-lutherans.html | LUTHERAN COUNCIL ELECTS DR. TULLOSS; HEADS LUTHERANS | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/125-receive-diplomas-commencement-held-by-unit-of-new-york-school.html | 125 RECEIVE DIPLOMAS; Commencement Held by Unit of New York School of Printing | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/tempest-arrives-at-alvin-tonight-to-appear-in-benefit.html | 'TEMPEST' ARRIVES AT ALVIN TONIGHT; TO APPEAR IN BENEFIT | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/sec-gives-consent-to-utility-changes-georgia-power-aid-light-co-to.html | SEC GIVES CONSENT TO UTILITY CHANGES; Georgia Power aid Light Co. to Be Recapitalized With Help of Others | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/oma-and-baksi-are-ready-heavyweights-end-training-with-general.html | OMA AND BAKSI ARE READY; Heavyweights End Training With General Conditioning Drills | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/pickle-pier-being-razed-atlantic-city-landmark-damaged-by-hurricane.html | PICKLE PIER BEING RAZED; Atlantic City Landmark, Damaged by Hurricane, Coming Down | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/armistice-with-axis-voided.html | Armistice With Axis Voided | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/parr-talks-with-byrnes-offers-services-of-race-track-group-in-war.html | PARR TALKS WITH BYRNES; Offers Services of Race Track Group in War Effort | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/miss-dorothy-ficker-betrothed-to-flier.html | MISS DOROTHY FICKER BETROTHED TO FLIER | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/russians-deport-rumanian-groups-all-of-german-descent-reported-sent.html | RUSSIANS DEPORT RUMANIAN GROUPS; All of German Descent Reported Sent to Repair Damage Wrought by Enemy Rumanians Protest Repatriation Bets Recalled | True | By Pertinax North American Newspaper Alliance. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/sonja-henie-revue-to-rest.html | Sonja Henie Revue to Rest | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/jersey-physician-gets-naval-honor.html | JERSEY PHYSICIAN GETS NAVAL HONOR | True | By Wireless To the New York Times. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/mary-mchesney-wed-becomes-bride-here-of-lieut-lancaster-fontaine.html | MARY M'CHESNEY WED; Becomes Bride Here of Lieut. Lancaster Fontaine, Navy | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/elected-a-vice-president-of-national-carbon-co.html | Elected a Vice President Of National Carbon Co. | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/dr-nathan-stern-long-a-rabbi-dies-head-of-west-end-synagogue-until.html | DR. NATHAN STERN, LONG A RABBI, DIES; Head of West End Synagogue Until 1943, Ex-President of Clergymen's Group | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1936 | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/appeals-reversal-in-albany-cases.html | APPEALS REVERSAL IN ALBANY CASES | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/haegg-and-lidman-en-route-to-us-runner-and-hurdler-expected-this.html | HAEGG AND LIDMAN EN ROUTE TO U.S.; Runner and Hurdler Expected This Week-End--N.Y.U. Will Use 22 Men at West Point | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/sports-today.html | Sports Today | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/stocks-encounter-brake-to-decline-resistance-to-further-drop-is-met.html | STOCKS ENCOUNTER BRAKE TO DECLINE; Resistance to Further Drop Is Met and Volume Falls to 1,012,460 Shares IRREGULAR GAINS SHOWN Curtis Publishing, A. T. & T. Are Trading Favorites, but Advance Is Best on Rails | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/freight-ban-to-cut-supply-of-fruits-and-vegetables-shortage-of.html | Freight Ban to Cut Supply Of Fruits and Vegetables; Shortage of Green Goods Likely Here as Result of Rail Embargo--Curb Hits Newsprint Shipments Too PRODUCE SHORTAGE SEEN LIKELY HERE Secondary Shortage Forecast | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/furs-shown-with-suits-platina-fox-is-outstanding-in-jaeckel.html | FURS SHOWN WITH SUITS; Platina Fox Is Outstanding in Jaeckel Collection | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/lumber-men-fight-decentralization-call-for-congress-disapproval-of.html | LUMBER MEN FIGHT DECENTRALIZATION; Call for Congress Disapproval of McCarran Plan and Taxation of Co-ops | True | | C1B 659514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/holbrook-missing-in-action.html | Holbrook Missing in Action | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/north-atlantic-alive-with-nazi-uboats-ships-sunk-day-by-day.html | 'North Atlantic Alive With Nazi U-Boats'; Ships Sunk 'Day by Day,' McNaughton Says | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/tobacco-concern-earned-14793459-profits-declined-despite-net-sales.html | TOBACCO CONCERN EARNED $14,793,459; Profits Declined Despite Net Sales of $374,032,971 by Liggett & Myers | True | | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/halseys-exploits-praised-by-briton-admiral-somerville-terms-the.html | HALSEY'S EXPLOITS PRAISED BY BRITON; Admiral Somerville Terms the Carrier Blows at Japan Greatest in Naval History Halsey's Exploits Retraced British Aid in Pacific | True | Special to THE NEW YORK TIMES. | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/ready-to-brave-the-world-that-starts-with-1a.html | READY TO BRAVE THE WORLD THAT STARTS WITH 1-A | True | The New York Times | C1B 659514 |
| 1945-01-25 | 1945-01-25 | https://www.nytimes.com/1945/01/25/archives/churchill-eden-work-on-parley-smaller-nations-put-off-their-own.html | CHURCHILL, EDEN WORK ON PARLEY; Smaller Nations Put Off Their Own Problems in Hope of Solutions by 'Big 3' | True | By Raymond Daniell By Cable To the New York Times. | C1B 659514 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/roosevelt-names-103-generals-son-elliott-on-brigadier-list-gerow.html | Roosevelt Names 103 Generals; Son Elliott on Brigadier List; Gerow, Wedemeyer and Simpson Nominated Lieut. Generals-- Anthony McAuliffe Elevated With Colonel Legrande Diller Four From New York | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ship-bureau-buys-parcel-gets-building-in-broad-street-from-the.html | SHIP BUREAU BUYS PARCEL; Gets Building in Broad Street From the Mutual Life | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/clark-field.html | CLARK FIELD | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/8000-wacs-for-duty-in-hospitals-sought.html | 8,000 WACS FOR DUTY IN HOSPITALS SOUGHT | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/business-executives.html | Business Executives! | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/screen-news-mccarey-film-gets-bing-crosby-ingrid-bergman.html | SCREEN NEWS; McCarey Film Gets Bing Crosby, Ingrid Bergman | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/books-of-the-times-desperate-trouble-in-iowa-returned-to-draw.html | Books of the Times; Desperate Trouble in Iowa Returned to Draw Pictures | True | By Orville Prescott | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/miss-mary-langdon-navy-mans-fiancee.html | MISS MARY LANGDON NAVY MAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/josephine-taylor-to-wed-fiancee-of-sgt-r-a-herfort-who-flew-800.html | JOSEPHINE TAYLOR TO WED; Fiancee of Sgt. R. A. Herfort, Who Flew 800 Combat Hours | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/confesses-eight-wives-car-conductor-blames-troubles-on-hunt-for.html | CONFESSES EIGHT WIVES; Car Conductor Blames Troubles on 'Hunt for Happiness' | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/mercury-plunges-toward-zero-for-second-day-relief-seen-near-back.html | Mercury Plunges Toward Zero For Second Day; Relief Seen Near; BACK FROM A SUB-ZERO VOYAGE WITH A MANTLE OE ICE | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/george-vi-decorates-stark.html | George VI Decorates Stark | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/postwar-increase-in-prices-is-seen-but-it-will-not-be-inflation.html | POST-WAR INCREASE IN PRICES IS SEEN; But It Will Not Be Inflation Such as Germany Had in 1923, Bell Says | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/brownell-urges-creative-program-calls-on-republicans-to-take.html | BROWNELL URGES CREATIVE PROGRAM; Calls on Republicans to Take Constructive Action Toward Future Leadership | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/specialty-lines-up-14-per-cent.html | Specialty Lines Up 14 Per Cent | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/765-us-men-lost-in-transport-sinking.html | 765 U.S. Men Lost In Transport Sinking | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/child-to-mrs-william-c-hayes.html | Child to Mrs. William C. Hayes | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/help-red-cross-war-fund-apparel-industries-organized-into-33.html | HELP RED CROSS WAR FUND; Apparel Industries Organized Into 33 Campaign Divisions | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/eastern-colleges-plan-major-sports-basketball-baseball-rowing-and.html | EASTERN COLLEGES PLAN MAJOR SPORTS; Basketball, Baseball, Rowing and Track Schedules Mapped at Annual Meeting Here NAVY PROGRAM SET FORTH Continued Hope for Athletics Held as Capt. Adams Tells of R.O.T.C. to Succeed V-12 V-12 Program Ends July 1 No Poughkeepsie Regatta Clark's Talk Off Record | True | By William D. Richardson | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/reserve-balances-of-the-member-banks-decrease-71000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $71,000,000 in Week to Jan. 24 | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/cavite-bay-bombed-advanced-headquarters.html | Cavite Bay Bombed ADVANCED HEADQUARTERS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/barbara-malpin-is-wed-in-florida-marriage-to-lieut-james-l-risk-jr.html | BARBARA M'ALPIN IS WED IN FLORIDA; Marriage to Lieut. James L. Risk Jr., Maritime Service, Takes Place in Cocoa | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/the-allied-pincers.html | THE ALLIED PINCERS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/nelson-choice-in-texas-tops-field-of-170-golfers-to-start-at-san.html | NELSON CHOICE IN TEXAS; Tops Field of 170 Golfers to Start at San Antonio Today | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/mindoro-landing-reported.html | Mindoro Landing Reported | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bank-clearings-rise-us-total-is-11118936000-or-116-more-than-last.html | BANK CLEARINGS RISE; U.S. Total Is $11,118,936,000, or 11.6% More Than Last Year | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/us-machine-tools-bought-by-britain-58000-sent-under-lendlease-are.html | U.S. MACHINE TOOLS BOUGHT BY BRITAIN; 58,000, Sent Under Lend-Lease, Are Acquired for $31,500,000 for Post-War Manufacturing | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/manpower-for-war-work.html | Manpower for War Work | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/plans-new-financing-tricontinental-corp-registers-7360000-of.html | PLANS NEW FINANCING; Tri-Continental Corp. Registers $7,360,000 of Debentures | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/topics-of-the-day-in-wall-street-pennsylvania-railroad-excess.html | TOPICS OF THE DAY IN WALL STREET; Pennsylvania Railroad Excess Profits Refunds Public Power | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bond-bowl-awards-set-school-football-players-to-be-honored-at.html | BOND BOWL AWARDS SET; School Football Players to Be Honored at Dinner Monday | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/municipal-loans-new-york-city-housing-authority-beverly-mass.html | MUNICIPAL LOANS; New York City Housing Authority Beverly, Mass. | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/russia-asks-for-six-billions-in-credits-for-peace-years-no.html | Russia Asks for Six Billions In Credits for Peace Years; No Commitment Taken RUSSIA IS ASKING 6-BILLION CREDITS Total of Outstanding Debt | True | By James B. Reston Special To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/cicilamartis.html | Cicila--Martis | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/patton-briefs-visiting-editors.html | Patton 'Briefs' Visiting Editors | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/boy-scouts-in-wartime.html | BOY SCOUTS IN WARTIME | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/light-action-in-italy-confined-to-patrols.html | LIGHT ACTION IN ITALY CONFINED TO PATROLS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/segovia-guitarist-heard-at-town-hall.html | SEGOVIA, GUITARIST, HEARD AT TOWN HALL | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/senate-approves-bill-on-insurance-mccarran-measure-to-return.html | SENATE APPROVES BILL ON INSURANCE; McCarran Measure to Return Jurisdiction to the States Now Goes to House HASTE ASKED BY FERGUSON Confusion Following Decision of Supreme Court Is Called Menace to Industry States Get Jurisdiction Agreeable to Moratorium | True | Special to THE NEW YORK TIMES. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/silhouette-hats-feature-showing-new-silhouettes-at-spring-showing.html | SILHOUETTE HATS FEATURE SHOWING; NEW SILHOUETTES AT SPRING SHOWING | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/letters-to-the-times-travel-a-critical-problem-transportation-one.html | Letters to The Times; Travel a Critical Problem Transportation One of Most Important Factors in Winning War "Doctors' Plan" Is Limited Benefits Held Offset by Present Care for Those With Low Incomes World News Exchange Need Associated Press Director Views Free Movement as Deterrent to Wars Suggestion for Waste Collection Bundles for Britain Needs Workers Proposal for Merchant Marine | True | J.M. JOHNSON,MICHAEL M. DAVIS,KENT COOPER,SAMUEL SEID,THE DUCHESS OF LEINSTER,JAMES W. GERARD. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/wallace-to-accept-if-post-is-divided-urges-sift-of-rfc-tens.html | WALLACE TO ACCEPT IF POST IS DIVIDED, URGES SIFT OF RFC; Tens Senators That Issue Is Between Big and Little Business SLAPS BACK AT JONES Commerce Group Will Vote Today on George Bill, May Also Act on Nomination Big Audience at Hearing Not a Question of Personalities Wallace Will Take Secretary Post Without Being Head of the RFC Calls for New Plants | True | By John H. Crider Special To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/draft-of-german-treaty-drawn-by-advisory-council-of-allies-all.html | Draft of German Treaty Drawn By Advisory Council of Allies; All Short-Term Problems Reported Settled Dumbarton Oaks Veto Question Also Said to Have Been Solved Treaty Put on Paper Reparations Chief Issue | True | By Pertinax North American Newspaper Alliance. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/12th-polka-ball-tonight-annual-benefit-of-kosciuszko-foundation-to.html | 12TH POLKA BALL TONIGHT; Annual Benefit of Kosciuszko Foundation to Be at Waldorf | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/us-steel-revises-share-accounts-acts-to-show-more-clearly-the.html | U.S. STEEL REVISES SHARE ACCOUNTS; Acts to Show More Clearly the Distinction Between Broker and Investor Holdings | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/americans-smash-foe-in-burma-trap-road-block-below-wanting-pays.html | AMERICANS SMASH FOE IN BURMA TRAP; Road Block Below Wanting Pays Off--Japanese Seize Yingtak in China Push | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/russia-extols-french-fliers.html | Russia Extols French Fliers | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/22360-tons-of-paper-saved.html | 22,360 Tons of Paper Saved | True | Special to THE NEW YORK TIMES. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/marthur-is-65-today-romulo-acclaims-him-in-talk-before-house-of.html | M'ARTHUR IS 65 TODAY; Romulo Acclaims Him in Talk Before House of Representatives | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/jersey-town-refuses-to-house-jamaicans.html | JERSEY TOWN REFUSES TO HOUSE JAMAICANS | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/pressure-to-oust-pierlot-increases-dissatisfaction-with-belgian.html | PRESSURE TO OUST PIERLOT INCREASES; Dissatisfaction With Belgian Regime Spreading--Trend to the Left Indicated Trend to Left Indicated | True | By David Anderson By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/columbias-middies-join-millrose-field.html | COLUMBIA'S MIDDIES JOIN MILLROSE FIELD | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/money.html | MONEY | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/hit-by-suspension-order-deering-milliken-barred-from-selling.html | HIT BY SUSPENSION ORDER; Deering, Milliken Barred From Selling Certain Sheeting Type | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/flight-to-berchtesgaden-reported.html | Flight to Berchtesgaden Reported | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/news-of-food-instead-of-serving-celery-raw.html | News of Food; INSTEAD OF SERVING CELERY RAW | True | By Jane Holt | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/young-illinois-in-navy-football-and-track-ace-reports-at-great.html | YOUNG, ILLINOIS, IN NAVY; Football and Track Ace Reports at Great Lakes Today | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/fire-exit-traps-juror-climbs-up-and-down-stairs-two-hours-before.html | FIRE EXIT TRAPS JUROR; Climbs Up and Down Stairs Two Hours Before Being Freed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/banker-50serves-as-private-in-line-edward-j-arthur-of-union-sc-with.html | BANKER, 50,SERVES AS PRIVATE IN LINE; Edward J. Arthur of Union, S.C., With U.S. 7th Army-- 3 Brothers Are Colonels Changes His Opinion Training "a Little Tough" | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bu-seeks-million-for-building.html | B.U. Seeks Million for Building | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/circulation-of-notes-declines-in-england.html | CIRCULATION OF NOTES DECLINES IN ENGLAND | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/emersons-sales-soar-radio-and-phonograph-concerns-volume-doubled-in.html | EMERSON'S SALES SOAR; Radio and Phonograph Concern's Volume Doubled in 1944 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/us-mission-sent-to-switzerland-to-urge-cut-in-war-aid-to-reich.html | U.S. Mission Sent to Switzerland To Urge Cut in War Aid to Reich; Spain and Sweden Won Over | True | Special to THE NEW YORK TIMES. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/railway-merger-approved.html | Railway Merger Approved | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/appliance-outlets-completed-by-ge-but-pritchard-says-wholesale.html | APPLIANCE OUTLETS COMPLETED BY GE; But Pritchard Says Wholesale Distribution System Will Not Be Expanded | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/pep-defends-title-feb-19-world-featherweight-ruler-to-meet.html | PEP DEFENDS TITLE FEB. 19; World Featherweight Ruler to Meet Terranova in Garden | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/seeks-to-increase-knit-goods-output-opa-says-price-rise-is-in-view.html | SEEKS TO INCREASE KNIT GOODS OUTPUT; OPA Says Price Rise Is in View to Spur Low-End Production --Other Agency Action SEEKS TO INCREASE KNIT GOODS OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/british-not-asking-new-sterling-area-accord-with-belgium-and-one.html | BRITISH NOT ASKING NEW STERLING AREA; Accord With Belgium and One Sought With France Aim to Define Inter-Relation Plans Not to Be Integrated France Clings to Gold | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/arthur-symons-79-a-literary-expert-english-poet-and-critic-dead.html | ARTHUR SYMONS, 79, A LITERARY EXPERT; English Poet and Critic Dead --Best Known for His Work in Translating Masters | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/luzon-battle-has-yet-to-reach-peak-foe-expected-to-neutralize-us.html | Luzon Battle Has Yet to Reach Peak; Foe Expected to Neutralize U.S. Armor by Fight in Hills --Deadlier U-Boats Pose Growing Threat to Ship Lanes 3 Luzon Divisions Identified German Measures Still Awaited U-Boats Again Menace Lanes | True | By Hanson W. Baldwin | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ncaa-selects-basketball-heads-eight-district-committees-will-pick.html | N.C.A.A. SELECTS BASKETBALL HEADS; Eight District Committees Will Pick Teams to Compete in March Tournament | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/deferment-policy-is-outlined.html | Deferment Policy Is Outlined | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/telephone-company-refunding.html | Telephone Company Refunding | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/commodity-prices-rose-01-in-week-at-108-of-1926-average-the-index.html | COMMODITY PRICES ROSE 0.1% IN WEEK; At 10.8% of 1926 Average the Index Was 1.7% Above That of Last Year | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/will-train-women-for-vote-in-france-university-association-tells.html | WILL TRAIN WOMEN FOR VOTE IN FRANCE; University Association Tells American Group of Program of Civic Education | True | Special to THE NEW YORK TIMES. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/favor-us-entry-into-world-body-faculty-members-of-33-schools-say-it.html | FAVOR U.S ENTRY INTO WORLD BODY; Faculty Members of 33 Schools Say It Will Not Impair Our Sovereignty WOULD PREFER A TREATY Approval by Two-thirds of the Senate Vote Is Declared the Best Method Favor Two-thirds Senate Vote Sovereignty Not Affected | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/new-plans-made-for-gaxtonmoore-in-longrun-comedy.html | NEW PLANS MADE FOR GAXTON-MOORE; IN LONG-RUN COMEDY | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/british-hit-palembang.html | British Hit Palembang | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/promoted-by-girdler-go-boomer-elected-president-of-louisville.html | PROMOTED BY GIRDLER; G.O. Boomer Elected President of Louisville Concern | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dr-pelliot-honor-guest-ecole-libre-des-hautes-etudes-host-at-a.html | DR. PELLIOT HONOR GUEST; Ecole Libre des Hautes Etudes Host at a Reception | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/havana-paper-unchanged-report-of-shift-in-editors-of-diario-de-la.html | HAVANA PAPER UNCHANGED; Report of Shift in Editors of Diario de la Marina Denied | True | By Cable To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/standards-group-set-up-eight-industrial-leaders-named-as-advisers.html | STANDARDS GROUP SET UP; Eight Industrial Leaders Named as Advisers by Jones | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/banks-show-drop-in-earning-assets-new-york-reserve-members-reveal.html | BANKS SHOW DROP IN EARNING ASSETS; New York Reserve Members Reveal $21,000,000 Change -- Excess Funds Decline | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/australians-report-bougainville-gains.html | AUSTRALIANS REPORT BOUGAINVILLE GAINS | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/spur-to-black-market-seen-in-scarce-produce.html | Spur to Black Market Seen in Scarce Produce | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/maurras-trial-drags-on-royalist-backer-of-petain-cites-papal-and-us.html | MAURRAS TRIAL DRAGS ON; Royalist Backer of Petain Cites Papal and U.S. Support | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/air-express-record-set-in-1944.html | Air Express Record Set in 1944 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/production-parley-set-engineering-society-session-jan-30-to-discuss.html | PRODUCTION PARLEY SET; Engineering Society Session Jan. 30 to Discuss Planning | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/churchill-advises-saving-arch-to-bar.html | CHURCHILL ADVISES SAVING ARCH TO BAR | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/grew-voices-regrets-of-us-youngest-major-diplomat-in-us-active-in.html | Grew Voices Regrets of U.S.; Youngest Major Diplomat in U.S. Active in Fomenting Good-Will | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/better-transit-sought-city-and-navy-act-to-improve-yards-trolley.html | BETTER TRANSIT SOUGHT; City and Navy Act to Improve Yard's Trolley Car Facilities | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/heads-leland-electric.html | Heads Leland Electric | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/at-kemp-member-of-oldtime-family.html | A.T. KEMP, MEMBER OF OLD-TIME FAMILY | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/our-bombers-aid-russia-twining-reveals-coordinated-blows-by-planes.html | OUR BOMBERS AID RUSSIA; Twining Reveals Coordinated Blows by Planes in Italy | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/cities-under-civilian-goods-ban.html | Cities Under Civilian Goods Ban | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/telegraphers-pick-afl-in-6-of-7-areas-cio-wins-only-this-district.html | TELEGRAPHERS PICK AFL IN 6 OF 7 AREAS; CIO Wins Only This District in NLRB Bargaining Poll in Western Union | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/foe-now-perils-strasbourg-1685-nazi-vehicles-smashed-germans.html | Foe Now Perils Strasbourg; 1,685 Nazi Vehicles Smashed; GERMANS INCREASE STRASBOURG PERIL 1,685 Vehicles Are Hit Foe Aims to Surround Haugenau | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/flight-over-borneo-reported.html | Flight Over Borneo Reported | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/us-soon-to-arm-big-french-force-a-german-prisoner-removing-american.html | U.S. SOON TO ARM BIG FRENCH FORCE; A GERMAN PRISONER REMOVING AMERICAN ARMY CLOTHES | True | By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/church-unification-objective-of-fund.html | CHURCH UNIFICATION OBJECTIVE OF FUND | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/tight-paper-wood-pulp-situation-forecast-for-3-years-after-war.html | Tight Paper, Wood Pulp Situation Forecast for 3 Years After War; Government Report Finds 2,000,000 Tons of Imports, Capacity Output Needed if Needs Are to Be Met | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/six-terrorists-guilty-youths-who-created-uproar-on-subway-train.html | SIX TERRORISTS GUILTY; Youths Who Created Uproar on Subway Train Await Sentence | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/walker-renominated-law-limits-term-of-office-of-this-cabinet-member.html | WALKER RENOMINATED; Law Limits Term of Office of This Cabinet Member | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/books-published-today.html | Books Published Today | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bishop-enthroned-in-covington.html | Bishop Enthroned in Covington | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/sgt-cj-walsh-dies-of-wounds.html | Sgt. C.J. Walsh Dies of Wounds | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/soviet-envoy-oumansky-and-wife-perish-in-plane-crash-in-mexico.html | Soviet Envoy Oumansky and Wife Perish in Plane Crash in Mexico; Soviet Envoy Oumansky and Wife Perish in Plane Crash in Mexico Only Two Survive Crash No Evidence of Sabotage | True | By Camille M. Cianfarra Special To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/indicted-in-pass-case-maker-of-club-reservations-for-macarthur-said.html | INDICTED IN PASS CASE; Maker of Club Reservations 'for MacArthur' Said to Be AWOL | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/negotiating-for-tire-plant.html | Negotiating for Tire Plant | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bigger-nurse-unit-held-army-must-at-times-hall-forum.html | BIGGER NURSE UNIT HELD ARMY 'MUST'; AT TIMES HALL FORUM | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/appointed-to-high-post-with-lgs-spring-clutch.html | Appointed to High Post With L.G.S. Spring Clutch | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/cigarettes-used-as-lure-2-men-woman-held-in-robbery-as-boy-yields.html | CIGARETTES USED AS LURE; 2 Men, Woman Held in Robbery as Boy Yields to 'Smokes' | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/garden-city-pilot-killed.html | Garden City Pilot Killed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/other-nations-represented.html | Other Nations Represented | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/agency-seeks-funds-community-service-stresses-need-for-warm.html | AGENCY SEEKS FUNDS; Community Service Stresses Need for Warm Clothing | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/state-help-urged-for-city-colleges-board-of-higher-education-asks.html | STATE HELP URGED FOR CITY COLLEGES; Board of Higher Education Asks $1,500,000 a Year for Cost of Teacher Training SUPPORTS COUDERT BILL Municipal Institutions Prepare 40 Per Cent of Teachers of State Without Aid, It Says City Colleges Lack State Aid Other Institutions Aided | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/capital-revision-planned-by-store-marshall-field-proposes-to.html | CAPITAL REVISION PLANNED BY STORE; Marshall Field Proposes to Exchange $6 Preferred for New Lower Dividend Issue | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/general-murray-hero-of-two-wars-veteran-of-boer-and-first-world.html | GENERAL MURRAY, HERO OF TWO WARS; Veteran of Boer and First World Conflicts Dies at 84-- Commander in Egypt, 1916 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/fire-wrecks-synagogue.html | Fire Wrecks Synagogue | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/nuptials-are-held-for-janet-sinclair-englewood-church-is-scene-of.html | NUPTIALS ARE HELD FOR JANET SINCLAIR; Englewood Church is Scene of Her Marriage to Ensign Raymond Frazer of Navy | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bolivians-bodies-found.html | Bolivians' Bodies Found | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/baksi-13-favorite-over-oma-tonight-rated-big-edge-in-tenround-bout.html | BAKSI 1-3 FAVORITE OVER OMA TONIGHT; Rated Big Edge in Ten-Round Bout at Garden Because of Advantage in Weight JOE STURDY BODY PUNCHER Detroit Rival Leans to LongRange Attack--17,000 Fans Expected to Attend Oma Stopped 13 Times Former Sparring Mates | True | By Joseph C. Nichols | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/action-in-asia-forecast.html | Action in Asia Forecast | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/catholic-club-elects-officers.html | Catholic Club Elects Officers | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/opa-instructs-autoists-on-numbering-coupons.html | OPA Instructs Autoists On Numbering Coupons | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/buys-bronx-apartment-henry-goelet-gets-51family-house-near.html | BUYS BRONX APARTMENT; Henry Goelet Gets 51-Family House Near Concourse | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/press-curbs-seen-liberalized.html | Press Curbs Seen Liberalized | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ccny-to-reveal-plays-event-will-feature-basketball-clinic-in-city.html | C.C.N.Y. TO REVEAL PLAYS; Event Will Feature Basketball Clinic in City Gym Tomorrow | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/standard-laboratories-names-him-ad-manager.html | Standard Laboratories Names Him Ad Manager | True | Bachrach | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/fund-unit-raises-305000.html | Fund Unit Raises $305,000 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/sea-heroes-honored-late-tanker-captain-is-among-merchant-seamen.html | SEA HEROES HONORED; Late Tanker Captain Is Among Merchant Seamen Signalized | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/18000-animals-cared-for-league-hears-report-of-ellin-prince-speyer.html | 18,000 ANIMALS CARED FOR; League Hears Report of Ellin Prince Speyer Hospital | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/cotton-prices-up-by-8-to-17-points-renewed-trade-support-and-some.html | COTTON PRICES UP BY 8 TO 17 POINTS; Renewed Trade Support and Some Covering Marks the Trading During Day | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/12000-troops-awol-in-paris-thousands-join-in-black-market.html | 12,000 Troops AWOL in Paris; Thousands Join in Black Market; Commanding General of Area Scores Lack of Discipline in Ranks--Says Eisenhower Arrested Six Officers, Sent General Home | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/gas-shortage-hits-brooklyn-queens-wide-use-of-kitchen-rangs-to.html | GAS SHORTAGE HITS BROOKLYN, QUEENS; Wide Use of Kitchen Ranges to Dispel Cold Perils Work in Navy Yard, War Plants UTILITY APPEALS TO USERS Housewives Asked to Conserve Fuel--Manhattan and Bronx Not Affected Consumption Record Seen Fuel Oil Situation Here | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/elected-a-vice-president-by-philco-corporation.html | Elected a Vice President By Philco Corporation | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/tj-pendergast-iii.html | T.J. Pendergast III | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons Total Gold Holdings U.S. Government Bonds Rediscounts Reserve Note Circulation Ratio of Reserve | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/rich-dutch-women-wear-wooden-shoes-shop-in-villages-for-handmade.html | Rich Dutch Women Wear Wooden Shoes, Shop in Villages for Hand-Made Items | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/procter-gamble-earned-9856948-profits-for-six-months-ended-with.html | PROCTER & GAMBLE EARNED $9,856,948; Profits for Six Months Ended With December Equivalent to $1.49 a Share | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/3d-again-reaches-german-border-pattons-men-shove-enemy-across-the.html | 3D AGAIN REACHES GERMAN BORDER; Patton's Men Shove Enemy Across the Our River and Look Over Into Reich | True | By Gene Currivan By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/spain-denies-papens-presence.html | Spain Denies Papen's Presence | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/elected-a-vice-president-of-schenley-distillers-corp.html | Elected a Vice President Of Schenley Distillers Corp. | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bethlehem-fears-shortage-of-coal-steel-company-has-only-2-to-3.html | BETHLEHEM FEARS SHORTAGE OF COAL; Steel Company Has Only 2 to 3 Weeks' Supply, With 6-Week Stockpile Desirable MINE-PACT ACTION URGED Grace Gives Report for 1944, Putting Earnings at $9.93 a Share, Best Since 1940 Dividends Are Voted Employe Roster Shrinks BETHLEHEM FEARS SHORTAGE OF COAL | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/beech-aircraft-triples-stock.html | Beech Aircraft Triples Stock | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/syracuse-won-47-to-45.html | Syracuse Won, 47 to 45 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/soldiers-take-election-on-liquor-to-high-court.html | Soldiers Take Election On Liquor to High Court | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/utah-copper-carrier-taken-over-by-army.html | UTAH COPPER CARRIER TAKEN OVER BY ARMY | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/west-side-deals-by-savings-banks-small-office-building-and.html | WEST SIDE DEALS BY SAVINGS BANKS; Small Office Building and Apartment Are Among the Properties Sold | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/train-kills-3-women-aircraft-workers-car-skids-at-little-falls-nj.html | TRAIN KILLS 3 WOMEN; Aircraft Workers' Car Skids at Little Falls, N.J. | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/full-freight-embargo-set-along-eastern-seaboard-only-war-goods-to.html | Full Freight Embargo Set Along Eastern Seaboard; Only War Goods to Move for 72 Hours After Midnight--Rails Clogged With Cars--Many Shortages Expected Here Next Week EMBARGO CLAMPED ON FREIGHT IN EAST Permitted By the ODT | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/russian-relief-to-get-clothing.html | Russian Relief to Get Clothing | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/give-milk-for-italian-babies.html | Give Milk for Italian Babies | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/booksauthors.html | Books--Authors | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/austin-urges-vote-on-oaks-proposal-calls-for-prompt-action-by.html | AUSTIN URGES VOTE ON OAKS PROPOSAL; Calls for Prompt Action by Senate to Strengthen Hand of Roosevelt With Allies Joint Statement Is Commended | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/no-plea-to-ease-race-ban-full-cooperation-pledged-by-turf-says.html | NO PLEA TO EASE RACE BAN; Full Cooperation Pledged by Turf, Says Byrnes' Office | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/investors-active-on-the-east-side-converted-dwelling-a-hotel-and-a.html | INVESTORS ACTIVE ON THE EAST SIDE; Converted Dwelling, a Hotel and a Loft Building Figure in Latest Deals | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/two-versions-of-the-smooth-crown.html | TWO VERSIONS OF THE SMOOTH CROWN | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/installed-as-president-of-new-banking-concern.html | Installed as President Of New Banking Concern | True | Bachrach | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ball-endorses-wallace.html | Ball Endorses Wallace | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/greeks-to-investigate-officers.html | Greeks to Investigate Officers | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/40-of-men-of-28-rejected-by-army-selective-service-survey-reveals.html | 40% OF MEN OF 28 REJECTED BY ARMY; Selective Service Survey Reveals Why Policy Is Not toDraft Registrants Over 29 Best Record Among Students Rejection Rates by States | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/banking-group-reports.html | Banking Group Reports | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/us-war-casualties-increase-to-701950.html | U.S. WAR CASUALTIES INCREASE TO 701,950 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bond-filing-amended-capital-transit-co-gives-new-prices-for.html | BOND FILING AMENDED; Capital Transit Co. Gives New Prices for Underwriters | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/goebbels-warns-reich-of-anarchy-the-russian-war-machine-driving.html | GOEBBELS WARNS REICH OF ANARCHY; THE RUSSIAN WAR MACHINE DRIVING AHEAD ON TWO FRONTS | True | By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTOS) | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/officer-of-city-investing-co.html | Officer of City Investing Co. | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/40-deadly-guinea-pigs-stolen-in-new-zealand.html | 40 Deadly Guinea Pigs Stolen in New Zealand | True | By Cable To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/protestant-fund-aides-named.html | Protestant Fund Aides Named | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/black-marketeer-in-butter-is-fined-2425-penalty-imposed-and-90day.html | BLACK MARKETEER IN BUTTER IS FINED; $2,425 Penalty Imposed and 90-Day Jail Term Suspended for Bronx Dealer | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/fine-army-record-cuts-his-prison-term.html | FINE ARMY RECORD CUT'S HIS PRISON TERM | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/city-fireman-dies-in-belgium.html | City Fireman Dies in Belgium | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/events-today.html | Events Today | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/radio-today.html | RADIO TODAY | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/in-the-nation-wallace-recalls-argument-over-stockpiles.html | In The Nation; Wallace Recalls Argument Over Stockpiles | True | By Arthur Krock | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/patterson-urges-manpower-law-to-meet-needs-of-victory-offensive.html | Patterson Urges Manpower Law To Meet Needs of Victory Offensive; Under-Secretary Says Issue Before Congress Is Whether 'the Home Front Is Really Ready to Go All-Out' Peril in Confusing Issues Toughest War" Ahead | True | North American Newspaper Alliance. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/gevaert-suit-settled-details-of-sum-won-by-former-puk-paaris-not.html | GEVAERT SUIT SETTLED; Details of Sum Won by Former Puk Paaris Not Revealed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/heads-insurance-branch-f-j-scott-made-president-of-morris-plan.html | HEADS INSURANCE BRANCH; F. J. Scott Made President of Morris Plan Society | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bernstein-guest-of-philharmonic-young-conductor-gets-best-results.html | BERNSTEIN GUEST OF PHILHARMONIC; Young Conductor Gets Best Results From Works of Modern Composers Play Harris' Third Fine Perceptive Reading | True | By Olin Downes | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/serena-moran-a-fiancee-bennington-college-student-to-be-wed-to.html | SERENA MORAN A FIANCEE; Bennington College Student to Be Wed to Edward Schmidt Jr. | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/breslau-besieged-red-army-in-gleiwitz-berlin-reports-oder-river.html | BRESLAU BESIEGED; Red Army in Gleiwitz-- Berlin Reports Oder River Crossed DEFENSE IS STIFFER Invaders Close In to Cut Last Rail Escape Route in East Prussia Near Last Escape Railroad BRESLAU BESIEGED BY RUSSIAN TROOPS | True | By the United Press. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/havana-paper-fails-to-appear.html | Havana Paper Fails to Appear | True | By Cable To the New York Times. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/maritime-station-gets-citation.html | Maritime Station Gets Citation | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/gloomy-outlook-seen-for-plastics-new-chemical-allocation-cut-for.html | GLOOMY OUTLOOK SEEN FOR PLASTICS; New Chemical Allocation Cut for Civilian Goods Forecast Next Month by Trade STORMS DELAY SHIPMENTS Material Producers as Result Unable to Fill Quotas--Resins, Acetates Also Curtailed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/us-ends-shelving-of-europes-issues-british-also-learn-we-are-now.html | U.S. ENDS SHELVING OF EUROPE'S ISSUES; British Also Learn We Are Now Determined to Assert Ourselves Abroad U.S. ENDS SHELVING OF EUROPE'S ISSUES | True | By Ramond Daniell By Cable To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/great-gains-seen-in-radio-benefits-international-conferences-to-set.html | GREAT GAINS SEEN IN RADIO BENEFITS; International Conferences to Set Up Controls Planned, Engineers Are Told World Conference Expected Other Problems Discussed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/paintings-bring-79500-work-of-frans-hals-the-elder-nets-the-top.html | PAINTINGS BRING $79,500; Work of Frans Hals the Elder Nets the Top Price, $15,000 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/chandler-will-go-to-bat-for-baseball-when-the-senate-gets-labor.html | Chandler 'Will Go to Bat' for Baseball When the Senate Gets Labor Draft Bill | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/62-assessment-cut-on-old-stillman-home.html | 62% Assessment Cut On Old Stillman Home | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/few-older-men-here-available-for-draft.html | FEW OLDER MEN HERE AVAILABLE FOR DRAFT | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/shortage-of-potatoes-looms.html | Shortage of Potatoes Looms | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/the-screen-in-review-a-song-to-remember-arrives-at-music-hallpaul.html | THE SCREEN IN REVIEW; 'A Song to Remember' Arrives at Music Hall--Paul Muni, Merle Oberon Excel in Film Based on the Life of Chopin 'Woman in the Window,' a New Mystery, on Palace Screen-- 'The Thin Man Goes Home' Is Capitol Theatre's Attraction At the Palace At the Capitol | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/gioconda-revived-at-metropolitan-last-heard-in-the-193940-season.html | 'GIOCONDA' REVIVED AT METROPOLITAN; Last Heard in the 1939-40 Season, Ponchielli Opera Introduces Tucker Here Ah, Pescator'' Pleases Miss Roman's Part | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/new-approach-urged-for-household-jobs.html | NEW APPROACH URGED FOR HOUSEHOLD JOBS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dewey-locks-up-states-surplus-signs-bill-adding-150000000-to.html | DEWEY 'LOCKS UP' STATE'S SURPLUS; Signs Bill Adding $150,000,000 to Post-War Fund, Warning He Will Fight Tax Cuts AND MORE MUNICIPAL AID It Would Be Easy to Spend, but Honest Way Is to Stay Strong for Veterans, He Says Democrats for 'Ruml Plan' Pay-As-You-Go Hope Repeated | True | By Leo Egan Special To the New York Times. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/miss-kilpatrick-becomes-a-bride-couple-wed-here-yesterday-and-a.html | MISS KILPATRICK BECOMES A BRIDE; COUPLE WED HERE YESTERDAY AND A BRIDE | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/to-auction-west-side-dwelling.html | To Auction West Side Dwelling | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ledo-road-termed-safe-wedemeyer-says-he-does-not-expect-serious.html | LEDO ROAD TERMED SAFE; Wedemeyer Says He Does Not Expect 'Serious' Enemy Raids | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/200-buried-bodies-found-in-athens-murdered-victims-uncovered-in.html | 200 BURIED BODIES FOUND IN ATHENS; Murdered Victims Uncovered in Area Formerly Held by Elas in Civil War | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/sells-out-to-portable-products.html | Sells Out to Portable Products | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/unions-protest-little-steel.html | Unions Protest 'Little Steel' | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bringing-a-touch-of-home-to-the-fighting-men-in-burma.html | BRINGING A TOUCH OF HOME TO THE FIGHTING MEN IN BURMA | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/war-objector-to-prison-must-serve-suspended-5year-term-for-defying.html | WAR OBJECTOR TO PRISON; Must Serve Suspended 5-Year Term for Defying Draft | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/carloadings-drop-by-5067-in-a-week-777320-units-handled-or-06-fewer.html | CARLOADINGS DROP BY 5,067 IN A WEEK; 777,320 Units Handled, or 0.6% Fewer Than Preceding Period, 2.7 % Less Than in '44 | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/electrons-now-make-huge-propellers-for-our-warships-in-700-faster.html | Electrons Now Make Huge Propellers For Our Warships in 700% Faster Time | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/nuts-says-british-opa-in-changing-regulation.html | 'Nuts,' Says British OPA In Changing Regulation | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/rye-prices-rally-in-a-buying-wave-strong-advance-near-close-result.html | RYE PRICES RALLY IN A BUYING WAVE; Strong Advance Near Close Result of General Short Covering by Traders | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/col-roosevelts-horses-shipped.html | Col. Roosevelt's Horses Shipped | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/mutation-minks-bring-175-top-offering-is-sold-out-in-spirited.html | MUTATION MINKS BRING $175 TOP; Offering Is Sold Out in Spirited Sale-- Average $86 Against Up to $30 for Other Types | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/staten-island-man-102-retired-lawyer-cuts-and-serves-the-cake-at-a.html | STATEN ISLAND MAN 102; Retired Lawyer Cuts and Serves the Cake at a Party | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/lieut-frank-s-cohen-killed.html | Lieut. Frank S. Cohen Killed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ward-ruling-tomorrow-federal-court-opinion-involves-presidents.html | WARD RULING TOMORROW; Federal Court Opinion Involves President's Seizure Powers | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/camps-are-called-a-necessity-not-a-luxury-for-all-children-during.html | Camps Are Called a Necessity, Not a Luxury For All Children During the Years of War | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/marion-honored-by-writers.html | Marion Honored by Writers | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/wac-complaints-eased-packaging-of-cosmetics-altered-for-overseas.html | WAC COMPLAINTS EASED; Packaging of Cosmetics Altered for Overseas Shipment | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/colombia-seizes-3-spies-nazis-are-believed-the-men-about-whom.html | COLOMBIA SEIZES 3 SPIES; Nazis Are Believed the Men About Whom Hoover Warned | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/heads-parenthood-group-rev-cp-trowbridge-elected-at-federations.html | HEADS PARENTHOOD GROUP; Rev. C.P. Trowbridge Elected at Federation's Convention Here | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/no-successor-to-leighmallory.html | No Successor to Leigh-Mallory | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/gets-another-grahampaige-post.html | Gets Another Graham-Paige Post | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/manpower-linked-to-sweep-of-war-report-puts-maybailey-bill-to-house.html | MANPOWER LINKED TO SWEEP OF WAR; Report Puts May-Bailey Bill to House as Saving Lives by Supplying Battle Lines Amendments Now in View Aim of Voluntary Response | True | By C. P. Trussell Special To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/wpb-will-restrict-war-procurement-effective-feb-1-krug-sets-curb-on.html | WPB WILL RESTRICT WAR PROCUREMENT; Effective Feb. 1, Krug Sets Curb on Piling Big Arms Orders in Critical Labor Areas WPB WILL RESTRICT WAR PROCUREMENT Curb on Arms Procurement | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/hours-of-questioning-of-wallace-bring-out-his-economic-and.html | Hours of Questioning of Wallace Bring Out His Economic and Political Views; Pepper Cites Quart-of-Milk Tale Size of RFC Loans Discussed Would Allay Misapprehensions Not Advised on Consolidation Resigned as Head of Firm Reads Eberstadt's Remarks Called a Local Problem Chairman Cites Federal Rules Blamed Jones in '43 President's Fault, Says Bailey Wallace Cites Public Savings Use of Powers Questioned Powers Linked to Program Policy Is Up to Congress Neutrality Act Mentioned Can Carry Debt on Full Jobs Statement Called "Idealistic" Stabilizing Economies Aired Foreign Trade Is Discussed Why I Left Republican Party" Wallace Has Positive Ideas on How the RFC and the Commerce Department Should Be Run Long-Range Benefit Is Seen As to Public Works for Jobs Debt Always Up? Bailey Asks His Views on Post-War Activities Calls Himself Just a Soldier Brewster Pictures Wide Scope Book by Wallace Is Brought Up For Putting RFC Under Controller | True | Special to THE NEW YORK TIMES. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/gets-auto-certificate-leo-berger-rewarded-by-hudson-motors-for-war.html | GETS AUTO CERTIFICATE; Leo Berger Rewarded by Hudson Motors for War Bond Purchase | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ford-clips-2-records-in-swim-against-time.html | Ford Clips 2 Records In Swim Against Time | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/finds-outlook-dark-for-textile-industry.html | FINDS OUTLOOK DARK FOR TEXTILE INDUSTRY | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/two-parties-split-on-maloney-post-republicans-and-democrats-fail-to.html | TWO PARTIES SPLIT ON MALONEY POST; Republicans and Democrats Fail to Agree, and Special Election Seems Likely | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/italians-see-chance-of-nazi-withdrawal.html | ITALIANS SEE CHANCE OF NAZI WITHDRAWAL | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/separate-air-arm-for-navy-is-backed-admiral-ramsay-cites-need-at.html | SEPARATE AIR ARM FOR NAVY IS BACKED; Admiral Ramsay Cites Need at Testimonial to National Commander of Legion | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/king-farouk-visits-arabian-monarch-meeting-of-rivals-for-islamic.html | KING FAROUK VISITS ARABIAN MONARCH; Meeting of Rivals for Islamic Leadership Is Viewed as a Harbinger of Arab Unity Rivals for Islamic Leadership | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dodger-chief-says-job-is-to-play-ball-rickey-sees-no-other-choice.html | DODGER CHIEF SAYS JOB IS TO PLAY BALL; Rickey Sees No Other Choice on Visit to Camp--Brooklyn Buys Fort Worth Club Olmo and Chapman Now 1-A Texas League to Remain Idle | True | By Roscoe McGowen Special To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/charlotte-feinberg-engaged.html | Charlotte Feinberg Engaged | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/article-1-no-title-sleeping-beauty-selfdiscovery-whats-in-a-name.html | Article 1 -- No Title; Sleeping Beauty Self-Discovery What's in a Name? | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dead-mans-conviction-quashed.html | Dead Man's Conviction Quashed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/havana-track-faces-complete-shutdown.html | HAVANA TRACK FACES COMPLETE SHUTDOWN | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/rail-rate-cuts-offered-to-get-capacity-loading.html | Rail Rate Cuts Offered To Get Capacity Loading | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/coal-officials-shifted.html | Coal Officials Shifted | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/court-is-lenient-to-accused-rector-sentence-suspended-in-morals.html | COURT IS LENIENT TO ACCUSED RECTOR; Sentence Suspended in Morals Case Against Westchester Member of Clergy | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/de-mille-refuses-to-pay-1-union-fine-will-carry-his-fight-to.html | De Mille Refuses to Pay $1 Union Fine; Will Carry His Fight to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/sees-rayon-output-shift-textile-bureau-finds-44-free-production.html | SEES RAYON OUTPUT SHIFT; Textile Bureau Finds '44 'Free' Production Being Reversed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bonds-and-shares-on-london-market-recovery-in-industrial-group.html | BONDS AND SHARES ON LONDON MARKET; Recovery in Industrial Group Continues, but Volume of Business Is Small | True | By Wireless To the New York Times. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/japanese-take-yingtak-mcclure-is-transferred.html | Japanese Take Yingtak; McClure Is Transferred | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/war-news-summarized.html | War News Summarized | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/164-more-for-neediest-fund-total-now-is-317466-sent-in-by-12334.html | $164 MORE FOR NEEDIEST; Fund Total Now Is $317,466 Sent In by 12,334 Donors | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/insurance-official-elevated.html | Insurance Official Elevated | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/mr-jones-two-jobs.html | MR. JONES TWO JOBS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/loughlin-quizzed-in-albany-inquiry-leader-before-grand-jury-said-to.html | LOUGHLIN QUIZZED IN ALBANY INQUIRY; Leader Before Grand Jury Said to Have Been Asked About Charges Against Costello | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/stocks-go-ahead-as-demand-drops-best-real-gains-in-a-week-are-made.html | STOCKS GO AHEAD AS DEMAND DROPS; Best Real Gains in a Week Are Made in First Less-Than-aMillion Share Day in '45TURNOVER PUT AT 973,890,Combined Average Rises 0.72,Industrials 1.11 Higher,and Rails Are Up 0.32 Rails Gain Fractions Harvester Up 1 1/8 Points | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/spars-eager-to-get-jobs-in-peacetime-vocational-adviser-tells-them.html | SPARS EAGER TO GET JOBS IN PEACETIME; Vocational Adviser Tells Them That Reconversion Will Present Difficulties Warning on Reconversion Looks to Service Industries | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/caretaker-dies-in-lodge-fire.html | Caretaker Dies in Lodge Fire | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dog-priority-no-issue.html | Dog Priority No Issue | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/youth-problems-topic-education-committee-to-discuss-wartime-needs.html | YOUTH PROBLEMS TOPIC; Education Committee to Discuss Wartime Needs Tomorrow | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/3-named-to-study-rights-of-veterans.html | 3 NAMED TO STUDY RIGHTS OF VETERANS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/114-nurse-scholarships-cadet-nurse-corps-training-will-be-provided.html | 114 NURSE SCHOLARSHIPS; Cadet Nurse Corps Training Will Be Provided Free | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/108-motorists-at-farm.html | 108 Motorists at Farm | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/revolt-in-sinkiang-against-chungking-outbreaks-among-the-turkis-in.html | REVOLT IN SINKIANG AGAINST CHUNGKING; Outbreaks Among the Turkis in Distant Province Follow Ouster of Soviet Influence | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/red-cross-to-aid-poland-us-aide-going-to-lublin-with-45000-medical.html | RED CROSS TO AID POLAND; U.S. Aide Going to Lublin With $45,000 Medical Supplies | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/business-world-express-pickups-limited-fur-federation-to-continue.html | BUSINESS WORLD; Express Pick-Ups Limited Fur Federation to Continue Dinnerware Deliveries Lag | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/mrs-thomas-hildt-jr-has-son.html | Mrs. Thomas Hildt Jr. Has Son | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/sinkwich-called-up-again.html | Sinkwich Called Up Again | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/exchange-sec-meet-on-floor-trades-ban.html | EXCHANGE, SEC MEET ON FLOOR TRADES BAN | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/7-guilty-of-gambling-admit-they-operated-baseball-syndicate-in.html | 7 GUILTY OF GAMBLING; Admit They Operated Baseball Syndicate in North Pelham | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/joint-seaair-blow-strikes-iwo-island-b29s-and-liberators-loose-187.html | JOINT SEA-AIR BLOW STRIKES IWO ISLAND; B-29's and Liberators Loose 187 Tons of Bombs as Fleet Smashes Japan's Outpost JOINT SEA-AIR BLOW STRIKES IWO ISLAND 3 U.S. Planes Damaged | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/naval-battle-is-reported.html | Naval Battle Is Reported | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/editors-suit-settled-ware-cattell-dismissed-by-scientific-monthly.html | EDITOR'S SUIT SETTLED; Ware Cattell, Dismissed by Scientific Monthly, Gets $7,500 | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/2-u-s-fliers-killed-in-britain.html | 2 U. S. Fliers Killed in Britain | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/big-air-base-taken-fort-stotsenburg-also-seizedmacarthur-43-miles.html | BIG AIR BASE TAKEN; Fort Stotsenburg Also Seized -MacArthur 43 Miles From Manila RESISTANCE IS SLIGHT U.S. Troops Also Gain in West--Fliers Bomb Cavite Naval Center Twelve Airstrips Seized BIG AIR BASE TAKEN IN DRIVE ON MANILA | True | By George E. Jones By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/aviation-parley-opens-americancanadian-meeting-here-quickly.html | AVIATION PARLEY OPENS; American-Canadian Meeting Here Quickly Reaching Accord | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/spar-training-centered-florida-school-closedclasses-shift-to.html | SPAR TRAINING CENTERED; Florida School Closed--Classes Shift to Manhattan Beach | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/lowenfeldspring.html | Lowenfeld--Spring | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/thieves-get-cigarettes-loot-freight-car-in-newark-and-escape-with.html | THIEVES GET CIGARETTES; Loot Freight Car in Newark and Escape With 22 Cases | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/bevin-demands-il0-help-set-up-peace-says-world-labor-group-should.html | BEVIN DEMANDS IL0 HELP SET UP PEACE; Says World Labor Group Should Have Equal Part in Security Program Remark Seen Aimed at Russia | True | By Louis Stark By Wireless To the New York Times. | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/police-rebuked-for-seizing-phone-court-orders-the-instrument.html | POLICE REBUKED FOR SEIZING PHONE; Court Orders the Instrument Returned to Bettor on Horse Races Here | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/france-wants-grip-on-the-rhine-basin-de-gaulle-says-his-troops-will.html | FRANCE WANTS GRIP ON THE RHINE BASIN; De Gaulle Says His Troops Will Occupy Both Banks--He Does Not Exclude Other Allies Joint Control Envisaged France Undecided on Poland | True | By Harold Callender By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations United States British Russian Rumanian Chinese Yugoslav German Japanese | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/purge-of-generals-reported.html | Purge of Generals Reported | True | By Cable To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/96suite-building-sold-in-brooklyn.html | 96-SUITE BUILDING SOLD IN BROOKLYN | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/many-needed-here-in-war-plant-jobs-mrs-rosenberg-lists-names-of-33.html | MANY NEEDED HERE IN WAR PLANT JOBS; Mrs. Rosenberg Lists Names of 33 Concerns Who Urgently Appeal for Help Group of Plants Listed | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/vote-to-help-veterans-lutherans-to-issue-pamphlets-on-problems-of.html | VOTE TO HELP VETERANS; Lutherans to Issue Pamphlets on Problems of Our Fighters | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/food-prices-unchanged.html | Food Prices Unchanged | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/sun-oil-gets-canada-tract.html | Sun Oil Gets Canada Tract | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/stilwell-is-head-of-ground-forces-his-succession-to-lear-is.html | STILWELL IS HEAD OF GROUND FORCES; His Succession to Lear Is Announced by Stimson-- Wider Role Hinted At SULTAN PAYS A TRIBUTE Message From Burma Extols 'Vinegar Joe's' Part in Making Ledo Road Possible Sultan Pays a Tribute | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/ilo-rift-forecast-on-polish-schism-mexican-delegate-credited-with.html | ILO RIFT FORECAST ON POLISH SCHISM; Mexican Delegate Credited With Aim to Unseat London Group Member for Lublin's | True | By Wireless To the New York Times. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/sports-today.html | Sports Today | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/store-sales-show-increase-in-nation-11-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 11% Gain Reported for Week, Compared With Year Ago-- Specialty Trade Up 14% | True | Special to THE NEW YORK TIMES. | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/calls-for-full-laboratory-staffs.html | Calls for Full Laboratory Staffs | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/vicki-baum-protests-reissuing-of-book.html | VICKI BAUM PROTESTS REISSUING OF BOOK | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/back-in-harness.html | BACK IN HARNESS | True | | C1B 659550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/the-newcomers-take-the-lead.html | THE NEWCOMERS TAKE THE LEAD | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/eastern-winter-resorts-report-deep-snow-and-subzero-weather.html | Eastern Winter Resorts Report Deep Snow and Subzero Weather; Temperature Rise Needed to Provide Ideal Sport--Tows and Lifts of All Types in Readiness for Week-End Crowds | True | By Frank Elkins | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 659550 |
| 1945-01-26 | 1945-01-26 | https://www.nytimes.com/1945/01/26/archives/latin-labor-halts-work-argentine-regime-protested-buenos-aires-move.html | LATIN LABOR HALTS WORK; Argentine Regime Protested-- Buenos Aires Move Fails | True | By Cable To the New York Times.by Cable To the New York Times.by Cable To the New York Times. | C1B 659550 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/fordham-crushes-webb-five-55-to-33-rains-coast-to-victory-behind.html | FORDHAM CRUSHES WEBB FIVE, 55 TO 33; Rains Coast to Victory Behind Early Lead as Sheil Sets Pace With 23 Points | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/iceland-approves-airlines.html | Iceland Approves Airlines | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/mission-chief-replaced-clark-succeeds-edwards-as-allies-military.html | MISSION CHIEF REPLACED; Clark Succeeds Edwards as Allies' Military Aide With Dutch | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/suit-over-film-asks-4350000.html | Suit Over Film Asks $4,350,000 | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/berlin-claims-8-ships.html | Berlin Claims 8 Ships | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/survivor-of-uprising-in-warsaw-says-russians-refused-to-assist.html | Survivor of Uprising in Warsaw Says Russians Refused to Assist; First to Reach London, He Charges Red Army Ceased Fighting Near Capital When Rebellion Broke Out | True | By Sydney Gruson By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/state-funeral-held-mexican-foreign-minister-attends-oumansky.html | STATE FUNERAL HELD; Mexican Foreign Minister Attends Oumansky Services | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/news-of-wood-field-and-stream-case-of-the-missing-ducks-keystone.html | NEWS OF WOOD, FIELD AND STREAM; Case of the Missing Ducks Keystone Gunning Fell Off | True | By John Rendel | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/belgian-miners-strike-gravest-coal-crisis-seen-as-ice-halts-canal.html | BELGIAN MINERS STRIKE; Gravest Coal Crisis Seen as Ice Halts Canal Traffic | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/five-heroes-to-be-honored.html | Five Heroes to Be Honored | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/stokelyvan-camp-stock-sold.html | Stokely-Van Camp Stock Sold | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/money.html | MONEY | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/infantry-acclaimed-as-cream-of-crop.html | INFANTRY ACCLAIMED AS 'CREAM OF CROP' | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/article-1-no-title-report-to-white-house-notes-improvement-also-in.html | Article 1 -- No Title; Report to White House Notes Improvement Also in the Military Situation POST-WAR HELP STRESSED Country Can Become Orient's Industrial Leader, Observer Informs Roosevelt Banks Found Cooperating Reasons for Shifts Told | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/more-time-for-utility-deal.html | More Time for Utility Deal | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/argentine-break-asked-ecuador-group-petitions-assembly-to-end.html | ARGENTINE BREAK ASKED; Ecuador Group Petitions Assembly to End Diplomatic Relations | True | By Cable To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/red-ration-points.html | RED RATION POINTS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/italofrench-accord-reported-to-be-near.html | ITALO-FRENCH ACCORD REPORTED TO BE NEAR | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/in-central-park-arriving-tonight-musical-will-make-bow-at-the.html | 'IN CENTRAL PARK' ARRIVING TONIGHT; Musical Will Make Bow at the Century--Paula Lawrence Not to Tour With 'Venus' Overseas Units Planned Actors Fund Benefit | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/ilo-creates-basis-for-role-in-peace-french-delegate-to-london.html | ILO CREATES BASIS FOR ROLE IN PEACE; French Delegate to London Parley Welcomed--Soviet Membership Advocated | True | By Louis Stark By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/shelter-is-sought-for-congressmen-group-houseless-at-capital-sifts.html | SHELTER IS SOUGHT FOR CONGRESSMEN; Group, Houseless at Capital, Sifts Proposals, Such as Uniting Under One Roof | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/yorkville-dance-group-to-meet.html | Yorkville Dance Group to Meet | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/shift-to-stadium-of-tigers-is-seen-football-giants-are-expected-to.html | SHIFT TO STADIUM OF TIGERS IS SEEN; Football Giants Are Expected to Permit Brooklyn Team to Move Franchise Blow to New Leagues New York "Hub" of League | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/business-city-aid-veterans-school-with-soldiers-organization-will.html | BUSINESS, CITY AID VETERANS' SCHOOL; With Soldiers' Organization Will Open One in Brooklyn for Furniture Making | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/german-defeats-cut-cotton-prices-losses-of-8-to-13-points-here.html | GERMAN DEFEATS CUT COTTON PRICES; Losses of 8 to 13 Points Here Registered on Expectation of Collapse in Reich | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/the-screen-objective-burma-a-realistic-and-excitingly-told-war-film.html | THE SCREEN; 'Objective, Burma,' a Realistic and Excitingly Told War Film Starring Errol Flynn, Opens at the Strand Theatre Here | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/wallece-gets-news-of-rejection-by-committee-at-reception-here-at.html | Wallece Gets News of Rejection By Committee at Reception Here; AT RECEPTION HERE FOR FORMER VICE PRESIDENT | True | The New York Times | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/wallace-rejected-by-senate-unit-145-rfc-bill-approved-commerce.html | WALLACE REJECTED BY SENATE UNIT, 14-5; RFC BILL APPROVED; Commerce Committee's Adverse Action on Nomination Supported by 6 DemocratsFLOOR FIGHT IS CERTAINOpponents of Appointee Appearto Welcome Clear-CutDecision on Issue Bailey Promises Action Refuse to Reopen Hearings WALLACE REJECTED BY SENATE GROUP Lauds Wallace's Lending Record Morgenthau's Statement Bailey Hits Wallace Program | True | By John H. Crider Special To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/the-unconquered-filipinos.html | THE UNCONQUERED FILIPINOS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/municipal-loans-highland-park-tex-taunton-mass.html | MUNICIPAL LOANS; Highland Park, Tex. Taunton, Mass. | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/in-honored-play.html | IN HONORED PLAY | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/5day-week-set-feb-5-for-nonkosher-shops.html | 5-Day Week Set Feb. 5 For Non-Kosher Shops | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/wfa-head-favors-farm-subsidy-end-marvin-jones-would-gradually.html | WFA HEAD FAVORS FARM SUBSIDY END; Marvin Jones Would Gradually Abolish All but Export Payments After the War | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/italian-assembly-to-form-10-boards.html | ITALIAN ASSEMBLY TO FORM 10 BOARDS | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/fears-a-poisoned-peace-friends-society-asks-president-clarify.html | FEARS A 'POISONED PEACE'; Friends Society Asks President Clarify Surrender Terms | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/music-clubs-to-hold-auditions.html | Music Clubs to Hold Auditions | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/to-judge-realty-sales-contest.html | To Judge Realty Sales Contest | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/faybove-trial-feb-26-arguments-on-drawing-special-panel-set-for-feb.html | FAY-BOVE TRIAL FEB. 26; Arguments on Drawing Special Panel Set for Feb. 2 | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/catholics-are-warned-argentine-cardinal-stresses-ban-on-protestant.html | CATHOLICS ARE WARNED; Argentine Cardinal Stresses Ban on Protestant Groups | True | By Cable To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/heart-association-to-form-own-unit-will-operate-independent-of.html | HEART ASSOCIATION TO FORM OWN UNIT; Will Operate Independent of Tuberculosis Group to Meet Increased Needs TO OPEN $150,000 DRIVE Organization Seeks Fund With Which to Finance Work for Next Two Years | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/18951-decrepit-electrical-contrivances-restored-to-use-under.html | 18,951 Decrepit Electrical Contrivances Restored to Use Under Company 'Swap Plan' | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/russians-capture-war-plants-intact-russian-artillery-being-used-in.html | RUSSIANS CAPTURE WAR PLANTS INTACT; RUSSIAN ARTILLERY BEING USED IN DRIVE AGAINST THE GERMANS | True | The New York Times (Sovfoto Radiophotos) | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/india-is-visualized-seizing-independence.html | INDIA IS VISUALIZED SEIZING INDEPENDENCE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/50000-appropriated-for-bulgarian-jews.html | $50,000 APPROPRIATED FOR BULGARIAN JEWS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/lane-bryant-net-rises-to-489459-sixmonth-profit-was-365-a-share.html | LANE BRYANT NET RISES TO $489,459; Six-Month Profit Was $3.65 a Share, Against $3.05 in '43 --Safes Up $2,830,890 REPORTS SALES INCREASE Davison Chemical Total for Six Months $12,296,085, Up 19.8% OTHER CORPORATE REPORTS LANE BRYANT NET RISES TO $489,459 | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/the-big-squeeze.html | THE BIG SQUEEZE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/coast-guard-five-victor.html | Coast Guard Five Victor | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/mrs-eduardo-cansino-mother-of-rita-hayworth-film-actressin-dancing.html | MRS. EDUARDO CANSINO; Mother of Rita Hayworth, Film Actress--In Dancing Team | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/captain-kromer-killed-son-of-retired-cavalry-chief-dies-in-action.html | CAPTAIN KROMER KILLED; Son of Retired Cavalry Chief Dies in Action | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/bronxville-ensign-is-safe.html | Bronxville Ensign Is Safe | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/letters-to-the-times-care-of-young-people-urged-full-utilization-of.html | Letters to The Times; Care of Young People Urged Full Utilization of Schools on Broad Plan Advocated for Prompt Action Old German Press Defended Regardless of Present Curbs, That of Weimar Republic Described as Free Those Foreign Place Names Pronounced in Native Languages rew Would Understand Them Better the Ills That We Know One Englishman's Opinion Man in the Street Scouts Talk About Anglo-American Discord Maybe the Cicada Is Excusable | True | ELINOR S. GIMBEL,ALEXANDER S. LIPSETT.VAN DEVENTER, WOR Newscaster.JOHN A. OWEN,C.E. BYAtt.joseph Bernstein. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dr-sigmund-krumholz-chicago-psychiatrist-taught-in-several-medical.html | DR. SIGMUND KRUMHOLZ; Chicago Psychiatrist Taught in Several Medical Schools | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/favor-opa-raising-panama-hat-prices-industry-members-are-hopeful-of.html | FAVOR OPA RAISING PANAMA HAT PRICES; Industry Members Are Hopeful of Action to Break Impasse With Ecuadorean Makers | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/pittsburgh-business-up-nearly-4-point-rise-is-reported-with-index.html | PITTSBURGH BUSINESS UP; Nearly 4 Point Rise is Reported With Index Put at 178.5 | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/french-get-escort-carrier.html | French Get Escort Carrier | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dr-edward-e-reinke-biology-professor-at-vanderbilt-headed-natural.html | DR. EDWARD E. REINKE; Biology Professor at Vanderbilt Headed Natural Sciences Unit | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/nine-burma-bridges-ruined-allied-fliers-cut-escape-routes-of.html | NINE BURMA BRIDGES RUINED; Allied Fliers Cut Escape Routes of Fleeing Japanese | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/presbyterians-seek-fund-of-20000000.html | PRESBYTERIANS SEEK FUND OF $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/advertising-news.html | Advertising News | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/marines-to-police-pacific-veterans-are-training-in-honolulu-for.html | MARINES TO POLICE PACIFIC; Veterans Are Training in Honolulu for Post-War Job | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/widener-estate-set-at-31589353.html | WIDENER ESTATE SET AT $31,589,353 | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/australia-day-hailed-at-anzac-club-here.html | AUSTRALIA DAY HAILED AT ANZAC CLUB HERE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/books-of-the-times-flying-into-rarefied-air-great-serenity-and.html | Books of the Times; Flying Into Rarefied Air Great Serenity and Mastery | True | By Francis Hackett | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/warn-us-prepare-for-war-or-perish-3-scientists-before-house-unit.html | WARN U.S. PREPARE FOR WAR OR PERISH; 3 Scientists Before House Unit Urge Security Research-- Say Luck Saved Country Tells of Research May Not Be Given Time | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/five-italian-warships-moved.html | Five Italian Warships Moved | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/16541670-now-enrolled-in-hospitalization-plans.html | 16,541,670 Now Enrolled In Hospitalization Plans | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/von-papen-kin-reported-held.html | Von Papen Kin Reported Held | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/bars-senate-liquor-inquiry-fund.html | Bars Senate Liquor Inquiry Fund | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/embargo-is-modified-new-haven-road-allowed-to-handle-shipments-in.html | EMBARGO IS MODIFIED; New Haven Road Allowed to Handle Shipments in State | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/prayer-book-saves-the-life-of-a-marine.html | PRAYER BOOK SAVES THE LIFE OF A MARINE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/harridge-assures-mphail-welcome-league-chief-sees-action-as-first.html | HARRIDGE ASSURES M'PHAIL WELCOME; League Chief Sees Action as First Order of Business at Meeting Next Friday Unanimous Approval Needed Faith in Sport" Indicated | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/more-cigarettes-to-european-gi.html | More Cigarettes to European GI | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/daughter-to-countess-howe.html | Daughter to Countess Howe | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/opa-hits-dimes-scheme-dealer-sold-cigarettes-and-put-change-in.html | OPA HITS DIMES SCHEME; Dealer Sold Cigarettes and Put Change in Paralysis Fund | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/machinerymetals-club-elects-him-president.html | Machinery-Metals Club Elects Him President | True | Bachrach | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/cold-wave-begins-to-let-up-in-city-mercury-drops-to-3-decrees-but.html | COLD WAVE BEGINS TO LET UP IN CITY; Mercury Drops to 3 Decrees, but Worst Is Over, Weather Bureau Assures | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/saved-by-his-uniform-robbery-plea-set-aside-when-culprit-joins.html | SAVED BY HIS UNIFORM; Robbery Plea Set Aside When Culprit Joins Maritime Service | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/increased-donations-to-red-cross-urged.html | INCREASED DONATIONS TO RED CROSS URGED | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/major-sea-fight-is-heard-off-china-chinese-say-japanese-fled-after.html | 'MAJOR SEA FIGHT' IS HEARD OFF CHINA; Chinese Say Japanese Fled After Nine-Hour Battle 300 Miles From Shanghai Battleship Pounds Iwo Island | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/lumber-production-off-81-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 8.1% Decline Reported for Week Compared With Year Ago Business Index Unchanged | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dr-h-van-deventer-professor-of-latin.html | DR. H. VAN DEVENTER, PROFESSOR OF LATIN | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/jewish-prize-to-sergeant-pat.html | Jewish Prize to Sergeant 'Pat' | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/arthur-jellinek-dealer-in-metals-is-stricken-in-his-rockefeller.html | ARTHUR JELLINEK; Dealer in Metals Is Stricken in His Rockefeller Plaza Office | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/new-zealand-strike-ends.html | New Zealand Strike Ends | True | By Cable To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/11-give-62-to-neediest-donations-in-day-bring-total-of-fund-to.html | 11 GIVE $62 TO NEEDIEST; Donations in Day Bring Total of Fund to $317,528 Durham Heads Anti-Vice Group | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/control-of-rabies.html | CONTROL OF RABIES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/training-directors-elect.html | Training Directors Elect | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/all-stock-groups-share-in-advance-gains-up-to-2-points-or-more-made.html | ALL STOCK GROUPS SHARE IN ADVANCE; Gains Up to 2 Points or More Made in Day's Turnover of 1,254,730 Shares STEELS, RAILS IN VAN EARLY Improvement Spreads to Other Sections--Bonds Also Rise in Active Dealings | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/ski-slopes-and-trails-mit-entry-filed-conditions-are-good.html | SKI SLOPES AND TRAILS; M.I.T. Entry Filed Conditions Are Good | True | By Frank Elkins | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/berlin-threatens-reprisals.html | Berlin Threatens Reprisals | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/lanewells-earnings-up.html | Lane-Wells' Earnings Up | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/rosalind-wolff-married-she-becomes-bride-of-william-1-riegelman-in.html | ROSALIND WOLFF MARRIED; She Becomes Bride of William 1. Riegelman in Nuptials Here | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/nathan-hale-homestead-is-perpetuated-by-the-will-of-george-dudley.html | Nathan Hale Homestead Is Perpetuated By the Will of George Dudley Seymour | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/opa-rollback-plan-in-clothing-feared-riesenfeld-heads-producer.html | OPA ROLLBACK PLAN IN CLOTHING FEARED; Riesenfeld Heads Producer Group to Present Trade Case in Washington Next Week OUTPUT SEEN DISRUPTED Industry Members Criticize Base Period and Assert War Procurements Will Suffer | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/russians-free-2-britons-fliers-are-first-allied-prisoners-rescued.html | RUSSIANS FREE 2 BRITONS; Fliers Are First Allied Prisoners Rescued in Offensive | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/promotion-stirs-talk-of-new-army-in-west.html | PROMOTION STIRS TALK OF NEW ARMY IN WEST | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/that-switch-game-again-suspect-held-in-swindling-of-grocer-out-of.html | THAT 'SWITCH GAME' AGAIN; Suspect Held in Swindling of Grocer Out of $15,000 | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/gis-man-of-year-lives-in-jersey-the-fighters-man-of-the-year.html | GI'S 'MAN OF YEAR' LIVES IN JERSEY; THE FIGHTERS' 'MAN OF THE YEAR' | True | Associatd Press | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/the-text-of-nelson-report-on-china-groundwork-laid-u-s-specialists.html | The Text of Nelson Report on China; Groundwork Laid U. S. Specialists Assist Shifts Bolster Cabinet Supply Situation Eased | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/air-engines-by-gm-to-have-peace-role-evans-and-kettering-give.html | AIR ENGINES BY GM TO HAVE PEACE ROLE; Evans and Kettering Give Glimpse of Part War Output Offers for the Future ALLISON IN AIRLINER FIELD Expected to Power Global Craft--Engine for Private Plane Is Taking Form Two Determining Factors Tests in B-19 Are Cited Basic Viewpoints Summarized AIR ENGINES BY GM TO HAVE PEACE ROLE Spread Called Too Great | True | By John Stuart Special To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/offers-frozen-eggs-to-trade.html | Offers Frozen Eggs to Trade | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/rising-b29-storm-promised-to-japan-general-norstad-of-20th-air.html | RISING B-29 STORM PROMISED TO JAPAN; General Norstad of 20th Air Force Says Attacks Will Be Increased in Near Future Production Above 135 a Month B-29's Hit Indo-China Air Battle Over Kuriles Attack on Singapore Reported | True | By Sidney Shalett By Wireless To the New York Times. | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/7000-fashion-buyers-expected-at-big-market-week-in-chicago-goods.html | 7,000 Fashion Buyers Expected At Big Market Week in Chicago; Goods Called Sure-Fire House Dresses to the Fore | True | By Virginia Pope Special To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/bars-return-to-reich-ss-wise-says-jews-must-not-be-forced-back.html | BARS RETURN TO REICH; S.S. Wise Says Jews Must Not Be Forced Back Against Wishes | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/radio-today.html | RADIO TODAY | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/german-resistance-wilting-as-red-army-surges-westward.html | GERMAN RESISTANCE WILTING AS RED ARMY SURGES WESTWARD | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/oumansky-judged-scrupulous-envoy-soviet-trade-not-proselyting-seen.html | OUMANSKY JUDGED SCRUPULOUS ENVOY; Soviet Trade, Not Proselyting, Seen as Job of Ambassador Who Crashed to Death Hoax Explodes Quickly Mexican Government Friendly | True | By Camille M. Cianfarra Special To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/union-avers-vinson-halted-wlb-ruling.html | UNION AVERS VINSON HALTED WLB RULING | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/state-banking-affairs-branch-office-for-trade-bank-here-is.html | STATE BANKING AFFAIRS; Branch Office for Trade Bank Here Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/blue-ridge-school-assisted-by-party-mrs-george-g-battle-honored-at.html | BLUE RIDGE SCHOOL ASSISTED BY PARTY; Mrs. George G. Battle Honored at 29th Dinner Dance of the New York Auxiliary | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/civilians-removed-from-danzig-area-german-volkssturm-ordered-to.html | CIVILIANS REMOVED FROM DANZIG AREA; German Volkssturm Ordered to Keep Order Behind Lines as Refugee Tide Mounts Moscow Reports Hitler Purge | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/canada-election-hinted-ottawa-paper-says-parliament-may-be.html | CANADA ELECTION HINTED; Ottawa Paper Says Parliament May Be Dissolved in March | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/elected-to-presidency-of-distillers-institute.html | Elected to Presidency Of Distillers' Institute | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/newsprint-talks-due-us-publishers-canadian-plants-to-discuss.html | NEWSPRINT TALKS DUE; U.S. Publishers, Canadian Plants to Discuss 30-Pound Paper | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/poser-as-officer-jailed-soldier-gets-year-for-wearing-uniform-of.html | POSER AS OFFICER JAILED; Soldier Gets Year for Wearing Uniform of Lieutenant | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/elected-by-lee-rubber.html | Elected by Lee Rubber | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/eastern-colleges-angered-by-big-ten-ncaa-action-in-shunting.html | EASTERN COLLEGES ANGERED BY BIG TEN; N.C.A.A. Action in Shunting Bushnell Off Football Rules Committee Responsible Resentment Is Evident Jones Heads Three Circuits | True | By William D. Richardson | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/two-bodies-taken-from-plane.html | Two Bodies Taken From Plane | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/gas-utilities-to-spend-1400000-accounts-personnel.html | Gas Utilities to Spend $1,400,000; Accounts Personnel | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/exactor-killed-in-action-sgt-nelson-rae-an-army-casualty-in-belgium.html | EX-ACTOR KILLED IN ACTION; Sgt. Nelson Rae an Army Casualty in Belgium, Parents Learn | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations United States British Russian Yugoslav Rumanian German Japanese | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/243791-in-ymca-fund-drive-is-ahead-of-last-years-65-of-goal-reached.html | $243,791 IN Y.M.C.A. FUND; Drive Is Ahead of Last Year's-- 65% of Goal Reached | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/christian-unity-topic-at-dinner-john-d-rockefeller-to-speak-at.html | CHRISTIAN UNITY TOPIC AT DINNER; John D. Rockefeller to Speak at Event on Wednesday in Interest of $800,000 Fund PRAYERS FOR ALLIED AIMS Synagogue Council Calls for Intercession Today for Conference of Leaders Prayers for Conference Pastor Here to Go to Italy Christian Endeavor Dinner Clergy Group to Hear Editor Service of Ordination Scotch Night Service" Carroll Club Communion Women's Institute Assembly Heads Brotherhood Week High School Commencement | True | By Rachel K. McDowell | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/gets-45000000-tank-contract.html | Gets $45,000,000 Tank Contract | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/oma-beats-baksi-in-boxing-upset-the-winner-forcing-the-fighting.html | OMA BEATS BAKSI IN BOXING UPSET; THE WINNER FORCING THE FIGHTING | True | By James P. Dawson | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/war-council-orders-brownout-enforced.html | WAR COUNCIL ORDERS BROWNOUT ENFORCED | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/fifty-liberty-ships-assigned-to-france.html | FIFTY LIBERTY SHIPS ASSIGNED TO FRANCE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/war-dept-examinations-of-pro-athletes-private.html | War Dept. Examinations Of Pro Athletes Private | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/chaplain-brooks-promoted.html | Chaplain Brooks Promoted | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/chicago-tax-fraud-charged-to-ickes-secretary-calls-assessors-talk.html | CHICAGO TAX FRAUD CHARGED TO ICKES; Secretary Calls Assessor's Talk of $8,500 Evasion 'Low Politics and Smearing' | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/once-carpenter-and-minor-league-pitcher-webb-rises-to-millionaire.html | Once Carpenter and Minor League Pitcher, Webb Rises to Millionaire Yankee Magnate | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/us-regiment-beat-2-enemy-divisions-315th-of-79th-infantry-held-off.html | U.S. REGIMENT BEAT 2 ENEMY DIVISIONS; 315th of 79th Infantry Held Off Germans for 11 Days in Battle of Hatten Two German Divisions Attack Men Refuse to Leave Pour Fire on Germans | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/elinor-h-nostrand-wed-bride-of-rev-dr-david-roberts-in-union.html | ELINOR H. NOSTRAND WED; Bride of Rev. Dr. David Roberts in Union Seminary Chapel | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/us-generals-shifted-first-and-fourth-infantries-get-new-commanding.html | U.S. GENERALS SHIFTED; First and Fourth Infantries Get New Commanding Officers | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/buck-bids-bankers-consult-congress-tells-beekman-hospital-unit.html | BUCK BIDS BANKERS CONSULT CONGRESS; Tells Beekman Hospital Unit Business Should Get Views Before Lawmakers | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/patrols-in-clashes-south-of-bologna.html | PATROLS IN CLASHES SOUTH OF BOLOGNA | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/engineers-debate-fm-channel-shift-controversy-of-radio-experts-over.html | ENGINEERS DEBATE FM CHANNEL SHIFT; Controversy of Radio Experts Over FCC Proposal to Be Continued Today 3,000 AT SESSIONS HERE Technical Men Take Sides in Discussion of the Effects of High Frequency Changes Sun-Spot Effects $50,000,000 Invested in FM | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/sweeping-curbs-on-coal-use-set-emergency-in-city-ickes-orders.html | SWEEPING CURBS ON COAL USE SET; 'EMERGENCY' IN CITY; Ickes Orders Deliveries Cut to Minimum Needs, Asks for Partial Amusement Ban MAYOR TO SET UP DEPOTS ODT Head Stresses Gravity of Rail Tie-Up-- Shortages of Food Not Imminent Here ... Fuel Oil Situation Tight SWEEPING CURBS ON COAL USE SET Fuel Order by Ickes No Sweeping Closings Seen City Officials Hold Parley Cooperation Is Asked Sufficient Food Here Now Buffalo Freight Moving Milk Deliveries Affected | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/joan-davis-signs-radio-pact.html | Joan Davis Signs Radio Pact | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/bank-padlocks-church-trinity-episcopal-in-grantwood-fails-to-pay-on.html | BANK PADLOCKS CHURCH; Trinity Episcopal in Grantwood Fails to Pay on Mortgage | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/britain-to-press-world-air-pact-cripps-after-commons-debate-says.html | BRITAIN TO PRESS WORLD AIR PACT; Cripps, After Commons Debate, Says New Effort WillBe Made in Civil Aviation Airways Board Is Criticized Alternative Plans Are Told | True | By Charles E. Egan By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/thumbnail-sketch-of-yanks.html | Thumbnail Sketch of Yanks | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/yankees-record.html | Yankees' Record | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/miss-lawtons-nuptials-philadelphia-girl-becomes-the-bride-of-w-boyd.html | MISS LAWTON'S NUPTIALS; Philadelphia Girl Becomes the Bride of W. Boyd Weir | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/kaiser-advocates-making-bigger-pie-tells-garment-workers-heads-that.html | KAISER ADVOCATES MAKING 'BIGGER PIE'; Tells Garment Workers' Heads That Is the Way for Labor to Get Greater Share BACKS FREE ENTERPRISE Says Results of Work, Not Jobs Alone, Are What Provide Higher Living Standards Rejects Plea for New Group Warns on Rising Prices | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/james-a-walton-annapolis-banker-expresident-of-maryland-association.html | JAMES A. WALTON; Annapolis Banker, Ex-President of Maryland Association | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/ej-waller-heads-boss-co.html | E.J. Waller Heads Boss Co. | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/stock-salesman-guilty-convicted-in-federal-court-of-fraudulent-sale.html | STOCK SALESMAN GUILTY; Convicted in Federal Court of Fraudulent Sale of Oil Royalties | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/9th-army-joins-in-attack-7th-restores-alsace-line-ninth-army-joins.html | 9th Army Joins in Attack; 7th Restores Alsace Line; NINTH ARMY JOINS IN DRIVE TO ROER Ninth Seizes Brachelen Seventh Restores Lines Seven German Towns Taken | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/screen-news-ann-richards-gets-role-in-crying-sisters.html | SCREEN NEWS; Ann Richards Gets Role in 'Crying Sisters' | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/cartridge-link-output-gains.html | Cartridge Link Output Gains | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/3500-children-at-opera-guild-sponsors-performance-of-lohengrin-for.html | 3,500 CHILDREN AT OPERA; Guild Sponsors Performance of 'Lohengrin' for Students | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/first-red-in-berlin-to-get-1000-prize-native-of-lublin-now-citizen.html | FIRST RED IN BERLIN TO GET $1,000 PRIZE; Native of Lublin, Now Citizen of U.S., Offers Reward--Also Wants to Aid Stalingrad | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/duopianists-play-koutzen-sonatina-pierre-luboshutz-and-genia.html | DUO-PIANISTS PLAY KOUTZEN SONATINA; Pierre Luboshutz and Genia Nemenoff Introduce Work in Recital at Town Hall | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/resistance-unity-in-france-blocked-liberation-movement-rejects.html | RESISTANCE UNITY IN FRANCE BLOCKED; Liberation Movement Rejects Fusion With Communists, Now Too Conservative | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/alaska-wants-four-freedoms.html | Alaska Wants 'Four Freedoms' | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/war-news-summarized.html | War News Summarized | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/old-guard-dance-fetes-state-group-traditional-ceremonies-mark-event.html | OLD GUARD DANCE FETES STATE GROUP; Traditional Ceremonies Mark Event Given Here to Assist Army and Navy Relief | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dutch-minister-out-in-split-over-purge.html | DUTCH MINISTER OUT IN SPLIT OVER PURGE | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/nancy-hull-spar-bride-wed-in-florida-to-lieut-harland-j-van-ness-3d.html | NANCY HULL, SPAR, BRIDE; Wed in Florida to Lieut. Harland J. Van Ness 3d of the Army | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/coffee-record-set-in-44-per-capita-consumption-put-at-18-pounds.html | COFFEE RECORD SET IN '44; Per Capita Consumption Put at 18 Pounds Against 14 in 1943 | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/opa-charges-5-stores-violate-shoe-rules.html | OPA CHARGES 5 STORES VIOLATE SHOE RULES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/bonds-and-shares-on-london-market-general-firmness-maintained-as.html | BONDS AND SHARES ON LONDON MARKET; General Firmness Maintained as Fresh Buyers Appear for Industrial Issues | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/lone-corporal-rips-path-through-trap.html | LONE CORPORAL RIPS PATH THROUGH TRAP | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/lifting-of-emrargo-for-road-is-denied.html | LIFTING OF EMRARGO FOR ROAD IS DENIED | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/sports-of-the-times-a-baseball-empire-changes-hands-total-freezeout.html | Sports of the Times; A Baseball Empire Changes Hands Total Freeze-Out Fast Work | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/brooklyn-tech-on-top-3230.html | Brooklyn Tech on Top, 32-30 | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/hortense-katz-a-brideelect.html | Hortense Katz a Bride-Elect | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/opa-cuts-duration-of-ration-stamps-red-or-blue-currency-to-expire.html | OPA CUTS DURATION OF RATION STAMPS; Red or Blue Currency to Expire in Four Months From Issue as Curb on Hoarding SUGAR COUPONS AFFECTED They Will Have Life of Three Months of Effectiveness Before They Become Invalid | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/french-resistance-aided-by-colleges-dr-pelliot-here-for-visit-says.html | FRENCH RESISTANCE AIDED BY COLLEGES; Dr. Pelliot, Here for Visit, Says Intellectuals Devoted Most of Talents to Underground Bonnard Now With Laval Professors Sent to Reich | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/register-stock-with-sec-sentinel-radio-and-its-president-to-sell.html | REGISTER STOCK WITH SEC; Sentinel Radio and Its President to Sell 150,000 Shares | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/nurses-importance-is-dramatized-here.html | NURSES IMPORTANCE IS DRAMATIZED HERE | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/patents-follow-wars-variations-grant-of-429-applications-in-week-is.html | PATENTS FOLLOW WAR'S VARIATIONS; Grant of 429 Applications in Week Is Fewest in Many Years, Says Office ORCHIDS MAY 'LIVE LONGER' Illinois Florist Offers Plan to Keep Them 'Fresh' by Using Prepared Feed To Keep Orchids Fresh Longer Baking Process Free to Us Applications for Patents Follow Trend Of War News, Richmond Office Reports New Antiseptic Offered To Simplify Eye Diagnosis Plastic Solidifying Seen Speeded | True | From a Staff Correspondent | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/harry-neville-veteran-actor-recently-played-here-in-embezzled.html | HARRY NEVILLE; Veteran Actor, Recently Played Here in 'Embezzled Heaven' | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/litwhiler-remains-in-4f-but-case-is-subject-to-review-northey.html | LITWHILER REMAINS IN 4-F; But Case Is Subject to Review --Northey Re-Examined | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/russia-relieves-zhdanoff.html | Russia Relieves Zhdanoff | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/gaffords-66-tops-golfers-in-texas-nelson-favorite-second-with-67-at.html | GAFFORD'S 66 TOPS GOLFERS IN TEXAS; Nelson, Favorite, Second With 67 at End of First Round--Wood Trails With 76 Amateur Tied for Third at 68 Nelson, in Bunker, Gets Birdie THE LEADING SCORES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/canadian-airlines-to-gain-by-us-pact.html | CANADIAN AIRLINES TO GAIN BY U.S. PACT | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/bob-hope-gets-plaque.html | Bob Hope Gets Plaque | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/allied-aid-in-air-for-soviet-hinted-tactical-forces-expected-to-go.html | ALLIED AID IN AIR FOR SOVIET HINTED; Tactical Forces Expected to Go to Eastern Front When Lines Draw Closer Luftwaffe Planes Wasted Luftwaffe Beaten Off | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/booksauthors.html | Books--Authors | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/oil-price-cheating-brings-opa-action-overcharges-forced-bonus.html | OIL PRICE CHEATING BRINGS OPA ACTION; Overcharges, Forced 'Bonus' Payments Alleged in Flood of Complaints Here EARLY RELIEF PROMISED Summonses Being Prepared Against 125 Dealers as Staff Checks Charges Staff Checks on Violators Other Violations Charged | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/house-group-backs-peace-firstterm-democrats-work-on-draft-of-pledge.html | HOUSE GROUP BACKS PEACE; First-Term Democrats Work on Draft of Pledge to President | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/yankee-club-sold-for-2800000-to-macphailtopping-syndicate.html | Yankee Club Sold for $2,800,000 To MacPhail-Topping Syndicate; PRINCIPALS IN PURCHASE OF THE NEW YORK YANKEES | True | By John Drebinger | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/overthesofa-table-for-easy-tray-service.html | OVER-THE-SOFA TABLE FOR EASY TRAY SERVICE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/workfight-bill-in-house-monday-fight-for-amendments-dealing-with.html | 'WORK-FIGHT' BILL IN HOUSE MONDAY; Fight for Amendments Dealing With Closed Sharp, Racial Discrimination Likely 'WORK-FIGHT' BILL IN HOUSE MONDAY Viewed as Anti-Strike Bill | True | By C.p. Trussell Special To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/new-financing-up-sharply-in-week-total-of-87000000-in-four-issues.html | NEW FINANCING UP SHARPLY IN WEEK; Total of $87,000,000 in Four Issues Included in 3 City Loans of $79,000,000 | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/utilities-keep-up-with-gas-demand-record-consumption-in-homes.html | UTILITIES KEEP UP WITH GAS DEMAND; Record Consumption in Homes However, Perils Supply for War Plants Here Aided by Edison Company | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dividend-news-bush-terminal-heyden-chemical-minneapolis-st-louis.html | DIVIDEND NEWS; Bush Terminal Heyden Chemical Minneapolis & St. Louis Railway | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/antiques-bring-20039-825-paid-for-an-18th-century-hepplewhite.html | ANTIQUES BRING $20,039; $825 Paid for an 18th Century Hepplewhite Sideboard | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/air-evacuation.html | AIR EVACUATION | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/foe-gains-in-drive-at-us-china-bases-japanese-push-toward-kiangsi.html | FOE GAINS IN DRIVE AT U.S. CHINA BASES; Japanese Push Toward Kiangsi --Canton-Hankow Railway Gap Cut to 56 Miles In Suburbs of Kukong Foe Shifts on China Coast Henghsien Reported Captured | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/martinelli-heard-here-makes-his-first-appearance-of-season-at-the.html | MARTINELLI HEARD HERE; Makes His First Appearance of Season at the Metropolitan | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/sports-today.html | Sports Today | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/henry-waltemade-named-by-national-realty-men.html | Henry Waltemade Named By National Realty Men | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/events-today.html | Events Today | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/renascent-battleline.html | RENASCENT BATTLELINE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/b-o-fined-under-elkins-act.html | B. & O. Fined Under Elkins Act | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/c-jay-williams-veteran-stage-actor-86-had-supported-jeffries-in.html | C. JAY WILLIAMS; Veteran Stage Actor, 86, Had Supported Jeffries in Play | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/51-li-acres-sold-centerport-deal-closed-for-the-estate-of-wk.html | 51 L.I. ACRES SOLD; Centerport Deal Closed for the Estate of W.K. Vanderbilt | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/heads-city-college-house-plan.html | Heads City College House Plan | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/columbia-plays-tonight-faces-williams-five-in-return-contest-on.html | COLUMBIA PLAYS TONIGHT; Faces Williams Five in Return Contest on Lions' Court | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/us-army-justice-dismays-french-some-feel-partly-responsible-for.html | U.S. ARMY JUSTICE DISMAYS FRENCH; Some Feel Partly Responsible for Sentences on Americans in Black Market Sales Nine More Soldiers Sentenced | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/goods-pile-up-in-harbor-ei-salvadors-closing-of-frontier-clogs.html | GOODS PILE UP IN HARBOR; El Salvador's Closing of Frontier Clogs Guatemalan Port | True | By Cable To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/disney-film-pleases-children.html | Disney Film Pleases Children | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/record-of-yanks-is-unparalleled-starting-in-1921-club-won-14.html | RECORD OF YANKS IS UNPARALLELED; Starting in 1921, Club Won 14 Pennants, 10 World Series During Ruppert Dynasty RUTH PURCHASE KEY MOVE Barrow Seen as Guiding Hand Behind Success of Managers Huggins and McCarthy First Pennant in 1921 Dodgers Beaten in Series | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/held-in-homicide-swedish-seaman-is-accused-of-strangling-brooklyn.html | HELD IN HOMICIDE; Swedish Seaman Is Accused of Strangling Brooklyn Woman | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/opa-sets-sale-of-shoes-4500000-oddlot-pairs-will-be-made-ration.html | OPA SETS SALE OF SHOES; 4,500,000 'Odd-Lot' Pairs Will Be Made Ration Free | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/jersey-wmc-acts-to-fill-war-jobs-employers-face-sanctions-unless.html | JERSEY WMC ACTS TO FILL WAR JOBS; Employers Face Sanctions Unless 20,000 More Workers Volunteer in Newark Area Eager to Cooperate Questionnaires to Employes | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/ask-wpb-to-widen-promotion-policy-members-of-advisory-group-urge.html | ASK WPB TO WIDEN PROMOTION POLICY; Members of Advisory Group Urge Expansion to Take in Other Than Textile Goods ALSO SEEK CLARIFICATION Proposed on Voluntary Retail Cooperation and Clearances -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/brooklyn-photographer-cited.html | Brooklyn Photographer Cited | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/expenditures-by-cotton-belt.html | Expenditures by Cotton Belt | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/nm-beck-named-goldstein-aide.html | N.M. Beck Named Goldstein Aide | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/hoag-conquered-by-davis-no-1-entry-unable-to-give-13-points-in.html | HOAG CONQUERED BY DAVIS; No. 1 Entry Unable to Give 13 Points in Handicap Squash | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/rev-daniel-e-cahill-lake-placid-pastor.html | REV. DANIEL E. CAHILL, LAKE PLACID PASTOR | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/religious-liberty-urged-lutheran-council-orders-report-on-europes.html | RELIGIOUS LIBERTY URGED; Lutheran Council Orders Report on Europe's Liberated Areas | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/early-us-colleges-depicted.html | Early U.S. Colleges Depicted | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/debutante-aides-for-benefit-concert.html | DEBUTANTE AIDES FOR BENEFIT CONCERT | True | Jerry Saltsberg | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/mrs-nathaniel-wales-jr-has-son.html | Mrs. Nathaniel Wales Jr. Has Son | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/fencers-club-women-win.html | Fencers Club Women Win | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/quits-tokyo-youth-post-hashimoto-who-sank-panay-resigns-as-director.html | QUITS TOKYO YOUTH POST; Hashimoto, Who Sank Panay, Resigns as Director | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/escape-credited-to-golf-timbrook-fortress-navigator-cites-plight.html | ESCAPE CREDITED TO GOLF; Timbrook, Fortress Navigator, Cites Plight Over Berlin | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/korda-film-director-in-hospital.html | Korda, Film Director, in Hospital | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/ickes-credits-calumny-club.html | Ickes Credits "Calumny Club" | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/death-demanded-in-maurras-case-vichy-prefect-awaiting-second-trial.html | DEATH DEMANDED IN MAURRAS CASE; Vichy Prefect Awaiting Second Trial Testifies for Royalist Accused of Treason | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/text-of-the-sfa-directive-on-fuel.html | Text of the SFA Directive on Fuel | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/red-army-on-gulf-elbing-flanked-in-drive-to-seamarienburg-on-danzig.html | RED ARMY ON GULF; Elbing Flanked in Drive to Sea--Marienburg, on Danzig Road, Falls BRESLAU UNDER FIRE Soviet Force Races for Oder to North--City of Hindenburg Taken Torun Almost Encircled War Industries Lost to Foe RED ARMY ON GULF ISOLATES GERMANS Danzig Radio Off the Air Torun's Position Precarious | True | By the United Press. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/britain-ends-curb-on-machine-tools.html | BRITAIN ENDS CURB ON MACHINE TOOLS | True | By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/doolittle-is-among-six-air-generals-receiving-the-dsm-from.html | Doolittle Is Among Six Air Generals Receiving the DSM From Eisenhower | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/bishop-of-serbian-orthodox-diocese-of-us-is-here-in-new-see.html | Bishop of Serbian Orthodox Diocese of U.S. Is Here in New See, Cathedral of St. Sava | True | The New York Times Studio, 1945 | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/talk-of-women-niemans-dr-conant-may-ask-harvard-to-admit-them-to.html | TALK OF WOMEN 'NIEMANS'; Dr. Conant May Ask Harvard to Admit Them to Fellowships | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/police-only-to-warn-brownout-cheaters.html | Police Only to Warn Brownout Cheaters | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/18000-said-to-be-awol-stars-and-stripes-increases-figure-for.html | 18,000 SAID TO BE AWOL; Stars and Stripes Increases Figure for European Theatre | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/homesewing-show-today.html | Home-Sewing Show Today | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dwellings-sold-on-the-east-side-houses-pass-to-new-owners-in-latest.html | DWELLINGS SOLD ON THE EAST SIDE; Houses Pass to New Owners in Latest Deals--Business Building Acquired | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/added-to-trustees-board-of-brooklyn-savings-bank.html | Added to Trustees' Board Of Brooklyn Savings Bank | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/venereal-disease.html | VENEREAL DISEASE | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/weather-grounds-big-bombers.html | Weather Grounds Big Bombers | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/failed-to-admit-nazi-ties.html | Failed to Admit Nazi Ties | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/february-auto-ration-cut-quota-of-2000-new-cars-and-reserve-of-400.html | FEBRUARY AUTO RATION CUT; Quota of 2,000 New Cars and Reserve of 400 Is New Low | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/export-groups-papers-filed.html | Export Group's Papers Filed | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/police-penalizing-many-taxi-drivers-for-refusing-to-drive-fares-on.html | Police Penalizing Many Taxi Drivers For Refusing to Drive Fares on Long Trips | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/refugees-and-immigrants.html | REFUGEES AND IMMIGRANTS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/french-telegraph-to-resume.html | French Telegraph to Resume | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/little-big-inch-one-year-old.html | 'Little Big Inch' One Year Old | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/enemy-on-edge-of-field-visit-to-clark-airdrome-shows-japanese-dug.html | ENEMY ON EDGE OF FIELD; Visit to Clark Airdrome Shows Japanese Dug In Near By | True | By George E. Jones By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/things-for-children-to-do-outdoors-zoos-amusements-today-museums.html | Things for Children to Do; OUTDOORS ZOOS AMUSEMENTS TODAY MUSEUMS HISTORIC SITES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/snow-curbs-sleep-for-7th-army-men-swirls-into-cold-foxholes-as.html | SNOW CURBS SLEEP FOR 7TH ARMY MEN; Swirls Into Cold Foxholes as Weary Troops Attempt to Rest After Battle Terrain Impedes Germans Snow Swirls in Foxholes | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/navy-to-test-planes-at-750-miles-an-hour.html | NAVY TO TEST PLANES AT 750 MILES AN HOUR | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/stow-away-champion-back-as-ship-officer.html | STOW AWAY CHAMPION BACK AS SHIP OFFICER | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/charles-r-browning-exhead-of-housefurnishings-company-here-dies-at.html | CHARLES R. BROWNING; Ex-Head of Housefurnishings Company Here Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/indoor-sports-cut-by-new-fuel-edict-basketball-hockey-and-fights.html | INDOOR SPORTS CUT BY NEW FUEL EDICT; Basketball, Hockey and Fights Seen as Chief Sufferers-- Garden Has Coal Supply Garden Seen Unaffected | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/press-committee-in-brussels.html | Press Committee in Brussels | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/us-orders-cuts-in-big-iran-force-motor-transport-to-russia-is-ended.html | U.S. ORDERS CUTS IN BIG IRAN FORCE; Motor Transport to Russia Is Ended Following Opening of the Dardanelles Route | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/child-to-donald-j-macdonalds.html | Child to Donald J. MacDonalds | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/britain-crippled-by-snow.html | Britain Crippled by Snow | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/200000-fire-in-bangor.html | $200,000 Fire in Bangor | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/grain-prices-up-at-a-rapid-pace-reports-of-adverse-corn-crop-in.html | GRAIN PRICES UP AT A RAPID PACE; Reports of Adverse Corn Crop in Argentina Help Bring on General Buying | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/hearing-on-maloney-post-bill-to-allow-baldwin-to-name-a-senator.html | HEARING ON MALONEY POST; Bill to Allow Baldwin to Name a Senator Comes Up Tuesday | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/books-published-today.html | Books Published Today | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/us-policy-talks-slated-for-paris-de-gaulle-expected-to-hear-our.html | U.S. POLICY TALKS SLATED FOR PARIS; De Gaulle Expected to Hear Our Views--Plan for Poles Rising From London Parley U.S. POLICY TALKS SLATED FOR PARIS Mikolajezyk Role Is Major East Prussia Called Polish Polish Suggestion Reviewed | True | By Raymond Daniell By Cable To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/brownell-begins-party-expansion-discusses-new-yearround-republican.html | BROWNELL BEGINS PARTY 'EXPANSION'; Discusses New 'Year-Round' Republican Working Unit With Five Senators | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/dr-stern-honored-by-former-pupils-they-and-past-parishioners.html | DR. STERN HONORED BY FORMER PUPILS; They and Past Parishioners Attends Funeral Service at West End Synagogue | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/business-world-trade-here-continues-active-ranch-mink-brings-3125.html | BUSINESS WORLD; Trade Here Continues Active Ranch Mink Brings $31.25 Top To Protest Surplus Food Leaks Doubt Underwear Price Change Refining Conditions Differ | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/topics-of-the-day-in-wall-street-government-financing-railroad-debt.html | TOPICS OF THE DAY IN WALL STREET; Government Financing Railroad Debt Third Avenue Transit | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/polka-ball-aids-kosciuszko-fund-12th-annual-military-event-attracts.html | POLKA BALL AIDS KOSCIUSZKO FUND; 12th Annual Military Event Attracts Throng of 2,000--Costume Pageant Held | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/4279000-relief-plan-of-churches-26-protestant-denominations-unite.html | $4,279,000 RELIEF PLAN OF CHURCHES; 26 Protestant Denominations Unite in Appeal for Funds to Meet Overseas Needs | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/new-park-sought-for-yonkers.html | New Park Sought for Yonkers | True | Special to THE NEW YORK TIMES | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/2-australian-ships-hit-cruiser-and-destroyer-damaged-during.html | 2 AUSTRALIAN SHIPS HIT; Cruiser and Destroyer Damaged During Landings on Luzon | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/leopold-to-give-recital.html | Leopold to Give Recital | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/seven-for-cabinet-rejected-in-past-jackson-johnson-coolidge.html | SEVEN FOR CABINET REJECTED IN PAST; Jackson, Johnson; Coolidge Rebuffed Once Each, Tyler Four Times, Records Show ROOSEVELT FACING TEST In 1939 Contest He Won in Naming Hopkins to Post Now Sought for Wallace Long Fight Over Tugwell Reverses on Lesser Posts Roll of Past Rejections | True | Special to THE NEW YORK TIMES. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/news-of-food-chutney-indias-companion-relish-to-curry-now-put-on.html | News of Food; Chutney, India's Companion Relish to Curry, Now Put on Market Here by New Company CDVO Nutrition Pamphlet MARKET-WISE MENUS FOR NEXT WEEK | True | By Jane Holt | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/west-side-house-auctioned.html | West Side House Auctioned | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/men-provoking-dismissal-to-be-reclassified-1a.html | Men Provoking Dismissal To Be Reclassified 1-A | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/food-group-set-up-for-research-task-operations-inc-formed-by-3.html | FOOD GROUP SET UP FOR RESEARCH TASK; Operations, Inc., Formed by 3 Midwest Wholesalers Due to Retail Co-op Trend | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/2-of-commons-missing-members-of-british-parliament-were-flying-from.html | 2 OF COMMONS MISSING; Members of British Parliament Were Flying From Rome to Bari | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/new-head-for-tokyo-paper.html | New Head for Tokyo Paper | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/topics-of-the-times-household-workers-welfare.html | Topics of The Times; Household Workers' Welfare | True | | C1B 659587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/pell-leaves-war-crimes-board-he-favored-wider-punishments-pell-ends.html | Pell Leaves War Crimes Board; He Favored Wider Punishments; PELL ENDS SERVICE ON WAR CRIMES JOB House Deleted Item British Quit in Dispute Jewish Group Supports Pell Surprise Expressed in London | True | By Bertram D. Hulen Special To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/sugar-price-violation-charged.html | Sugar Price Violation Charged | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/owners-to-test-trade-rent-law-forced-to-bill-tenants-for-february.html | OWNERS TO 'TEST' TRADE RENT LAW; Forced to Bill Tenants for February at Lease Rate, Says Realty Board Adjustments Predicted Tenants' Stand Stated | True | | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/lewis-stands-fast-on-terms-to-afl-attitude-on-new-bid-for-return-of.html | LEWIS STANDS FAST ON TERMS TO AFL; Attitude on New Bid for Return of Miners Is That Federation Should Revise Its Own | True | By Joseph A. Loftus Special To the New York Times. | C1B 659587 |
| 1945-01-27 | 1945-01-27 | https://www.nytimes.com/1945/01/27/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659587 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/48-ordained-as-priests-39-are-in-st-josephs-class-that-accelerated.html | 48 ORDAINED AS PRIESTS; 39 Are in St. Joseph's Class That Accelerated Its Work | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/clemenceau-said.html | Clemenceau Said-- | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lore-aickelin-bride-of-johan-r-hambro.html | LORE AICKELIN BRIDE OF JOHAN R. HAMBRO | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/in-the-field-of-travel-regulars-continue.html | IN THE FIELD OF TRAVEL; REGULARS CONTINUE | True | By Diana Rice | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lublin-curie-university-opens.html | Lublin Curie University Opens | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/chief-loses-life-in-newsprint-fire-4500-tons-of-paper-belonging-to.html | CHIEF LOSES LIFE IN NEWSPRINT FIRE; 4,500 Tons of Paper Belonging to The Daily News Is Lost at Brooklyn Blaze | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/sports-of-the-times-killer-kane-of-the-grim-reapers.html | Sports of the Times; Killer Kane of the Grim Reapers | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/farmyard-crisis-the-outsider.html | Farmyard Crisis; The Outsider | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/ehrenfeldpauker.html | Ehrenfeld--Pauker | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/canadiens-subdue-bruin-sextet-113-loop-leaders-dominate-play-before.html | CANADIENS SUBDUE BRUIN SEXTET, 11-3; Loop Leaders Dominate Play Before 12,000--Red Wings Defeat Black Hawks, 5-1 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/ab-schwarzkopf-banker-83-is-dead-president-of-hampton-roads.html | A.B. SCHWARZKOPF, BANKER, 83, IS DEAD; President of Hampton Roads Maritime Exchange, a Founder of Norfolk National in 1885 | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/republican-leadership.html | REPUBLICAN LEADERSHIP | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/opera-and-concert-programs-salmaggi-opera.html | OPERA AND CONCERT PROGRAMS; SALMAGGI OPERA | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/air-force-casualties-stressed-by-spaatz.html | AIR FORCE CASUALTIES STRESSED BY SPAATZ | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/canadian-attack-reported.html | Canadian Attack Reported | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/louise-van-hagan-is-wed-bride-in-philadelphia-of-lieut-charles-d.html | LOUISE VAN HAGAN IS WED; Bride in Philadelphia of Lieut. Charles D. Wenrich of Navy | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/thurber-as-seen-by-thurber-thurber-as-seen-by-thurber.html | Thurber as Seen By Thurber; Thurber as Seen by Thurber | True | By James Thurber | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lucas-decries-experts-senator-urges-committees-to-drop-them-from.html | LUCAS DECRIES 'EXPERTS'; Senator Urges Committees to Drop Them From Payrolls | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/british-savings-at-record-high.html | British Savings at Record High | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/better-rubber-plastics-and-fibers-molecules-scattered-by-light.html | Better Rubber, Plastics and Fibers; Molecules Scattered by Light | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/republicans-organize-for-future-campaigns-national-committeemen.html | REPUBLICANS ORGANIZE FOR FUTURE CAMPAIGNS; National Committeemen Vote to Go Ahead With the Present Leadership | True | By James A. Hagerty | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/many-seamen-get-awards.html | Many Seamen Get Awards | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/foote-brothers-gear-and-machine.html | Foote Brothers Gear and Machine | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/clothing-plants-to-curtail-further.html | CLOTHING PLANTS TO CURTAIL FURTHER | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/1154-nlrb-cases-filed-here-in-1944-total-is-highest-in-nineyear.html | 1,154 NLRB CASES FILED HERE IN 1944; Total Is Highest in Nine-Year History of Board--566,794 Workers Involved UNFAIR PRACTICES DROP Douds to Reply by Wednesday to Washington Charges of Office Inefficiency | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/city-chefs-create-meatless-dishes-new-recipes-to-tempt-palates-on.html | CITY CHEFS CREATE MEATLESS DISHES; New Recipes to Tempt Palates on Tuesdays and Fridays Are Developed Here | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/improved-method-for-looking-at-the-world.html | Improved Method for Looking at the World | True | By Waldemar Kaempffert | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/col-billings-missing.html | Col. Billings Missing | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/indian-delegation-arrives.html | Indian Delegation Arrives | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/city-plan-urged-on-wider-basis-architect-says-approval-for-any.html | CITY PLAN URGED ON WIDER BASIS; Architect Says Approval for Any Project Must Consider Entire Neighborhood | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/industry-hideout-sped-japanese-form-corps-to-build-underground.html | INDUSTRY HIDE-OUT SPED; Japanese Form Corps to Build Underground Plants | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/investment-trusts-incorporated-investorsreport-as-of-dec-31-net.html | INVESTMENT TRUSTS; Incorporated Investors--Report as of Dec. 31: Net assets rose last | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/home-miracles-with-mirrors.html | HOME; Miracles With Mirrors | True | By Mary Roche | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/by-way-of-reply.html | BY WAY OF REPLY | True | AN INTERESTED READER. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/aid-for-yugoslavia.html | AID FOR YUGOSLAVIA | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/fat-souls.html | Fat Souls | True | By Nona Balakian | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/nelsons-nineunderpar-133-best-at-halfway-mark-of-texas-golf-toledo.html | Nelson's Nine-Under-Par 133 Best At Halfway Mark of Texas Golf; Toledo Pro Returns a 66 to Lead Byrd, Who Has 65, by One Stroke--McSpaden Third at 135--Strazza's 63 Ties Mark | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/7328-german-vehicles-blasted.html | 7,328 German Vehicles Blasted | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/stocking-gets-new-post-in-wmc.html | Stocking Gets New Post in WMC | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/maj-jw-lawrence-of-pittsburgh-dead.html | MAJ. J.W. LAWRENCE OF PITTSBURGH DEAD | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/london-sees-setback-to-plans.html | London Sees Setback to Plans | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/govoroff-honored-by-russia.html | Govoroff Honored by Russia | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/beauty-makeup.html | BEAUTY; Make-up | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/win-legion-of-merit-gen-kane-and-col-weicker-cited-for-outstanding.html | WIN LEGION OF MERIT.; Gen. Kane and Col. Weicker Cited for Outstanding Services | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/miss-chandler-engaged-affianced-to-cadet-charles-w-partridge-jr-of.html | MISS CHANDLER ENGAGED; Affianced to Cadet Charles W. Partridge Jr. of West Point | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/picture-credits-306610112.html | PICTURE CREDITS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/wood-field-and-stream-to-save-wild-life-papers.html | WOOD, FIELD AND STREAM; To Save Wild Life Papers | True | By John Rendel | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/radio-programs-of-the-week-radio-concerts.html | RADIO PROGRAMS OF THE WEEK; RADIO CONCERTS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-attic-pattern-the-attic-pattern.html | The Attic Pattern; The Attic Pattern | True | By Eugene O'Neill Jr. Assistant Professor of Greek, Yale | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/wlb-halts-making-of-peace-machines-sweeping-order-voids-major-point.html | WLB HALTS MAKING OF PEACE MACHINES; Sweeping Order Voids Major Point in Nelson Plan for Speeding Reconversion | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/backlog-of-orders-reported-piling-up-materials-once-again-found-by.html | BACKLOG OF ORDERS REPORTED PILING UP; Materials Once Again Found by Purchasing Agents in Short Supply, Due to War | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/last-stop-on-the-road-to-battle-it-is-the-replacement-depot-there.html | Last Stop on the Road to Battle; It is the replacement depot. There the soldier is earmarked for the front line. | True | By Ralph Martin of the Stars and Stripes | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/civilian-needs-cut-further-due-to-war.html | CIVILIAN NEEDS CUT FURTHER, DUE TO WAR | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/writers-to-honor-mckechnie.html | Writers to Honor McKechnie | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/london-missive-light-and-melodramatic-interludes-from-two-new-films.html | LONDON MISSIVE; Light and Melodramatic Interludes From Two New Films | True | By C.a. Lejeune | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/utility-report.html | UTILITY REPORT | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/series-of-lectures-begins.html | SERIES OF LECTURES BEGINS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lieutenant-gets-10-years.html | Lieutenant Gets 10 Years | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/rfc-has-a-vital-role-in-nations-economy-senator-bailey.html | RFC HAS A VITAL ROLE IN NATION'S ECONOMY; SENATOR BAILEY | True | By John H. Crider | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/threat-to-peace-nazi-youth-those-who-have-grown-up-under-hitlers.html | Threat to Peace: Nazi Youth; Those who have grown up under Hitler's influence may determine Germany's future. | True | By Leopold Schwarzschild | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/courses-in-teaching.html | Courses in Teaching | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/suzanne-henrietta-conroy-is-betrothed-to-lieut-benjamin-h-sexauer.html | Suzanne Henrietta Conroy Is Betrothed To Lieut. Benjamin H. Sexauer of Navy; YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | True | Blackstone | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/kaiser-discusses-free-enterprise.html | KAISER DISCUSSES 'FREE ENTERPRISE' | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/oumansky-sabotage-is-hinted-in-moscow.html | OUMANSKY SABOTAGE IS HINTED IN MOSCOW | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/franc-exchange-makes-very-sour-propaganda-thousands-of-soldiers.html | FRANC EXCHANGE MAKES VERY SOUR PROPAGANDA; Thousands of Soldiers' Letters Accuse French of Gouging; Situation One Which Needs Correction 1919 COMPLAINTS ARE RECALLED | True | By Edwin L. James | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/formosa-island-fort.html | Formosa: Island Fort | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/regina-m-reilly-bride-married-to-robert-l-moore-in-tarrytown-church.html | REGINA M. REILLY BRIDE; Married to Robert L. Moore in Tarrytown Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/war-orders-here-put-at-127-billion-estimate-for-44-declared-low-by.html | WAR ORDERS HERE PUT AT 12.7 BILLION; Estimate for '44 Declared Low by Local State Commerce Head Due to Intangibles AID GIVEN SMALL PLANTS Trips Made by Regional Staff Members to Get War Orders for Little Business Firms | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-amazon-forest.html | The Amazon Forest | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/judgment-of-chicago-federal-court-holding-the-seizure-of-ward.html | Judgment of Chicago Federal Court Holding the Seizure of Ward Properties to Be Illegal; Complaint Filed Dec. 28, 1944 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/cotton-depressed-by-foreign-news-increase-in-competition-seen-after.html | COTTON DEPRESSED BY FOREIGN NEWS; Increase in Competition Seen After War Ends--Losses 10 to 17 Points | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/oral-husbandry-the-gentleman-likes-to-be-called-mert-and-he-takes.html | ORAL HUSBANDRY; The Gentleman Likes to Be Called 'Mert' and He Takes to the Air at 6:30 A.M. | True | By Meyer Berger | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/heads-berlin-press-club-japanese-installed-by-germans-over-members.html | HEADS BERLIN PRESS CLUB; Japanese Installed by Germans Over Members' Protests | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/packers-sign-kiesling-as-an-assistant-coach.html | Packers Sign Kiesling As an Assistant Coach | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/dewey-sets-february-for-wac-recruiting.html | DEWEY SETS FEBRUARY FOR WAC RECRUITING | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/card-fetes-to-aid-several-projects-war-relief-unit-committee-of-100.html | CARD FETES TO AID SEVERAL PROJECTS; War Relief Unit, Committee of 100 and St. Gabriel Academy Alumnae Plan Parties | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/d-crawford-dies-rogers-peet-aide-executive-vice-president-51-began.html | D. CRAWFORD DIES; ROGERS PEET AIDE; Executive Vice President, 51, Began With Firm as Boy-- Noted as Woolen Expert | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/wills-16000-to-6-cats-4-dogs.html | Wills $16,000 to 6 Cats, 4 Dogs | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mrs-mary-s-moore-wed-married-at-home-in-englewood-to-william-avery.html | MRS. MARY S. MOORE WED; Married at Home in Englewood to William Avery Atkins | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/medical-officer-decorated.html | Medical Officer Decorated | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United States | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/home-sales-rise-in-westchester-heaviest-activity-in-years-includes.html | HOME SALES RISE IN WESTCHESTER; Heaviest Activity in Years Includes a Demand for Costlier Residences | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/students-tell-what-they-will-want-questionnaire-results.html | Students Tell What They Will Want; Questionnaire Results | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/basic-commodities-up-index-for-week-advances-to-1833-from-1829-bls.html | BASIC COMMODITIES UP; Index for Week Advances to 183.3 From 182.9, BLS Reports | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/fuel-oil-shortage-is-reported-easing-break-in-weather-embargo-on.html | FUEL OIL SHORTAGE IS REPORTED EASING; Break in Weather, Embargo on Freight and Loan by Army Improve the Situation | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-wallace-case-a-prime-issue-joined.html | The Wallace Case; A Prime Issue Joined | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/many-army-war-dogs-lose-minefield-jobs-as-new-means-find-nonmetal.html | Many Army War Dogs Lose Minefield Jobs As New 'Means' Find Non-Metal Detonators | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/morgenthau-asks-world-labor-role-diplomats-and-bankers-must-not-be.html | MORGENTHAU ASKS WORLD LABOR ROLE; Diplomats and Bankers Must Not Be Left to Handle Affairs Alone, He Says in CIO Talk | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-flying-freight-car.html | NEW FLYING FREIGHT CAR | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/polish-labor-unit-backs-lublin-rule-says-democracy-is-practiced.html | POLISH LABOR UNIT BACKS LUBLIN RULE; Says Democracy Is Practiced | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/may-permit-utility-deal-associated-gas-and-electric-gets.html | MAY PERMIT UTILITY DEAL; Associated Gas and Electric Gets Authorization From Court | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/thiophene-advance-made-commercially-attractive-price-achieved-by.html | THIOPHENE ADVANCE MADE; 'Commercially Attractive' Price Achieved by Socony, Burt Says | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/achsah-b-dorsey-becomes-fiancee-two-prospective-brides-of-service.html | ACHSAH B. DORSEY BECOMES FIANCEE; TWO PROSPECTIVE BRIDES OF SERVICE MEN | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/1000-arrests-made-in-black-markets-treasury-reports-its-drive-in.html | 1,000 ARRESTS MADE IN BLACK MARKETS; Treasury Reports Its Drive in 1944 Also Uncovered Stamp Counterfeiting | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/more-bronx-realty-sold-last-year-than-in-1943.html | More Bronx Realty Sold Last Year Than in 1943 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/victor-moores-son-missing.html | Victor Moore's Son Missing | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/peters-demands-are-sent-to-tito-accord-is-doubted-in-london.html | PETER'S DEMANDS ARE SENT TO TITO; Accord Is Doubted in London -- Subasitch Still Ready to Go to Belgrade, Ignoring King | True | By Sydney Gruson By Cable To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/accepts-call-to-new-rochelle.html | Accepts Call to New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/miss-flewellings-troth-she-will-be-married-feb-14-to-seaman-eh.html | MISS FLEWELLING'S TROTH; She Will Be Married Feb. 14 to Seaman E.H. Beaucoudray Jr. | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/carollo-takes-decision-beats-bouchard-in-10rounder-at-the-ridgewood.html | CAROLLO TAKES DECISION; Beats Bouchard in 10-Rounder at the Ridgewood Grove | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/british-service-registration.html | British Service Registration | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-owners-get-great-neck-homes-houses-and-business-buildings-in.html | NEW OWNERS GET GREAT NECK HOMES; Houses and Business Buildings in Manhattan Attract Buyers | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/news-and-gossip-of-the-rialto-gossip-on-beacon-street.html | NEWS AND GOSSIP OF THE RIALTO; Gossip on Beacon Street | True | Bob Golby | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/a-man-of-many-parts-on-the-road-to-mandalay.html | A MAN OF MANY PARTS; On the Road to Mandalay | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/wants-french-punished.html | Wants French Punished | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/70-ships-smashed-in-ryukyu-isles-damage-wrought-day-after-formosa.html | 70 SHIPS SMASHED IN RYUKYU ISLES; Damage Wrought Day After Formosa Blow Sank or Dam- aged 125,000 Tons | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/out-of-the-drama-mailbag.html | OUT OF THE DRAMA MAILBAG | True | JAMES V. McGEE. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/free-china-at-the-crossroads-to-deserve-the-title-of-democracy-it.html | FREE CHINA AT THE CROSSROADS; To Deserve the Title of Democracy, It Must Meet Its People's Problems | True | By Brooks Atkinson | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/middle-east-oil-new-world-factor-new-vast-resources-may-meet-needs.html | MIDDLE EAST OIL NEW WORLD FACTOR; New Vast Resources May Meet Needs of the British Isles and Continental Europe PERSIAN GULF EXPANSION Capacity of Refinery at Aba- dan Increased to Daily Out- put of 400,000 Barrels | True | By J.h. Carmical | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/miss-doris-warner-is-wed-to-captain-becomes-bride-here-of-frank.html | MISS DORIS WARNER IS WED TO CAPTAIN; Becomes Bride Here of Frank Farrell, Who Served With First Marine Division | True | Ira L. Hill | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/rent-bill-action-points-up-strained-mood-at-albany-republicans-in.html | RENT BILL ACTION POINTS UP STRAINED MOOD AT ALBANY; Republicans in Legislature Resent Governor's Switch and Talk of Showdown | True | By Leo Egan | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/big-clothing-drive-for-europe-is-set-kaiser-is-named-by-president.html | BIG CLOTHING DRIVE FOR EUROPE IS SET; Kaiser Is Named by President to Head Campaign to Get 150,000,000 Pounds APPEAL BEGINS IN APRIL UNRRA and 60 Relief Agencies Aim at Ten Times More Than Previous Total | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/dashing-confederate.html | Dashing Confederate | True | By Nash K. Burger | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/four-weeks-of-january.html | FOUR WEEKS OF JANUARY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/fire-wilderness-seas.html | Fire Wilderness Seas | True | By Horace Reynolds | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/clark-field-left-to-spiders-by-foe-dust-litter-and-emptiness.html | CLARK FIELD LEFT TO SPIDERS BY FOE; Dust, Litter and Emptiness Indicate Lock, Stock, Barrel Departure by Japanese | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-generation-that-was-clay-in-hitlers-hands.html | THE GENERATION THAT WAS CLAY IN HITLER'S HANDS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/reckoning-set-for-german-pigs.html | Reckoning Set for German Pigs | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/recital-by-louise-doschek.html | Recital by Louise Doschek | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/2640-dogs-listed-in-garden-fixture-first-1945-allbreed-event.html | 2,640 DOGS LISTED IN GARDEN FIXTURE; First 1945 All-Breed Event | True | By Henry R. Ilsley | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/holman-explains-plays-at-basketball-clinic.html | Holman Explains Plays At Basketball Clinic | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/radio-men-attack-fm-changeover-transfer-to-higher-levels-causes.html | RADIO MEN ATTACK FM CHANGE-OVER; Transfer to Higher Levels Causes Heated Argument at Special Session | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/shows-need-for-nurses.html | Shows Need for Nurses | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/cold-wave-grips-britain-heavy-snows-and-shortage-of-coal-aggravate.html | COLD WAVE GRIPS BRITAIN; Heavy Snows and Shortage of Coal Aggravate Suffering | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/3-air-veterans-killed-two-victims-of-ohio-crash-held-high-war.html | 3 AIR VETERANS KILLED; Two Victims of Ohio Crash Held High War Decorations | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/fire-at-homer-academy-its-third-blaze-in-half-century-causes-100000.html | FIRE AT HOMER ACADEMY; Its Third Blaze in Half Century Causes $100,000 Damage | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/japan-to-seek-loan-from-seized-areas.html | JAPAN TO SEEK 'LOAN' FROM SEIZED AREAS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/brings-aid-by-parachute.html | BRINGS AID BY PARACHUTE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/gloom-pervades-berlin-as-russians-advance-many-germans-said-to-be.html | GLOOM PERVADES BERLIN AS RUSSIANS ADVANCE; Many Germans Said to Be Urging End Of War as Hardships Increase | True | By George Axelsson By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/200000-freight-cars-are-involved-in-freeze.html | 200,000 Freight Cars Are Involved in Freeze | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/for-younger-readers-kentucky-childhood.html | For Younger Readers; Kentucky Childhood | True | By Ellen Lewis Buell | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/columbia-teams-beaten-coast-guard-academy-mat-victor-as-navy.html | COLUMBIA TEAMS BEATEN; Coast Guard Academy Mat Victor as Navy Fencers Triumph | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/miss-jane-thomson-wed-to-lieutenant-has-mrs-james-b-baldwin-as.html | MISS JANE THOMSON WED TO LIEUTENANT; Has Mrs. James B. Baldwin as Attendant at Marriage to Edward I. Farley of Navy | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/bookstore-begins-third-year.html | Bookstore Begins Third Year | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/football-stars-honored-allbrooklyn-scholastic-team-feted-at-dinner.html | FOOTBALL STARS HONORED; All-Brooklyn Scholastic Team Feted at Dinner | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom LAFAYETTE--Post-War Jobs | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/young-romans-put-under-8-pm-curfew.html | YOUNG ROMANS PUT UNDER 8 P.M. CURFEW | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/latest-books-received.html | Latest Books Received | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/gloria-vanderbilt-seeks-separation.html | Gloria Vanderbilt Seeks Separation | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/miss-hanf-is-married-to-navy-lieutenant.html | MISS HANF IS MARRIED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/stettinius-bares-view-on-argentina-needs-of-war-effort-have-put-use.html | STETTINIUS BARES VIEW ON ARGENTINA; Needs of War Effort Have Put Use of Economic Sanctions in Background, He Says | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-opening-the-new-comedy-for-the-week.html | THE OPENING; The New Comedy for the Week | True | Richard Tucker | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/troops-criticize-outfits.html | Troops Criticize Outfits | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/banking-group-reports.html | Banking Group Reports | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/250000000-saving-shown.html | $250,000,000 Saving Shown | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/tennyson.html | Tennyson | True | By F.o. Matthiessen | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-1-no-title-council-requests-roosevelt-to-support.html | Article 1 -- No Title; Council Requests Roosevelt to Support Group--Syracuse Poles Assail Regime | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/leases-72000-acres-for-oil.html | Leases 72,000 Acres for Oil | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/meat-concerns-accused-hotel-trade-suppliers-face-opa-suspension.html | MEAT CONCERNS ACCUSED; Hotel Trade Suppliers Face OPA Suspension Action | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/yale-overwhelms-princeton-by-5128-17point-outburst-features-drive.html | YALE OVERWHELMS PRINCETON BY 51-28; 17-Point Outburst Features Drive Against Tiger Five-- 65th for Eli Swimmers | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/speed-advocated-in-income-tax-suits-revision-of-court-system-to-end.html | SPEED ADVOCATED IN INCOME TAX SUITS; Revision of Court System to End Uncertainties and Confusion Also Deemed WiseAUTHORITIES VIEWS GIVENRoswell Magill and Prof. E.N.Griswold Quoted--UniformityLacking in Decisions | True | By Godfrey N. Nelson | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/first-b29-attack-on-saigon.html | First B-29 Attack on Saigon | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/open-bedroom-windows-called-wasters-of-fuel.html | Open Bedroom Windows Called Wasters of Fuel | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/retiring-after-44-years-with-the-booth-line.html | Retiring After 44 Years With the Booth Line | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-tales-of-spies-and-murderers.html | New Tales of Spies and Murderers | True | By Isaac Anderson | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/town-on-main-line-to-manila-is-taken-enemy-moving-northward.html | TOWN ON MAIN LINE TO MANILA IS TAKEN; Enemy Moving Northward | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/loan-racket-suspect-held-in-50000-bail.html | LOAN RACKET SUSPECT HELD IN $50,000 BAIL | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/training-fresh-troops.html | Training Fresh Troops | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/churchill-attends-show-laughs-heartily-at-american-joke-about-his.html | CHURCHILL ATTENDS SHOW; Laughs Heartily at American Joke About His Cigars | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/west-point-skiers-gain-team-honors-triple-to-gaylord-cadets-a-squad.html | WEST POINT SKIERS GAIN TEAM HONORS; TRIPLE TO GAYLORD; Cadets' A Squad Triumphs on Balance in Downhill-Slalom and Combined Meet MIDDLEBURY IS RUNNER-UP Loses by 1.6 Points, Although Its Star Finishes First in All Three Competitions | True | By Frank Elkins Special To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/will-wed-english-girl-capt-george-mcneill-of-jersey-engaged-to.html | WILL WED ENGLISH GIRL; Capt. George McNeill of Jersey Engaged to Hilary-Ruth Adam | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/prisoners-reach-athens-1003-britons-and-639-greeks-freed-by-elas.html | PRISONERS REACH ATHENS; 1,003 Britons and 639 Greeks Freed by Elas Forces | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/left-behind-by-the-nazis-in-their-flight-before-the-advancing.html | LEFT BEHIND BY THE NAZIS IN THEIR FLIGHT BEFORE THE ADVANCING RUSSIANS | True | The New York Times (Sovfoto Radiophoto) | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/films-outspoken-critics.html | FILMS; Outspoken Critics | True | By Thomas M. Pryor | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/need-of-cargo-fleet-cited.html | Need of Cargo Fleet Cited | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/brussels-shivers-in-coal-shortage-rationed-cooking-and-lighting.html | BRUSSELS SHIVERS IN COAL SHORTAGE; Rationed Cooking and Lighting Fuel Makes Residents Find Makeshift Substitutes | True | By David Anderson By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-2-no-title-b29s-fire-tokyo-down-75-planes.html | Article 2 -- No Title; B-29'S FIRE TOKYO, DOWN 75 PLANES | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/recollections-of-a-poets-daughter.html | Recollections of a Poet's Daughter | True | By Frederika Beatty | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/patrol-in-italy-finds-no-foe-in-deep-probe.html | PATROL IN ITALY FINDS NO FOE IN DEEP PROBE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/three-young-writers-in-uniform-report-from-the-fronts-war-reports.html | Three Young Writers in Uniform Report From the Fronts; War Reports | True | By Robert van Gelder | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/other-items-on-the-fiction-list.html | Other Items on the Fiction List | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/guard-to-be-inspected.html | Guard to Be Inspected | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/other-fronts-action-in-the-west.html | OTHER FRONTS; Action in the West | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/help-on-study-habits-for-returning-veterans.html | Help on Study Habits For Returning Veterans | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/elected-a-vice-president-of-corn-products-refining.html | Elected a Vice President Of Corn Products Refining | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/topics-of-the-times-whats-in-a-name.html | Topics of The Times; What's in a Name? | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/best-sellers.html | BEST SELLERS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mannerheim-sets-end-of-presidency-will-quit-finnish-office-in-favor.html | MANNERHEIM SETS END OF PRESIDENCY; Will Quit Finnish Office in Favor of Paasikivi After Diet Elections in March | True | By George Axelsson By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-momentum-seen-for-press-freedom.html | NEW MOMENTUM SEEN FOR PRESS FREEDOM | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/polio-foes-back-presidents-party-committee-aides-for-birthday-party.html | 'POLIO' FOES BACK PRESIDENT'S PARTY; COMMITTEE AIDES FOR BIRTHDAY PARTY ON TUESDAY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/house-inquiry-begun-into-navy-labor-use.html | HOUSE INQUIRY BEGUN INTO NAVY LABOR USE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-colorful-story-of-big-muddy.html | The Colorful Story of 'Big Muddy' | True | By John K. Hutchens | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/william-m-booker-toledo-red-cross-war-chest-and-welfare-leader-dies.html | WILLIAM M. BOOKER; Toledo Red Cross, War Chest and Welfare Leader Dies | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/sail-to-steam.html | Sail to Steam | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/attendance-at-uso-682069768-total-from-1941-until-late-1944.html | ATTENDANCE AT USO; 682,069,768 Total From 1941 Until Late 1944 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/breslau-cardinal-stays-85yearold-prelate-refuses-to-flee-from.html | BRESLAU CARDINAL STAYS; 85-Year-Old Prelate Refuses to Flee From Russians | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/pacific-islands.html | PACIFIC ISLANDS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/liu-five-conquers-canisius-by-56-to-41.html | L.I.U. FIVE CONQUERS CANISIUS BY 56 TO 41 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/refugees-swell-chaos.html | Refugees Swell Chaos | True | By Wireless To the New York Times. | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/textile-muddle-is-charged-to-wpb-price-rollback-move-traced-by.html | TEXTILE 'MUDDLE' IS CHARGED TO WPB; Price Rollback Move Traced by Guthrie to Failure to Make 'Blueprint' Early in War CONFUSION CALLED RESULT Trade Awaiting Definition of 'Essential,' Availability of Fabrics, Top 'Cut-Off' Prices | True | By Thomas F. Conroy | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/bishop-mintyre-named-he-is-appointed-vicar-general-of-archdiocese.html | BISHOP M'INTYRE NAMED; He Is Appointed Vicar General of Archdiocese of New York | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/jefferson-grant.html | Jefferson Grant | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/good-year-looms-for-wine-industry.html | GOOD YEAR LOOMS FOR WINE INDUSTRY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/macarthur-planes-hit-formosa.html | MacArthur Planes Hit Formosa | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/events-in-the-world-of-music-a-quartet-of-musicians-who-invade-the.html | EVENTS IN THE WORLD OF MUSIC; A Quartet of Musicians Who Invade the Concert Halls This Week | True | James Abresch | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-courses-in-religion.html | New Courses in Religion | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/falls-short-of-goal-drive-for-war-plant-workers-in-jersey-called.html | FALLS SHORT OF GOAL; Drive for War Plant Workers in Jersey Called Failure | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/carol-e-kleinman-affianced.html | Carol E. Kleinman Affianced | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mayor-asks-us-for-transit-aid-quill-charges-trains-are-unsafe-mayor.html | Mayor Asks U.S. for Transit Aid; Quill Charges Trains Are Unsafe; MAYOR ASKS U.S. FOR TRANSIT HELP | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/blind-student-found-dead-at-columbia.html | BLIND STUDENT FOUND DEAD AT COLUMBIA | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/such-stuff-as-dreams-are-made-on-a-veteran-interpreter-of-the-bard.html | SUCH STUFF AS DREAMS ARE MADE ON; A Veteran Interpreter of the Bard Writes on 'The Tempest' | True | By Margaret Webster | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/opposes-jersey-ship-canal.html | Opposes Jersey Ship Canal | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/stockton-depicts-uso-tour-thrills-writer-and-4-major-leaguers-saw.html | STOCKTON DEPICTS USO TOUR THRILLS; Writer and 4 Major Leaguers Saw and Heard Buzz Bombs, 88s on Western Front | True | By J. Roy Stockton | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/odwyer-new-head-of-refugee-board-brigadier-general-who-prosecuted.html | O'DWYER NEW HEAD OF REFUGEE BOARD; Brigadier General Who Prosecuted Brooklyn Murder GangPut on Inactive Duty | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/st-francis-victor-5636-defeats-brooklyn-poly-five-as-campbell-cages.html | ST. FRANCIS VICTOR, 56-36; Defeats Brooklyn Poly Five as Campbell Cages 15 Points | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-upper-south-drive-for-pay-rises-pushed-to-keep-teachers-in-jobs.html | THE UPPER SOUTH; Drive for Pay Rises Pushed to Keep Teachers in Jobs | True | By Virginius Dabney | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/france-said-to-back-plans-for-railways.html | FRANCE SAID TO BACK PLANS FOR RAILWAYS | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/what-russia-iswhat-russia-wants-an-inquiry-into-the-objectives-of-a.html | What Russia Is--What Russia Wants; An inquiry into the objectives of a nation whose power has again been demonstrated. | True | By C.l. Sulzberger | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mrs-alexis-doster-red-cross-nurse-overseas-in-1918-mother-of-war.html | MRS. ALEXIS DOSTER; Red Cross Nurse Overseas in 1918, Mother of War Hero | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/shans-outpoints-joyce.html | Shans Outpoints Joyce | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/saga-of-juan-filipino-guerrilla-here-is-his-story-that-of-many-juan.html | Saga of Juan, Filipino Guerrilla; Here is his story, that of many Juans who fought the hated Japanese invader. | True | By Brig. Gen. Carlos P. Romulo Resident Commissioner of the Philippines | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lear-to-speed-up-infantry-training-says-thousands-of-noncombat.html | LEAR TO SPEED UP INFANTRY TRAINING; Says Thousands of Noncombat Troops Will Be Prepared for Duty at Front | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/rice-triumphs-in-squash-beats-sonneborn-to-gain-bene-fit-tournament.html | RICE TRIUMPHS IN SQUASH; Beats Sonneborn to Gain Bene- fit Tournament Semi-Finals | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/train-prison-wardens-for-reich.html | Train Prison Wardens for Reich | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/highlanders.html | Highlanders | True | By Beatrice Sherman | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/returning-veterans-guide-for-the-families-of-men-who-must-be.html | Returning Veterans; Guide for the Families of Men Who Must Be Readjusted | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/200000-left-to-ymca-branch-at-greenfield-mass-named-in-whitcomb.html | $200,000 LEFT TO Y.M.C.A.; Branch at Greenfield, Mass., Named in Whitcomb Will | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mr-sandoz-mr-dali.html | Mr. Sandoz, Mr. Dali | True | By Mark Schorer | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/kuomintangcommunist-aims.html | Kuomintang-Communist Aims | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/biddle-to-speed-appeal-on-ward-department-of-justice-course-on.html | BIDDLE TO SPEED APPEAL ON WARD; Department of Justice Course on Prosecution of Case Will Be Decided Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/parent-and-child-homenursery-ties.html | PARENT AND CHILD; Home-nursery Ties | True | By Catherine MacKenzie | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/theatre-closings-are-unlikely-now-many-obtain-heat-from-steam.html | THEATRE CLOSINGS ARE UNLIKELY NOW; Many Obtain Heat From Steam Corporation, but Others Have Little Coal on Hand | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-deep-south-wallace-nomination-export-subsidy-blow-jolt-area.html | THE DEEP SOUTH; Wallace Nomination, Export Subsidy Blow Jolt Area | True | By George W. Healy Jr. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/womens-club-calendar-monday.html | WOMEN'S CLUB CALENDAR; MONDAY | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/fight-on-indiachina-road.html | Fight on India-China Road | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/c-langfordbaker-represented-montreal-star-here-since-1923columnist.html | C. LANGFORD-BAKER; Represented Montreal Star Here Since 1923--Columnist, 53 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/madrid-peace-rumors-snuffed.html | Madrid Peace Rumors Snuffed | True | By Wireless to the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/raf-blow-at-berlin-ending-air-lull-seen.html | RAF BLOW AT BERLIN, ENDING AIR LULL, SEEN | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/books-and-authors-carnival.html | Books and Authors; Carnival | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/food-meat-dishes-au-vin.html | FOOD; Meat Dishes Au Vin | True | By Jane Holt | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/microphoned-history.html | Microphoned History | True | By Richard D. Altick | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/elmira-club-plans-party-college-group-of-new-york-will-give-annual.html | ELMIRA CLUB PLANS PARTY; College Group of New York Will Give Annual Fete Saturday | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/use-of-players-on-war-jobs-in-off-season-offered-as-solution-of.html | Use of Players on War Jobs in Off Season Offered as Solution of Baseball Problem; SOLUTION OFFERED ON BASEBALL PLAY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/return-to-shangrilangres-an-american-who-saw-the-old-french-town-in.html | Return to 'Shangri-Langres'; An American who saw the old French town in peacetime finds all's well today and M. Belime in his bicycle shop. | True | By Milton Bracker | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/steel-mills-shut-as-result-of-rail-embargo-coal-mines-unable-to-get.html | Steel Mills Shut as Result of Rail Embargo; Coal Mines, Unable to Get Cars, Also Idle | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mary-mgeachy-wed-to-erwin-schuller.html | MARY M'GEACHY WED TO ERWIN SCHULLER | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/industrial-deal-closed-in-newark-large-plant-soid-on-central.html | INDUSTRIAL DEAL CLOSED IN NEWARK; Large Plant Soid on Central Avenue--Dwellings Bought in Many Jersey Areas | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/gj-waller-dies-leader-in-hawaii-retired-executive-of-packing-firm.html | G.J. WALLER DIES; LEADER IN HAWAII; Retired Executive of Packing Firm Was Ex-Head of Island Wireless Company | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/tuesday-is-moving-day-for-one-mans-family.html | Tuesday Is Moving Day for 'One Man's Family' | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/friedberglester.html | Friedberg--Lester | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lucy-hurd-engaged-to-air-arm-officer-will-be-married-on-wednesday.html | LUCY HURD ENGAGED TO AIR ARM OFFICER; Will Be Married on Wednesday to Lieut. John S. Farrington in Chapel of St. George's SHL STUDIED AT OLDFIELDS Bridegroom-Elect, Graduate of Pomona College, Has Served in the South Pacific | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/james-f-dale-dead-news-man-50-years.html | JAMES F. DALE DEAD; NEWS MAN 50 YEARS | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/3-die-in-army-crash-2-missing-11-hurt-in-plane-accident-near-fort.html | 3 DIE IN ARMY CRASH; 2 Missing, 11 Hurt in Plane Accident Near Fort Riley | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/central-states-food-shortage-looms-as-war-needs-cut-farm-labor.html | CENTRAL STATES; Food Shortage Looms as War Needs Cut Farm Labor | True | By John P. Gallagher | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/dartmouth-tops-yale-41-notches-46th-hockey-victory-in-row-as.html | DARTMOUTH TOPS YALE, 4-1; Notches 46th Hockey Victory in Row as Cunliffe Gets 3 Goals | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mphail-will-rule-as-the-sole-boss-in-new-yank-setup-contract-with.html | M'PHAIL WILL RULE AS THE SOLE BOSS IN NEW YANK SET-UP; Contract With Partners Gives Larry Full Say on Baseball Matters for 10 Years URGES ACTION BY LEAGUES Favors Immediate Naming of Commissioner--Sees Frick as Qualified for Post | True | By John Drebinger | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/jane-ann-edwards-married-in-jersey-bride-in-upper-montclair-of.html | JANE ANN EDWARDS MARRIED IN JERSEY; Bride in Upper Montclair of Edward S. Skillin Jr., Who Is Editor of Commonweal | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/concert-will-help-convent.html | Concert Will Help Convent | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-england-signs-of-postwar-farm-boom-are-reported-in-region.html | NEW ENGLAND; Signs of Post-War Farm Boom Are Reported in Region | True | By William M. Blair | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/italianrussian-wires-to-reopen.html | Italian-Russian Wires to Reopen | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-leaders.html | THE LEADERS | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/some-new-ones-notes-on-the-tale-teller-and-the-art-of-reading.html | SOME NEW ONES; Notes on the Tale Teller and the Art of Reading Aloud--Other Premieres | True | By Jack Gould | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/100-reported-dead-in-clash.html | 100 Reported Dead in Clash | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Bachrach | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/eleanor-geyelin-brideelect.html | Eleanor Geyelin Bride-Elect | True |  | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/penn-quintet-gains-first-place-undisputed-beating-dartmouth-in.html | Penn Quintet Gains First Place Undisputed, Beating Dartmouth in Final Minute, 41-39; PENN QUINTET WINS AND LEADS LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/limited-service-bill-faces-sharp-struggle-in-house-leaders-there.html | LIMITED SERVICE BILL FACES SHARP STRUGGLE IN HOUSE; Leaders There Predict Passage in Some Form of Measure to Draft Manpower | True | By C.p. Trussell | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/bond-notes.html | BOND NOTES | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/records-songs-and-spirituals.html | RECORDS: SONGS AND SPIRITUALS | True | By Mark A. Schubart | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/service-act-needed-forrestal-declares.html | SERVICE ACT NEEDED, FORRESTAL DECLARES | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/pacific-states-coast-housewives-wonder-about-meat-scarcity.html | PACIFIC STATES; Coast Housewives Wonder About Meat Scarcity | True | By Lawrence E. Davies | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/miss-carter-bride-of-air-force-hero-married-in-scarsdale-to-lieut.html | MISS CARTER BRIDE OF AIR FORCE HERO; Married in Scarsdale to Lieut. Irving D. Fish Jr., Who Was Shot Down Over Ploesti | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/army-five-defeats-coast-guard-6051-halls-21-points-pace-cadets.html | ARMY FIVE DEFEATS COAST GUARD, 60-51; Hall's 21 Points Pace Cadets -- Wetmore Leads Visitors With 18 Counters WEST POINT SWIM VICTOR Glynn Clips Academy Record for 440-Yard Free-Style in 60-15 Conquest of Duke | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/two-greek-wings-strive-to-achieve-internal-peace-wide-gulf-however.html | TWO GREEK WINGS STRIVE TO ACHIEVE INTERNAL PEACE; Wide Gulf, However, Still Separates Elas and The Strengthened Government Party | True | By C.l. Sulzberger, By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/shakespeare-as-the-gis-do-it-audiences-in-khaki.html | Shakespeare as the GI's Do It; AUDIENCES IN KHAKI-- | True | By S/Sgt. George Ammerman | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/abroad-when-the-big-three-meet.html | ABROAD; When the Big Three Meet | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/cio-men-urged-to-quit-wlb.html | CIO Men Urged to Quit WLB | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/british-considering-fair-for-1946-if-war-permits.html | British Considering Fair For 1946 if War Permits | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/pierlot-endorses-freedom-of-press.html | PIERLOT ENDORSES FREEDOM OF PRESS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/delinquency-cases-show-a-gain-of-134.html | DELINQUENCY CASES SHOW A GAIN OF 134 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-conquering-hero.html | The Conquering Hero | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/de-gaulle-cheered-by-paris-workers-promise-of-national-greatness-at.html | DE GAULLE CHEERED BY PARIS WORKERS; Promise of National Greatness at Cost of More Hardship Wins Much Applause GENERAL TOURS SUBURBS Receives Complaints of People and Officials on Shortages and Warns of Worse | True | By Harold Callender By Wireless To the New York Times. | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/planning-for-fruit-what-to-plant-and-where-and-how-to-get-a.html | PLANNING FOR FRUIT; What to Plant, and Where, and How to Get A Desirable Succession of Crops | True | By Norman H. Foote State Institute of Agriculture On Long Island | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/tintypes-by-ferber.html | Tintypes by Ferber | True | By William du Bois | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/katherine-kegler-is-betrothed.html | Katherine Kegler is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/brownout-lifted-in-upstate-areas.html | BROWNOUT LIFTED IN UP-STATE AREAS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/great-navy-air-force-paces-drive-on-japan-carriers-are-proving-a.html | GREAT NAVY AIR FORCE PACES DRIVE ON JAPAN; Carriers Are Proving a Vital Weapon In Advance Across the Pacific | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/air-bomb-kills-woman-demolition-of-bay-state-house-laid-to-a.html | AIR BOMB KILLS WOMAN; Demolition of Bay State House Laid to a Service Plane | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/more-air-transports-allocated-by-board.html | MORE AIR TRANSPORTS ALLOCATED BY BOARD | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/european-weather-plays-both-sides-frozen-ground-aids-russian-drive.html | EUROPEAN WEATHER PLAYS BOTH SIDES; Frozen Ground Aids Russian Drive While Mud and Fog Hinder Allies in West HITLER'S LUCK FAILS HIM | True | By Sydney Gruson By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/a-reviewers-notes-recent-small-paintings-by-gifford-beal-louis.html | A REVIEWER'S NOTES; Recent Small Paintings by Gifford Beal --Louis Ritman-- Our Navy in Action | True | By Howard Devree | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/argentine-deal-denied-brazil-disputes-rumor-of-talks-for-supplying.html | ARGENTINE DEAL DENIED; Brazil Disputes Rumor of Talks for Supplying Rubber | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/latest-casualties-as-reported-by-the-war-department-new-jersey.html | Latest Casualties as Reported by the War Department; NEW JERSEY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/ship-lines-press-fight-for-air-lines-applications-will-not-be.html | SHIP LINES PRESS FIGHT FOR AIR LINES; Applications Will Not Be Withdrawn Despite Recent Adverse Happenings | True | By Arthur H. Richter | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/business-executives.html | Business Executives! | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/audrey-christie.html | Audrey Christie | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/red-wings-miss-shutout.html | Red Wings Miss Shut-Out | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/8-seizures-other-than-wards-are-in-force-operation-in-one-case-is.html | 8 Seizures Other Than Ward's Are in Force; Operation in One Case Is in Ninth Month | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/events-today.html | Events Today | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/truck-terminals-are-needed-by-city-more-facilities-for-buses-also.html | TRUCK TERMINALS ARE NEEDED BY CITY; More Facilities for Buses Also Will Be Required After War, Port Board Reports | True | By Bert Pierce | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/unions-tie-up-soviet-ship-wlb-asks-afl-and-cio-to-end-row-over.html | UNIONS TIE UP SOVIET SHIP; WLB Asks AFL and CIO to End Row Over Loading | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/glass-trade-wants-high-court-review-producers-not-named-hope-for.html | GLASS TRADE WANTS HIGH COURT REVIEW; Producers Not Named Hope for Rehearing for Defendants on Dissolution Ruling TEN DAYS LEFT FOR MOVE See Way Open for Step in That Lower Tribunal Did Not Order Association Disbanded | True | By Edward A. Morrow | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/around-the-garden-winter-plans-become-a-spring-reality.html | AROUND THE GARDEN; Winter Plans Become a Spring Reality | True | By Dorothy H. Jenkins | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/modern-scores-attitude-and-reaction-of-the-inquiring-interpretive.html | 'MODERN' SCORES; Attitude and Reaction of the Inquiring, Interpretive and Creative Practitioner | True | By Olin Downes | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/racing-at-havana-today-horsemen-end-strike-reaching-satisfactory.html | RACING AT HAVANA TODAY; Horsemen End Strike, Reaching Satisfactory Agreement | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/best-promotions-in-week-wool-cardigan-suit-is-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Wool Cardigan Suit Is Declared Leader by Meyer Both | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/columbia-topples-williams-by-3130-five-avenges-earlier-setback-by.html | COLUMBIA TOPPLES WILLIAMS BY 31-30; Five Avenges Earlier Setback by Rival--Mitchell, Losers, Leader With 12 Points | True | By James Robbins | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/casualties-heavy-on-china-railway-all-defenders-slain-at-kukong-but.html | CASUALTIES HEAVY ON CHINA RAILWAY; All Defenders Slain at Kukong but 1,000 Japanese Die--New Push From Hong Kong | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/treasure-chest-social-stability.html | Treasure Chest; Social Stability | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/navy-five-victor-over-duke-5443-fifth-straight-for-middies.html | NAVY FIVE VICTOR OVER DUKE, 54-43; Fifth Straight for Middies-- Annapolis Swimmers Sink Columbia, 52 to 23 | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/train-schedules-changed-long-island-makes-shifts-to-speed-arrivals.html | TRAIN SCHEDULES CHANGED; Long Island Makes Shifts to Speed Arrivals in City | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/guerrillas-get-instructions.html | Guerrillas Get Instructions | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/a-protest.html | A PROTEST | True | GUS GOERTZ. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/russian-sweep-over-germanys-frontier.html | Russian Sweep; Over Germany's Frontier | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/first-spars-reach-manhattan-beach-coast-guard-to-train-all-of-its.html | FIRST SPARS REACH MANHATTAN BEACH; Coast Guard to Train All of Its Women Recruits at Brooklyn Station | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/report-from-the-deep-woods.html | Report From the Deep Woods | True | By Stewart Holbrook | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/centers-of-war-production-show-an-abnormal-rise-in-population.html | Centers of War Production Show An Abnormal Rise in Population; President's Committee Studying Congestion Suggests That Redistribution of Migrants in Peace Will Be Serious Problem | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/max-j-meyer-credited-with-having-originated-10gallon-hatdies-at-81.html | MAX J. MEYER; Credited With Having Originated 10-Gallon Hat--Dies at 81 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/on-to-broadway-three-works-of-varied-reputation-try-their-fortunes.html | ON TO BROADWAY; Three Works of Varied Reputation Try Their Fortunes in New York | True | By Lewis Nichols | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/notes-about-pictures-and-people-cowans-dilemma.html | NOTES ABOUT PICTURES AND PEOPLE; Cowan's Dilemma | True | By A.h. Weiler | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/at-the-end-of-the-trails-is-the-end-of-the-bulge.html | AT THE END OF THE TRAILS IS THE END OF THE BULGE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/triplenote-man-of-the-music-world-leonard-bernstein-at-26-has.html | Triple-Note Man of the Music World; Leonard Bernstein at 26 has already made a stir as composer, conductor and pianist. | True | By Mark A. Schubart | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/rca-manager-promoted-mediterranean-chief-takes-over-continental.html | RCA MANAGER PROMOTED; Mediterranean Chief Takes Over Continental Operations | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/daughter-to-henry-pennells-3d.html | Daughter to Henry Pennells 3d | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-oregon-trail.html | The Oregon Trail | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/london-hears-berlioz-oratorio-unkind-fate.html | LONDON HEARS BERLIOZ ORATORIO; Unkind Fate | True | By F. Bonavia London. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/18000-americans-now-awol.html | 18,000 Americans Now AWOL | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/as-russia-marches-west.html | AS RUSSIA MARCHES WEST | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/cleveland-movies-may-close.html | Cleveland Movies May Close | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-hollywood-roundup-still-an-issue.html | THE HOLLYWOOD ROUND-UP; Still an Issue | True | By Fred Stanley Hollywood. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/want-community-linked-to-school-conference-speakers-call-for-more.html | WANT COMMUNITY LINKED TO SCHOOL; Conference Speakers Call for More Cooperation in Educational Program | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/doctor-killed-by-escaping-gas.html | Doctor Killed by Escaping Gas | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/confidence-is-felt-on-play-in-minors.html | Confidence Is Felt On Play in Minors | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/to-entertain.html | TO ENTERTAIN | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/dumas-portrait-brings-3000.html | Dumas Portrait Brings $3,000 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/science-in-review-a-revolution-in-postwar-living-is-predicted-as-a.html | SCIENCE IN REVIEW; A Revolution in Post-War Living Is Predicted as A Result of Advances Made During War | True | By Waldemar Kaempffert | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/wallace-to-be-honored-dinner-to-former-vice-president-here-tomorrow.html | WALLACE TO BE HONORED; Dinner to Former Vice President Here Tomorrow Oversubscribed | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/william-flynn-dead-golf-architect-54.html | WILLIAM FLYNN DEAD; GOLF ARCHITECT, 54 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/diplomats-ordered-to-salzburg.html | Diplomats Ordered to Salzburg | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/more-aid-to-italy-is-advocated-here-italianamerican-labor-group.html | MORE AID TO ITALY IS ADVOCATED HERE; Italian-American Labor Group Urges Immediate Application of Atlantic Charter Aims | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/cites-steady-gain-in-realty-buying-davenport-notes-indications-of.html | CITES STEADY GAIN IN REALTY BUYING; Davenport Notes Indications of Expanding Activity in Post-War Years | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/builders-to-hear-wpb-official.html | Builders to Hear WPB Official | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/general-robertson-gets-service-cross.html | GENERAL ROBERTSON GETS SERVICE CROSS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/money.html | MONEY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-dance-a-bit-of-native-art-at-radio-city-music-hall.html | THE DANCE: A BIT OF NATIVE ART; At Radio City Music Hall | True | By John Martin | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/jessica-despard-army-mans-bride-married-to-staff-sgt-samuel-d.html | JESSICA DESPARD ARMY MAN'S BRIDE; Married to Staff Sgt. Samuel D. Warren of Air Forces in Chapel Ceremony Here WEARS IVORY SATIN GOWN Katharine G. Despard Sister's Only Attendant--Lieut. C.F. Woodard Is Best Man | True | The New York Times Studio | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/investor-obtains-broadway-corner-in-big-cash-deal-buys-2story.html | INVESTOR OBTAINS BROADWAY CORNER IN BIG CASH DEAL; Buys 2-Story Building at 79th St. Occupied by Woolworth and Held at $1,000,000 RESALE ON EAST 86TH ST. Leeds Disposes of 14-Story Apartment--Syndicate Adds to Suburban Holdings | True | By Maurice Foley | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-5-no-title-answers-to-questions-on-page-2.html | Article 5 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/reporter-leads-symphony.html | Reporter Leads Symphony | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/drastic-fuel-curbs-ordered-by-mayor-pending-inventory-deliveries-to.html | DRASTIC FUEL CURBS ORDERED BY MAYOR PENDING INVENTORY; Deliveries to All Amusement Places, Some Institutions Barred in Emergency CALLED 'SERIOUS CRISIS' Few Theatres Are Expected to Close Now--Schools Receive High Priority in Plans | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/seizure-of-wards-is-ruled-illegal-limit-put-on-wlb-rules-for-ward.html | SEIZURE OF WARD'S IS RULED ILLEGAL; LIMIT PUT ON WLB; RULES FOR WARD | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/farms-of-europe-vastly-damaged-much-longer-period-than-after-first.html | FARMS OF EUROPE VASTLY DAMAGED; Much Longer Period Than After First World War Needed for Recovery, Scientist Says | True | By Will Lissner | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/bastogne-looting-laid-to-us-troops-in-the-ardennes-a-sign-of-von.html | BASTOGNE LOOTING LAID TO U.S. TROOPS; IN THE ARDENNES: A SIGN OF VON RUNDSTEDT'S ROUT | True | The New York Times (British Official) | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/yank-hides-28-days-in-post-of-enemy-curls-up-under-a-stairway-in.html | YANK HIDES 28 DAYS IN POST OF ENEMY; Curls Up Under a Stairway in Belgian House Being Used as German Headquarters | True | By Gene Currivan By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/berlin-writes-off-silesian-industry-moscow-expects-synchroniz-ing.html | BERLIN WRITES OFF SILESIAN INDUSTRY; Moscow Expects Synchroniz-ing Blows from West--Reich Pictured in Grip of Chaos | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/taking-the-last-barrier-in-lowhurdles-race-at-west-point.html | Taking the Last Barrier in Low-Hurdles Race at West Point | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/wards-stock-gains-2-as-market-leader-of-day.html | Ward's Stock Gains 2 As Market Leader of Day | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/big-area-on-italy-is-fed-by-vatican-200000-meals-served-daily-from.html | BIG AREA ON ITALY IS FED BY VATICAN; 200,000 Meals Served Daily From Food Imported by Allied Commission | True | By Milton Bracker By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/germans-spread-truce-tale-surrender-appeal-to-enemy.html | Germans Spread Truce Tale; Surrender Appeal to Enemy | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/find-2000000-loot-in-chicago-bungalow-seven-seized-in-robbery-of.html | Find $2,000,000 Loot in Chicago Bungalow; Seven Seized in Robbery of Realty Vaults | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/ewell-clips-mark-in-60yard-sprint-lowers-district-board-track.html | EWELL CLIPS MARK IN 60-YARD SPRINT; Lowers District Board Track Record to 6.2 Seconds in Philadelphia Meet | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/veterans-intelligence-proposed-national-draft-plan-is-confusing-to.html | Veterans' Intelligence; Proposed National Draft Plan Is Confusing to Ex-Servicemen | True | By Charles Hurd Special To the New York Times. | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/capitol-hill-split-on-ward-decision-democrats-voice-belief-that-it.html | CAPITOL HILL SPLIT ON WARD DECISION; Democrats Voice Belief That It May Bring Congress Action to Strengthen WLB REPUBLICANS HAIL VICTORY Declare Constitution Upheld in Limiting President Under 'Government by Law' | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/fili-cain-in-debut-recital.html | Fili Cain in Debut Recital | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/james-cheston-3d-vice-president-of-pennsylvania-co-for-insurance-on.html | JAMES CHESTON 3D; Vice President of Pennsylvania Co. for Insurance on Lives | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-voting-rule-may-block-frick-majors-pact-effective-this-week-to.html | NEW VOTING RULE MAY BLOCK FRICK; Majors' Pact Effective This Week to Name Baseball Czar on Three-Fourths Backing | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/maurras-guilty-gets-life-term-petain-advocate-says-convic-tion-for.html | MAURRAS GUILTY, GETS LIFE TERM; Petain Advocate Says Convic- tion for Treason Is 'Revenge for Dreyfus Affair' | True | By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/kansans-laud-eisenhower.html | Kansans Laud Eisenhower | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/pamphlets-to-tell-the-how-of-religion.html | PAMPHLETS TO TELL THE 'HOW OF RELIGION | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/about-the-soviet-drive.html | About--; --THE SOVIET DRIVE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/luzons-fall-to-mark-new-phase-of-the-war-from-the-island-base-wide.html | LUZON'S FALL TO MARK NEW PHASE OF THE WAR; From the Island Base Wide Operations Against Japan Can Be Carried On | True | By Sidney Shalett | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/letters-to-the-times-human-rights-count-board-of-international.html | Letters to The Times; Human Rights Count Board of International Freedoms Suggested for Peace | True | BERYL HAROLD LEVY. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/british-whisky-scarcer-stocks-to-be-below-normal-for-3-years-after.html | BRITISH WHISKY SCARCER; Stocks to Be Below Normal for 3 Years After Germany Falls | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/hatten-survivors-in-memorial-service.html | HATTEN SURVIVORS IN MEMORIAL SERVICE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/midwest-states-wallace-is-neither-a-hero-nor-a-prophet-without.html | MIDWEST STATES; Wallace Is Neither a Hero Nor a 'Prophet Without Honor' | True | By Roland M. Jones | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/pell-fears-split-over-war-crimes-former-us-commissioner-says-lack.html | PELL FEARS SPLIT OVER WAR CRIMES; Former U.S. Commissioner Says Lack of Firm Policy About Nazis Hurts Western Allies | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/b29s-fire-tokyo-bag-75-planes-lose-5-in-fight-also-hit-saigon.html | B-29's Fire Tokyo, Bag 75 Planes, Lose 5 in Fight, Also Hit Saigon | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/57-vessels-listed-for-sale.html | 57 Vessels Listed for Sale | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/damyankee.html | Damyankee | True | By Barbara Bond | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/brazils-laundry-service-hailed-by-our-air-crews.html | Brazil's Laundry Service Hailed by Our Air Crews | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/says-discipline-is-lacking.html | Says Discipline Is Lacking | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/french-face-new-crisis-in-levant-as-syria-demands-her-own-army.html | French Face New Crisis in Levant As Syria Demands Her Own Army | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/di-giorgio-fruit-calls-stock.html | Di Giorgio Fruit Calls Stock | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/a-new-kurvenal.html | A New Kurvenal | True | The New York Times | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/condensers-of-time.html | Condensers of Time | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/briton-presents-peace-principles-sir-andrew-mcfadyean-talks-here-on.html | BRITON PRESENTS PEACE PRINCIPLES; Sir Andrew McFadyean Talks Here on 'Test of Conscience,' Weapons and History | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/submarines-sink-21-japanese-ships.html | Submarines Sink 21 Japanese Ships | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/rye-causes-break-in-grain-markets-wfa-denies-report-about.html | RYE CAUSES BREAK IN GRAIN MARKETS; WFA Denies Report About Distilling and Prices Drop -- Traders Change Position | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/court-denies-plea-of-bethlehem-steel.html | COURT DENIES PLEA OF BETHLEHEM STEEL | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/russians-roll-on-russians-storming-german-positions-in-east-prussia.html | RUSSIANS ROLL ON; RUSSIANS STORMING GERMAN POSITIONS IN EAST PRUSSIA | True | The New York Times (Sovfoto Radiophoto) | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/it-happened-one-night-in-russia-too.html | 'It Happened One Night' in Russia, Too | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/reception-for-surpless-group-sponsoring-nomination-for-mayor-plans.html | RECEPTION FOR SURPLESS; Group Sponsoring Nomination for Mayor Plans Buffet | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/sports-today.html | Sports Today | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/state-aid-in-1945-put-at-273-millions-governor-expected-to-answer.html | STATE AID IN 1945 PUT AT 273 MILLIONS; Governor Expected to Answer in Budget Message Demands of Localities for More FUTURE GAINS PICTURED Drop in Relief Costs, Forced Savings and Post-War Pro- gram Likely to Be Stressed | True | By Clayton P. Knowles Special To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/bridge-two-hands-two-bids.html | BRIDGE: TWO HANDS, TWO BIDS | True | By Albert H. Morehead | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/hillman-orders-pac-committees-to-come-to-support-of-wallace.html | Hillman Orders PAC Committees To Come to Support of Wallace; Denouncing Foes as 'Reactionaries,' He Urges Bringing Pressure on Senate-- First Lady Also Backs Former Vice President | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/heavy-formosa-damage.html | Heavy Formosa Damage | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/free-french-in-africa.html | Free French In Africa | True | By Francis Scott | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/luftwaffe-again-a-menace-with-its-jetdriven-planes-allies-have-no.html | LUFTWAFFE AGAIN A MENACE WITH ITS JET-DRIVEN PLANES; Allies Have No Fighters Which Can Deal With the Latest German Sky Raiders | True | By Harry Vosser By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/shoe-imports-urged-to-relieve-shortage.html | SHOE IMPORTS URGED TO RELIEVE SHORTAGE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/americans-take-11-towns-to-flatten-belgian-bulge-americans-seize-11.html | Americans Take 11 Towns To Flatten Belgian Bulge; AMERICANS SEIZE 11 TOWNS IN DRIVE | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/canada-hints-call-this-week-to-vote-letter-from-premier-implies-he.html | CANADA HINTS CALL THIS WEEK TO VOTE; Letter From Premier Implies He May Order Dissolution of Present Parliament | True | By P.j. Philip Special To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/son-born-to-hw-ford-kings.html | Son Born to H.W. Ford Kings | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/the-nation-our-manpower-needs.html | THE NATION; Our Manpower Needs | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/army-team-takes-all-but-3-events-to-win-own-meet-sweeps-the-three.html | ARMY TEAM TAKES ALL BUT 3 EVENTS TO WIN OWN MEET; Sweeps the Three Relays to Gain Outstanding Victory in 10 of 13 Tests DARTMOUTH SCORES TWICE Excels in High Jump, Weight Throw-- Cornell First in Two-Mile Run | True | By William D. Richardson Special To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/letters-the-dry-era.html | Letters; THE DRY ERA | True | F/Sgt. JOHN E. ANDREWS, | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lessons-found-for-all-in-wallace-imbroglio-president-his-left-wing.html | LESSONS FOUND FOR ALL IN WALLACE IMBROGLIO; President, His Left Wing, Congress Itself, Jones and Ex-Vice President Learn Power Has Its Pitfalls AND COUNTRY MAY BENEFIT | True | By Arthur Krock | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/gov-warren-refuses-to-join-bridges-plea.html | GOV. WARREN REFUSES TO JOIN BRIDGES PLEA | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/nyu-center-faces-lack-of-coal-soon-washington-sq-units-serviced-on.html | N.Y.U. CENTER FACES LACK OF COAL SOON; Washington Sq. Units Serviced on Day-to-Day Basis--Other Institutions Study Ban | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/edward-bellamy-sage-of-chicopee.html | Edward Bellamy, Sage of Chicopee | True | By Carlos Baker | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/war-news-summarized.html | War News Summarized | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/church-padlocks-off-bank-reaches-agreement-with-congregation-in.html | CHURCH PADLOCKS OFF; Bank Reaches Agreement With Congregation in Grantwood | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | By Virginia Pope | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/notes-on-science-carotene-a-must-in-cattle-diet-ddtloaded-paint.html | NOTES ON SCIENCE; Carotene a 'Must' in Cattle Diet --DDT-Loaded Paint Kills Flies CAROTENE-- | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/a-modern-annual-pennsylvania-academy-prizes.html | A 'MODERN' ANNUAL; Pennsylvania Academy Prizes | True | By Edward Alden Jewell | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/machine-tools-not-affected.html | Machine Tools Not Affected | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/fashion-show-on-april-6-citizens-committee-changes-its-date-for.html | FASHION SHOW ON APRIL 6; Citizens Committee Changes Its Date for Second Time | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/boy-10-delivers-50000-on-crutches-he-calls-at-white-house-with.html | BOY, 10, DELIVERS $50,000; On Crutches, He Calls at White House With 'Radio Dimes' | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lochnergerman.html | Lochner--German | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mass-for-hero-wednesday.html | Mass for Hero Wednesday | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/dr-charles-m-herlihy-head-of-fitchburg-mass-state-teachers-college.html | DR. CHARLES M. HERLIHY; Head of Fitchburg, Mass., State Teachers College Dies | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/lone-star-cement-shows-less-profit-corporation-reports-decline-of.html | LONE STAR CEMENT SHOWS LESS PROFIT; Corporation Reports Decline of Sales Also for Year--Other Statements Issued | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/gardenias-at-home-they-may-be-grown-in-the-house-if-heat-and.html | GARDENIAS AT HOME; They May Be Grown in the House if Heat And Humidity Are Properly Regulated | True | By Helen van Pelt Wilson | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/admits-michigan-bribes-defendant-was-named-in-plot-to-corrupt.html | ADMITS MICHIGAN BRIBES; Defendant Was Named in Plot to Corrupt Legislature | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/mayor-cuts-off-fuel-for-all-amusements.html | MAYOR CUTS OFF FUEL FOR ALL AMUSEMENTS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/faust-is-performed-raoul-jobin-sings-title-role-at-metropolitan.html | 'FAUST' IS PERFORMED; Raoul Jobin Sings Title Role at Metropolitan Opera House | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/from-a-foxhole-studio.html | From a Foxhole Studio | True | | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/germanys-war-lords-face-their-big-crisis-desperate-measures-to-hold.html | GERMANY'S WAR LORDS FACE THEIR BIG CRISIS; Desperate Measures to Hold Eastern Front May Be Expected at Once | True | By Hanson W. Baldwin | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/rangers-blanked-at-toronto-3-to-0-goalie-mccool-records-third.html | RANGERS BLANKED AT TORONTO, 3 TO 0; Goalie McCool Records Third Shut-Out--Neil Colville Rejoins New York | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/5045-sales-in-44-set-a-high-mark-for-manhattan-395236687-realized-a.html | 5,045 SALES IN '44 SET A HIGH MARK FOR MANHATTAN; $395,236,687 Realized as Deals Reflect General Improvement in Realty Market60% INCREASE OVER 1943 Prices Averaged 69.7% of Tax Values, Against 63.7% a Year Ago | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/war-equines-vanish-dogs-pigeons-join-up.html | WAR EQUINES VANISH; DOGS, PIGEONS JOIN UP | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/evry-star-a-tongue-evry-stone-and-evry-star-a-tongue.html | 'Evry Star a Tongue'; 'Evry Stone and Evry Star a Tongue' | True | By J.a.w. Bennett | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/us-said-to-be-on-watch-for-move-by-soviet-to-back-captive-generals.html | U.S. Said to Be on Watch for Move By Soviet to Back Captive Generals; Washington Mindful of Possibility Russia May Deal With Them for German Interim Rule, Army-Navy Journal Asserts | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/decide-on-appeal-monday.html | Decide on Appeal Monday | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/retraining-is-urged-for-women-workers.html | RETRAINING IS URGED FOR WOMEN WORKERS | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/all-authorizations-for-tin-cancelled-wpb-action-is-traced-to-move.html | ALL AUTHORIZATIONS FOR TIN CANCELLED; WPB Action Is Traced to Move to Conserve War Stockpile-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/montgomery-ward-feature-in-stocks-trading-in-it-on-the-exchange.html | MONTGOMERY WARD FEATURE IN STOCKS; Trading in It on the Exchange Suspended 26 Minutes by Flood of Buying MARKET EXTENDS GAINS Business Narrow but the Week Ends on Firm Note--Bond Movements Irregular | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/us-productivity-is-stressed-at-ilo-watt-denies-in-london-that-the.html | U.S. PRODUCTIVITY IS STRESSED AT ILO; Watt Denies in London That the Russian Workers Lead in Effort to Increase Output | True | By Louis Stark By Wireless To the New York Times. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/predict-51-votes-against-wallace-opponents-in-both-parties-confer.html | PREDICT 51 VOTES AGAINST WALLACE; Opponents in Both Parties Confer on Strategy Regarding Nomination and George BillBOTH TO BE REPORTEDChairman Bailey of the Com- merce Committee IndicatesDelay Until Tuesday | True | By John H. Crider Special To the New York Times. | C1B 659679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/new-landing-made-off-burma-coast-japanese-escape-route-is-cut-again.html | NEW LANDING MADE OFF BURMA COAST; Japanese Escape Route Is Cut Again by Fifth Amphibious Invasion in Two Weeks | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/rail-notes-along-the-main-lines.html | RAIL NOTES; ALONG THE MAIN LINES | True | By Ward Allan Howe | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/title-to-bedford-ymca.html | Title to Bedford Y.M.C.A. | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/birthday.html | BIRTHDAY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/to-discuss-refugee-aims-conference-today-will-take-up-palestine.html | TO DISCUSS REFUGEE AIMS; Conference Today Will Take Up Palestine Settlement Plans | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/hunt-for-lost-mps-continues.html | Hunt for Lost M.P.'s Continues | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/notes-of-the-resorts-service-men-on-furlough-ski-in-poconos-spring.html | NOTES OF THE RESORTS; Service Men on Furlough Ski in Poconos --Spring Blooms Greet Midsouth Guests | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/doris-hayes-wed-to-jo-corner-jr-she-has-five-attendants-at-her.html | DORIS HAYES WED TO J.O. CORNER JR.; She Has Five Attendants at Her Marriage in Chapel of Bryn Mawr Church | True | Special to THE NEW YORK TIMES. | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/frederic-drakes-have-a-son.html | Frederic Drakes Have a Son | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/events-of-interest-in-shipping-world-liberty-ship-alfred-e-smith-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liberty Ship Alfred E. Smith to Enter Service Tomorrow-- Other Activities Listed | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/business-index-holds-steady.html | BUSINESS INDEX HOLDS STEADY | True | | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/education-in-review-question-of-federal-aid-for-state-schools-comes.html | EDUCATION IN REVIEW; Question of Federal Aid for State Schools Comes Up Again for a Crucial Test | True | By Benjamin Fine | C1B 659679 |
| 1945-01-28 | 1945-01-28 | https://www.nytimes.com/1945/01/28/archives/protest-sent-to-washington.html | Protest Sent to Washington | True | | C1B 659679 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/to-sell-power-system-to-us.html | To Sell Power System to U.S. | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/justice-murphy-honored-receives-1944-citation-of-league-of.html | JUSTICE MURPHY HONORED; Receives 1944 Citation of League of Fraternal Organizations | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/folsom-a-stetson-director.html | Folsom a Stetson Director | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/jamaica-settles-wage-dispute.html | Jamaica Settles Wage Dispute | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/trumana-asks-unity-to-give-peace-jobs-headlining-the-bill-in.html | TRUMANA ASKS UNITY TO GIVE PEACE JOBS; HEADLINING THE BILL IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/health-act-is-club-on-meatless-days-meatless-enforcer.html | HEALTH ACT IS CLUB ON MEATLESS DAYS; MEATLESS ENFORCER | True | The New York Times, 1933 | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/smithtomlinson.html | Smith--Tomlinson | True | Special to THE NEW YORK TIMES. | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/barrow-seen-leaving-post-with-yankees-as-soon-as-macphail-can-take.html | Barrow Seen Leaving Post With Yankees As Soon as MacPhail Can Take Over Reins | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/sees-rise-in-sales-for-oriental-rugs-industry-spokesman-bases-view.html | SEES RISE IN SALES FOR ORIENTAL RUGS; Industry Spokesman Bases View on Domestic Output Drop --Iran Shipments Arrive | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/notes.html | Notes | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/need-of-christ-stressed-harlem-rector-says-religion-has-become-a.html | NEED OF CHRIST STRESSED; Harlem Rector Says Religion Has Become a Side Issue | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/yugoslavs-expect-new-cabinet-today-two-championed-by-king-due-to.html | YUGOSLAVS EXPECT NEW CABINET TODAY; Two Championed by King Due to Join Subasitch Regime-- Tito Censures Monarch Pravda Denounces King's Stand | True | By John MacCormac By Cable To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/mrs-henry-l-langhaar-member-of-boards-of-methodist-and-graham-homes.html | MRS. HENRY L. LANGHAAR; Member of Boards of Methodist and Graham Homes, Brooklyn | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/grains-show-rally-after-new-lows-favorable-war-news-resettles.html | GRAINS SHOW RALLY AFTER NEW LOWS; Favorable War News Resettles Markets After Liquidation Sends Prices Tumbling WHEAT AT CEILING PRICES Kansas Mills Hard Pressed for Supplies--More Flour to Be Bought by Government | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/lamula-predicts-trade-rent-strike-warns-realty-board-that-plan.html | LAMULA PREDICTS TRADE RENT STRIKE; Warns Realty Board That Plan Forces Action by 100,000 Loft Tenants | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/news-mission-back-in-paris.html | News Mission Back in Paris | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/white-pine.html | WHITE PINE | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/ice-floes-isolate-nantucket.html | Ice Floes Isolate Nantucket | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/submits-trade-program-tax-committee-of-council-offers-3point-plan.html | SUBMITS TRADE PROGRAM; Tax Committee of Council Offers 3-Point Plan of Expansion | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/b29s-again-bomb-japanese-at-iwo-superfortresses-pound-the-enemys.html | B-29'S AGAIN BOMB JAPANESE AT IWO; Superfortresses Pound the Enemy's Island Base by Day --Tokyo Hit, Foe Says Luzon Fliers Strike at Formosa Tokyo Reports B-29 Scouting | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/case-of-black-toupee-one-of-two-burglar-suspects-carried-disguise.html | CASE OF BLACK TOUPEE; One of Two Burglar Suspects Carried Disguise for Pate | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/creative-fear-needed-dr-bosley-of-baltimore-preaches-here-on-aid-to.html | 'CREATIVE FEAR' NEEDED; Dr. Bosley of Baltimore Preaches Here on Aid to Living | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/james-roosevelt-late-train-held-300-bound-for-the-coast-wait-an.html | JAMES ROOSEVELT LATE, TRAIN HELD; 300 Bound for the Coast Wait an Hour--Says He Didn't Ask Delay | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/to-vote-on-pension-plan-stockholders-of-mengel-company-will-meet-on.html | TO VOTE ON PENSION PLAN; Stockholders of Mengel Company Will Meet on Feb. 27 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/doris-lance-wed-in-westfield.html | Doris Lance Wed in Westfield | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/lauise-o-lambert-officers-fiancee-graduate-of-vassar-betrothed-to.html | LAUISE O. LAMBERT OFFICER'S FIANCEE; Graduate of Vassar Betrothed to Lieut. Albion K. Eaton Jr. of the Army Air Forces | True | Special to THE NEW YORK TIMES.Bachrach | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/booksauthors.html | Books--Authors | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/card-party-to-assist-nursery.html | Card Party to Assist Nursery | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/transfers-in-bronx.html | TRANSFERS IN BRONX | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/westmore-top-us-ace-in-west.html | Westmore Top U.S. Ace in West | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/nuptials-of-miss-nancy-loeb.html | Nuptials of Miss Nancy Loeb | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/belarsky-presents-a-russian-program.html | BELARSKY PRESENTS A RUSSIAN PROGRAM | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/currency-requirements-shrink.html | Currency Requirements Shrink | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/st-sava-honored-here-new-bishop-officiates-at-service-marking-708th.html | ST. SAVA HONORED HERE; New Bishop Officiates at Service Marking 708th Anniversary | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/nuns-repair-convent-struck-by-v-missile.html | NUNS REPAIR CONVENT STRUCK BY V MISSILE | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/books-published-today.html | Books Published Today | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/jewish-college-to-build-chicago-meeting-hears-of-plans-for-500000.html | JEWISH COLLEGE TO BUILD; Chicago Meeting Hears of Plans for $500,000 Center | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-screen-not-enough-lillie.html | THE SCREEN; Not Enough Lillie | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/lieut-mcatee-killed-in-action.html | Lieut. McAtee Killed in Action | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/strike-fails-argentine-says.html | Strike Fails, Argentine Says | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/scrapheap-fighter-dives-at-700-mph-after-foe.html | Scrap-Heap Fighter Dives At 700 M.P.H. After Foe | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/ice-revue-on-tonight-miss-henies-show-will-be-re-sumed-in-the.html | ICE REVUE ON TONIGHT; Miss Henie's Show Will Be Re sumed in the Garden | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/4000-see-triple-launching.html | 4,000 See Triple Launching | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/bloomingdales-appoints-visual-presentation-chief.html | Bloomingdale's Appoints Visual Presentation Chief | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/french-writers-in-philadelphia.html | French Writers in Philadelphia | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/miss-eugenia-lies-macy-exaide-dead-director-of-planning-research-at.html | MISS EUGENIA LIES, MACY EX-AIDE, DEAD; Director of Planning, Research at Store for 16 Years Was Counselor to Col. Hobby | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/program-of-songs-of-arabia-offered-wadeeha-atiyeh-a-singer-and.html | PROGRAM OF SONGS OF ARABIA OFFERED; Wadeeha Atiyeh, a Singer and Dramatist, Is Heard Here in an Unusual Recital | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/british-use-95mm-guns-heavier-howitzers-put-on-three-types-of-tanks.html | BRITISH USE 95-MM GUNS; Heavier Howitzers Put on Three Types of Tanks in West | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/miss-leatherman-to-wed-senior-at-rollins-betrothed-to-air-cadet.html | MISS LEATHERMAN TO WED; Senior at Rollins Betrothed to Air Cadet James A. Byrd Jr. | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/afl-seen-quitting-world-labor-body-believed-bent-on-leaving-iftu-if.html | AFL SEEN QUITTING WORLD LABOR BODY; Believed Bent on Leaving IFTU If CIO and Russian Unions Gain Admission | True | By Louis Stark By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/hercules-powder-has-4823855-net-1944-profit-equals-326-a-share.html | HERCULES POWDER HAS $4,823,855 NET; 1944 Profit Equals $3.26 a Share, Compared to $3.93 on $5,704,511 Year Before CARRIER CORP. PROFIT UP $1,205,524, or $2.83, on Common Against $701,309 in '43 Period NET RISES TO $14,712,000 Atlantic Refining Equals $5.30, Compared to $3.79 in 1943 MARINE MIDLAND CORP. Operating Income $5,148,655, Equal to 91 Cents, Last Year OTHER CORPORATE REPORTS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/pilot-gets-shotup-b17-back-with-trick-flying.html | Pilot Gets Shot-Up B-17 Back With Trick Flying | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/news-of-food-a-new-device-in-the-maketing-of-frozen-foods.html | News of Food; A NEW DEVICE IN THE MAKETING OF FROZEN FOODS | True | By Jane Holt | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/a-strategic-command.html | A Strategic Command | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/negro-unit-at-bastogne-969th-field-artillery-battalion-filled.html | NEGRO UNIT AT BASTOGNE; 969th Field Artillery Battalion Filled Heroic Role | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/suchbinderklayf.html | Suchbinder--Klay f | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/byrds-268-takes-texas-open-golf-sammys-total-of-16-under-par.html | BYRD'S 268 TAKES TEXAS OPEN GOLF; Sammy's Total of 16 Under Par Enables Him to Top Nelson in San Antonio Tourney TRIUMPHS BY ONE STROKE McSpaden in Third Place With 270--Three Leaders Better the Scoring Mark of 271 Persuaded to Play Only Two 6-Stroke Holes | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/our-ambassadors-of-good-cheer-in-france.html | OUR AMBASSADORS OF GOOD CHEER IN FRANCE | True | The New York Times (American Red Cross) | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/carrier-commissioned-antietam-of-27000-tons-will-carry-eighty.html | CARRIER COMMISSIONED; Antietam, of 27,000 Tons, Will Carry Eighty Planes | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/andre-c-fontaine-columbus-high-school-exaide-and-head-of-french.html | ANDRE C. FONTAINE; Columbus High School Ex-Aide and Head of French Unit | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/for-higher-subway-fare-citizens-transit-group-has-bill-ready-for.html | FOR HIGHER SUBWAY FARE; Citizens Transit Group Has Bill Ready for Legislature | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/denker-twice-victor-in-manhattan-chess.html | DENKER TWICE VICTOR IN MANHATTAN CHESS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/advertising-news.html | Advertising News | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/mayor-backs-bill-on-court-speedup-measure-would-authorize-the.html | MAYOR BACKS BILL ON COURT SPEED-UP; Measure Would Authorize the Municipal Justices to Sit on Other Benches DEWEY'S SUPPORT SOUGHT La Guardia Describes Plan as an Economy and Help in Clearing Calendars Bill Termed Helpful Calendars Overcrowded | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/amateur-players-heard-judge-prince-directs-opening-concert-of.html | AMATEUR PLAYERS HEARD; Judge Prince Directs Opening Concert of Museum Series | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/budapest-quartet-plays-mozart.html | Budapest Quartet Plays Mozart | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/president-praises-work-of-wacsin-army-hospitals.html | President Praises Work Of Wacsin Army Hospitals | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/join-hickeyfreeman-board.html | Join Hickey-Freeman Board | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/daughter-to-herbert-w-siercks.html | Daughter to Herbert W. Siercks | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-old-and-the-new-in-the-shadow-of-old-glory.html | THE OLD AND THE NEW IN THE SHADOW OF OLD GLORY | True | The New York Times (U.S. Coast Guard) | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/edward-c-dearden-jr-philadelphia-trade-publisher-a-former-linoleum.html | EDWARD C. DEARDEN JR.; Philadelphia Trade Publisher a Former Linoleum Executive | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/new-unity-urged-by-serbian-bishop-service-of-intercession.html | NEW UNITY URGED BY SERBIAN BISHOP; SERVICE OF INTERCESSION | True | The New York Times | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/australia-lists-losses-casualties-fighting-japan-are-40747war-total.html | AUSTRALIA LISTS LOSSES; Casualties Fighting Japan Are 40,747--War Total 84,396 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/strength-shown-by-corn-market-absence-of-pressure-by-cash-grain-and.html | STRENGTH SHOWN BY CORN MARKET; Absence of Pressure by Cash Grain and Argentine Crop Failure Are Reflected | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/icebreaker-a-ravager-large-craft-ruins-winter-fishing-industry-off.html | ICE-BREAKER A RAVAGER; Large Craft Ruins Winter Fishing Industry Off Haverstraw | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/analyze-effects-of-new-tool-curb-industry-leaders-see-return-to.html | ANALYZE EFFECTS OF NEW TOOL CURB; Industry Leaders See Return to Acceptance of Orders Only With Priority Rating | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/home-dyeing-aids-miladys-morale-she-brightens-her-madeover-dresses.html | HOME DYEING AIDS MILADY'S MORALE; She Brightens Her Made-Over Dresses and Disguises Old 'Hand-Me-Downs' | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/lofts-are-sold-in-manhattan-other-business-parcels-and-houses.html | LOFTS ARE SOLD IN MANHATTAN; Other Business Parcels and Houses Figure in the Latest Activity | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/huge-investment-held-postwar-need.html | HUGE INVESTMENT HELD POST-WAR NEED | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/ywca-offers-program.html | Y.W.C.A. Offers Program | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/blum-annexes-downhill-ski-race-before-8000-at-bear-mountain-egeberg.html | Blum Annexes Downhill Ski Race Before 8,000 at Bear Mountain; Egeberg Second and Zaic Third as Norsemen S.C. Takes the Leading Three Places --Maxwell Paces the Juniors Completes the Sweep Jump Next on List Strand in Second Place | True | By Frank Elkins Special To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/new-york-air-cadet-killed.html | New York Air Cadet Killed | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/boy-shot-by-brother-dies.html | Boy, Shot by Brother, Dies | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/radio-today.html | RADIO TODAY | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/operators-acquire-bronx-apartments.html | OPERATORS ACQUIRE BRONX APARTMENTS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/jacobs-announces-six-feature-bouts.html | JACOBS ANNOUNCES SIX FEATURE BOUTS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/norway-abandoned-hitler-talk-hints.html | NORWAY ABANDONED, HITLER TALK HINTS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/guderian-promises-nazi-counterattack.html | GUDERIAN PROMISES NAZI COUNTER-ATTACK | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/eight-to-coach-in-army-isbell-is-among-those-willing-to-go-overseas.html | EIGHT TO COACH IN ARMY; Isbell Is Among Those Willing to Go Overseas | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/vassar-club-plans-party-carmen-performance-on-feb-7-to-aid.html | VASSAR CLUB PLANS PARTY; 'Carmen' Performance on Feb. 7 to Aid Scholarship Fund | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/van-putten-leader-in-speed-skating-gains-honors-at-schenectady-with.html | VAN PUTTEN LEADER IN SPEED SKATING; Gains Honors at Schenectady With 90 Points--Miss Hanley Takes Fifth Title | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/big-bombers-slash-rhine-traffic-net-1000-american-500-british.html | BIG BOMBERS SLASH RHINE TRAFFIC NET; 1,000 American, 500 British 'Heavies' Strike by Day-- RAF Batters Berlin 8TH ALSO HITS RUHR FUEL Rail Yards and Bridges Near Duisberg, Cologne Targets of U.S. Fliers' Anniversary Blow Eighth Air Force 3 Years Old Lighter Bombers Hit Four Bridges Eighth's Record Hailed by Portal | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/food-industry-to-aid-red-cross.html | Food Industry to Aid Red Cross | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/paris-studies-plans-to-end-food-crisis.html | PARIS STUDIES PLANS TO END FOOD CRISIS | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/gen-haskells-son-decorated.html | Gen. Haskell's Son Decorated | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/commodity-average-up-small-fraction.html | COMMODITY AVERAGE UP SMALL FRACTION | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/fans-for-brooklynbattery-tube.html | Fans for Brooklyn-Battery Tube | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/kansas-keeps-coach-shenk.html | Kansas Keeps Coach Shenk | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/rationing-at-a-glance-week-beginning-jan-29.html | Rationing at a Glance; WEEK BEGINNING JAN. 29 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/comdr-mcampbell-to-marry-mrs-kahn.html | COMDR. M'CAMPBELL TO MARRY MRS. KAHN | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/berlin-reports-sea-battle.html | Berlin Reports Sea Battle | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/patton-cites-gaffey-aid-praises-4th-armored-divisions-work-in.html | PATTON CITES GAFFEY AID; Praises 4th Armored Division's Work in Relieving Bastogne | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/ives-report-urges-permanent-board-to-bar-bias-in-jobs-legislation.html | IVES REPORT URGES PERMANENT BOARD TO BAR BIAS IN JOBS; Legislation in Response to Plea by Dewey Is Drafted by State Study Group MILDER THAN 1944 PLAN But 3 of 23 on Commission Oppose the Program and Battle Is in Prospect Pledge Given by Ives IVES REPORT URGES JOB ANTI-BIAS LAW Duties of Commission Fixed Field Is "Only a First Step" Rail Union Leader's Views | True | By Leo Egan Special To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/pigottshaw.html | Pigott--Shaw | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/gloucester-in-australia-duke-reaches-sydney-to-take-up-governor.html | GLOUCESTER IN AUSTRALIA; Duke Reaches Sydney to Take Up Governor General's Role | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/first-india-convoy-arrives-for-china-officials-celebrate-reopening.html | FIRST INDIA CONVOY ARRIVES FOR CHINA; Officials Celebrate Reopening of Ledo-Burma Road--U.S. Tanks Routed Last Japanese Notables Welcome Convoy Planes Direct Attack British Advance in Burma Chinese Firm at Kukong | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/million-refugees-in-palestine-asked-conference-calls-on-jews-of.html | MILLION REFUGEES IN PALESTINE ASKED; Conference Calls on Jews of America to Support Plan for Post-War Settlement Telegram Sent to President United Nations Criticized | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/new-art-display-at-metropolitan-museum-will-open-exhibition-on.html | NEW ART DISPLAY AT METROPOLITAN; Museum Will Open Exhibition on Wednesday of 'William Mount and His Circle' Other Exhibitions Today To Give Painting Demonstration | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/wallace-issue-put-to-test-this-week-friends-and-foes-of-nominee-are.html | WALLACE ISSUE PUT TO TEST THIS WEEK; Friends and Foes of Nominee Are Busy Over Week-End as Senate Faces Vote BAILEY FINISHES REPORTS But George Bill Procedure Still in Doubt--May Bill Will Occupy the House Procedure Still in Doubt Wagner and Kilgore for Wallace Pepper Concedes George Bill | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/1500-art-contest-announced.html | $1,500 Art Contest Announced | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/unabridged-version-of-walkuere-feb-6.html | UNABRIDGED VERSION OF 'WALKUERE' FEB. 6 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/veterans-office-needs-650.html | Veterans Office Needs 650 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/working-women-called-problem.html | WORKING WOMEN CALLED PROBLEM | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/first-army-bucks-sevenfoot-drifts-opens-offensive-at-430-am-in.html | FIRST ARMY BUCKS SEVEN-FOOT DRIFTS; Opens Offensive at 4:30 A.M. in Blizzard and Catches Germans Flatfooted 1,700 Captured in 13 Days Each Soldier Has Dynamite Capture Town for Revenge | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/yanks-back-at-front-tell-buddies-home-front-is-ok.html | Yanks Back at Front Tell Buddies Home Front Is OK | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/cashiered-airman-heroic-on-ground-lt-leonard-b-doggett-holds-off.html | CASHIERED AIRMAN HEROIC ON GROUND; Lt. Leonard B. Doggett Holds Off German SS Unit While Unarmed 'Medics' Escape Rushes to Meet Germans Routs Germans at Bridge | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/named-lock-washer-president.html | Named Lock Washer President | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/negrin-seen-ready-to-lead-new-spain-last-republican-premier-said-to.html | NEGRIN SEEN READY TO LEAD NEW SPAIN; Last Republican Premier Said to Be Hoping for Provisional Control After Franco | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/government-maturities-60584500719-in-year.html | Government Maturities $60,584,500,719 in Year | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/down-the-burma-coast.html | DOWN THE BURMA COAST | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/army-rebuilds-railways-us-engineers-on-western-front-rehabilitate.html | ARMY REBUILDS RAILWAYS; U.S. Engineers on Western Front Rehabilitate 7,000 Miles | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/scan-city-rentals-of-offices-stores-legislative-investigators-ask.html | SCAN CITY RENTALS OF OFFICES, STORES; Legislative Investigators Ask Data on Need for Ceilings-- Hearing Is Set for Feb. 16 | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/industrial-realty-in-brooklyn-sold-concerns-will-convert-lofts-and.html | INDUSTRIAL REALTY IN BROOKLYN SOLD; Concerns Will Convert Lofts and Garages to Manufacturing Plants | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/loughlin-accuses-5-tammany-aides-leader-charges-district-chiefs.html | LOUGHLIN ACCUSES 5 TAMMANY AIDES; Leader Charges District Chiefs With 'Political Blackmail' When He Balked Demands DUNN ASSAILED AS A FOE Sullivan Challenges Wigwam Head to a Meeting 'on a Public Forum' Denies Knowing Costello Charges Whispering Campaign | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-fruits-of-war.html | THE FRUITS OF WAR | True | The New York Times (U.S. Signal Corps) | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/gets-eisenhower-insignia.html | Gets Eisenhower Insignia | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/coal-output-reduced-lack-of-cars-causes-closing-of-37-mines-near.html | COAL OUTPUT REDUCED; Lack of Cars Causes Closing of 37 Mines Near Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/savingsloan-meeting-off.html | Savings-Loan Meeting Off | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/thanked-for-food-diaries.html | Thanked for 'Food Diaries' | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/nehrus-sister-to-speak-here.html | Nehru's Sister to Speak Here | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/2-new-jersey-fliers-die-in-crash.html | 2 New Jersey Fliers Die in Crash | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/paris-hat-styles-discard-stovepipe-inbetween-sizes-with-round-or.html | PARIS HAT STYLES DISCARD 'STOVEPIPE'; In-Between Sizes, With Round or Square Brims, Are Spring Fashions--Straws Return | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/manila-starving-looks-to-us.html | Manila, Starving, Looks to U.S. | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/us-plywood-to-buy-hay-co.html | U.S. Plywood to Buy Hay & Co. | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/eliassimon.html | Elias--Simon | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/citrine-group-talks-with-leftist-greeks.html | CITRINE GROUP TALKS WITH LEFTIST GREEKS | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/wounded-stress-need-for-nurses-men-of-army-air-forces-unite-in.html | WOUNDED STRESS NEED FOR NURSES; Men of Army Air Forces Unite in Tribute to Work and Morale Aid of Women | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/events-today.html | Events Today | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/army-takes-bulldog-turner.html | Army Takes Bulldog Turner | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/victory-pool-to-widow-nbc-man-killed-in-europe-had-picked-jan-28.html | VICTORY POOL TO WIDOW; NBC Man Killed in Europe Had Picked Jan. 28 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/turks-intern-tokyo-diplomats.html | Turks Intern Tokyo Diplomats | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/church-conference-next-monday.html | Church Conference Next Monday | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/key-town-is-seized-in-northern-luzon-americans-win-rosario-after.html | KEY TOWN IS SEIZED IN NORTHERN LUZON; Americans Win Rosario After 2-Week Battle, Drive Near Manila's Defense Line KEY TOWN IS SEIZED IN NORTHERN LUZON Progress on Road to Manila Stiffest Fight on Luzon | True | By George E. Jones By Wireless To the New York Times. . | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/olympics-set-rack-rover-sextet-4-to-2.html | OLYMPICS SET RACK ROVER SEXTET, 4 TO 2 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/german-captain-retaken-last-of-25-prisoners-in-yule-escape-found-in.html | GERMAN CAPTAIN RETAKEN; Last of 25 Prisoners in Yule Escape Found in Phoenix | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/georges-fourest-77-french-poet-author.html | GEORGES FOUREST, 77, FRENCH POET, AUTHOR | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-ward-decision.html | THE WARD DECISION | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/latest-casualties-reported-by-army.html | Latest Casualties Reported by Army | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/ee-rogers-dead-long-a-banker-79-former-lieutenant-governor-of.html | E.E. ROGERS DEAD; LONG A BANKER, 79; Former Lieutenant Governor of Connecticut Defeated in 1930 Gubernatorial Race | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/politics-linked-to-rome-slaying-killing-of-hunchback-may-stem-from.html | POLITICS LINKED TO ROME SLAYING; Killing of Hunchback May Stem From Demonstrations Fomented by Fascists | True | By Milton Bracker By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/fire-record.html | Fire Record | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-drive-toward-berlin.html | THE DRIVE TOWARD BERLIN | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/volkssturm-training-days-end.html | Volkssturm Training Days End | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/bruins-conquered-by-canadiens-41-champions-take-8th-in-row-at.html | BRUINS CONQUERED BY CANADIENS, 4-1; Champions Take 8th in Row at Boston Before 13,500--Detroit Tops Hawks, 4-2 Wings Come From Behind | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/scapegoat-search-held-destructive.html | SCAPEGOAT SEARCH HELD DESTRUCTIVE | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/jane-merritt-is-wed-to-maj-rt-bentley.html | JANE MERRITT IS WED TO MAJ. R.T. BENTLEY | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/our-manpoweri-work-or-fight-issue-limited-to-use-of-civilians-is.html | Our Manpower--I; 'Work or Fight' Issue Limited to Use Of Civilians Is Termed Inadequate Effect of Russian Offensive A-1 Priority Held Essential German Home Front Rumblings | True | By Hanson W. Baldwin | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/cubans-honor-jose-marti.html | Cubans Honor Jose Marti | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/nm-beck-made-state-aide.html | N.M. Beck Made State Aide | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/japan-sees-allies-united-foreign-minister-concedes-war-accord-says.html | JAPAN SEES ALLIES UNITED; Foreign Minister Concedes War Accord, Says Tokyo Radio | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/11000-nazi-vehicles-hit-usraf-blows-at-enemy-traffic-out-of.html | 11,000 NAZI VEHICLES HIT; U.S.-RAF Blows at Enemy Traffic Out of Ardennes Summarized | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/rev-john-t-logan-sky-pilot-of-adirondacks-was-missionary-there-20.html | REV. JOHN T. LOGAN, 'Sky Pilot of Adirondacks' Was Missionary There 20 Years | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/fascists-shift-in-italy-headquarters-in-bologna-move-north-to.html | FASCISTS SHIFT IN ITALY; Headquarters in Bologna Move North to Vicenza | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/meade-scores-in-mexico-us-jockey-gains-twolength-victory-in-feature.html | MEADE SCORES IN MEXICO; U.S. Jockey Gains Two-Length Victory in Feature Race | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/14-ordained-as-rabbis-four-honorary-degrees-conferred-by-jewish.html | 14 ORDAINED AS RABBIS; Four Honorary Degrees Conferred by Jewish Institute | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/paris-talks-begun-by-us-emissary-backing-of-french-demand-for.html | PARIS TALKS BEGUN BY U.S. EMISSARY; Backing of French Demand for Rhineland Split Expressed in Parley With de Gaulle PARIS TALKS BEGUN BY U.S. EMISSARY Conference Not Discussed Lean to French View | True | By Harold Callender By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-financial-week-stocks-and-bonds-decline-then-recover-early.html | THE FINANCIAL WEEK; Stocks and Bonds Decline, Then Recover, Early Transactions Smaller--Grain Prices Irregular | True | By Alexander D. Noyes | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/new-transit-issue-on-market-today-12500000-bonds-of-capital.html | NEW TRANSIT ISSUE ON MARKET TODAY; $12,500,000 Bonds of Capital Concern to Be Offered by Banking Syndicate | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/boy-scout-drowned-in-hotel-pool-here.html | BOY SCOUT DROWNED IN HOTEL POOL HERE | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/dies-in-leap-at-hospital.html | Dies in Leap at Hospital | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/children-unite-to-save-boston-zoo-animals-girl-of-9-forms-club-to.html | Children Unite to Save Boston Zoo Animals; Girl of 9 Forms Club to Balk Their Killing | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/carr-v-van-and-a-noted-times-editor-dies-here-aged-80-retired.html | CARR V. VAN AND A, NOTED TIMES EDITOR, DIES HERE, AGED 80; Retired Executive Collapses of Shock Upon Learning of the Death of His Daughter A MASTER NEWSPAPER MAN In 28 Years on Times He Exploited News of Science, Aviation and Exploration A Master in His Field Tribute by Mr. Ochs CARR V. VAN ANDA AND DAUGHTER DIE Other Papers Valued His Judgment A Correspondent at College His Beat Over Russian Disaster At Front in Polar News First Pulitzer Award Won | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/abroad-new-currents-stir-the-world-of-genesis.html | Abroad; New Currents Stir the World of Genesis | True | By Anne O'Hare McCormick | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/american-vessel-sank-surcouf-in-1942-french-submarine-was-worlds.html | American Vessel Sank Surcouf in 1942; French Submarine Was World's Largest | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/opa-sets-up-rules-on-cattle-ceilings-prices-on-live-animals-from.html | OPA SETS UP RULES ON CATTLE CEILINGS; Prices on Live Animals From $17.25 to $18.60 a 100 Lbs. to Be Effective Today END OF 'SQUEEZE' IS SEEN 'Overriding' Tops Adopted for 10 Market Centers and 24 Zones on All Grades Profit Held Assured Four $18.60 Zones | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/maple-leafs-blank-rangers-again-70-a-toronto-scoring-drive-is.html | MAPLE LEAFS BLANK RANGERS AGAIN, 7-0; A TORONTO SCORING DRIVE IS THWARTED IN GAME AT GARDEN | True | By Joseph C. Nicholsthe New York Times | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/bridges-case-review-may-be-decided-today.html | BRIDGES CASE REVIEW MAY BE DECIDED TODAY | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/london-investors-still-are-cautious-some-liquidation-of-equities.html | LONDON INVESTORS STILL ARE CAUTIOUS; Some Liquidation of Equities Fails to Check Modest Rally in Markets UPWARD TREND FORECAST Peace Nerves Affect Trading but Several Favorable Factors Are Noted FINANCIAL NEWS INDICES Average of 30 Industrial Shares Rises 0.2 to 112.4 Level LONDON INVESTORS STILL ARE CAUTIOUS | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/lt-bryant-casterline-wounded.html | Lt. Bryant Casterline Wounded | True | Special to THE NEW YORK TIMES. | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/books-of-the-times-work-called-mechanical-descendants-pretty.html | Books of the Times; Work Called Mechanical Descendants Pretty Useless Lot | True | By Orville Prescott | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/us-patrol-scores-in-perfect-action-kills-18-foes-in-17-minutes-in.html | U.S. PATROL SCORES IN 'PERFECT' ACTION; Kills 18 Foes in 17 Minutes in Minutely Planned Raid on House at 2:30 A.M. Rothbach Strongly Meld Artillery "Curtains Off" Aid One American Slightly Hurt | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/miss-scott-victor-in-figure-skating.html | MISS SCOTT VICTOR IN FIGURE SKATING | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/revised-p38-hailed-as-medium-bomber.html | REVISED P-38 HAILED AS MEDIUM BOMBER | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/f-berger-co-rents-realty-auction-firm-leases-a-floor-in-70-wall.html | F. BERGER & CO. RENTS; Realty Auction Firm Leases a Floor in 70 Wall Street | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/assignments.html | ASSIGNMENTS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/no-players-named-for-hall-of-fame-none-receives-necessary-votes-in.html | NO PLAYERS NAMED FOR HALL OF FAME; None Receives Necessary Votes in Baseball Writers' Poll--Chance Leads With 179 Vote for Ten Playels Cobb Chosen is 1936 | True | By John Drebinger | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/and-a-reminder-to-write-overseas.html | AND A REMINDER TO WRITE OVERSEAS | True | The New York Times (U.S. Signal Corps) | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/corcoran-says-pros-expect-to-carry-on.html | CORCORAN SAYS PROS EXPECT TO CARRY ON | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/appeal-speeded-on-ward-ruling-us-district-attorney-woll-says-new.html | APPEAL SPEEDED ON WARD RULING; U.S. District Attorney Woll Says New Action Will Be Ready Within Few Days | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/new-trade-pacts-urged-for-britain-empire-economic-union-asks.html | NEW TRADE PACTS URGED FOR BRITAIN; Empire Economic Union Asks Elimination of Most-FavoredNation Clause in Accords | True | By Charles E. Egan By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/army-paper-lasses-18000-on-awol-roll.html | ARMY PAPER LASSES 18,000 ON AWOL ROLL | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/launch-attack-cargo-ship.html | Launch Attack Cargo Ship | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/214139-enrolled-by-cdvo.html | 214,139 Enrolled by CDVO | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/aviation-research.html | AVIATION RESEARCH | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/3-billions-paid-service-families-59000000-checks-mailed-by-office.html | 3 BILLIONS PAID SERVICE FAMILIES; 59,000,000 Checks Mailed by Office of Dependency Benefits in Year Ended June 30 6,450,396 PERSONS AIDED 2,485,908 Wives, 1,738,897 Children Among Dependents --Number Has Since Grown | True | Special to THE NEW YORK TIMES. | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/cotton-prices-off-by-39-t0-44-points-principal-factor-of-decline.html | COTTON PRICES OFF BY 39 T0 44 POINTS; Principal Factor of Decline Continues to Be the Favorable War News COTTON PRICES OFF BY 39 TO 44 POINTS NEW ORLEANS MARKET Futures Down More Than $1.50 a Bale on War News | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/army-string-is-broken.html | Army String Is Broken | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/mayor-commends-phone-company-praises-it-for-cooperating-with-police.html | MAYOR COMMENDS PHONE COMPANY; Praises It for Cooperating With Police to Deprive Gamblers of Service | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/ecuador-budget-is-approved.html | Ecuador Budget Is Approved | True | By Cable To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/sports-of-the-times-short-shots-in-sundry-directions-no-runs-no.html | Sports of the Times; Short Shots in Sundry Directions No Runs, No Hits, One Error Another Error | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/find-no-bomb-pieces-in-blast-killing-two.html | FIND NO BOMB PIECES IN BLAST KILLING TWO | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/skinner-is-first-with-200-points-columbia-star-takes-scoring-lead.html | SKINNER IS FIRST WITH 200 POINTS; Columbia Star Takes Scoring Lead in Local Basketball --N.Y.U. Tune-Ups Set Grenert Back in Race Two Games for Redmen Maintain Unbeaten Pace | True | By William D. Richardson | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/scholastic-meeting-canceled.html | Scholastic Meeting Canceled | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/business-executives.html | Business Executives! | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/graduate-schools-warned-to-reform-carnegie-foundations-report-says.html | GRADUATE SCHOOLS WARNED TO REFORM; Carnegie Foundation's Report Says Overspecialization Perils Education Needs | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/chiang-gives-names-stilwell-road-to-the-new-ledoburma-highway.html | Chiang Gives Names Stilwell Road To the New Ledo-Burma Highway; Chiang Gives Name Stilwell Road To the New Ledo-Burma Highway Stilwell Hails Ledo Road Men | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/troth-announced-of-anne-gaughan-student-at-duchesne-school-fiancee.html | TROTH ANNOUNCED OF ANNE GAUGHAN; Student at Duchesne School Fiancee of Pierce J. Butler, Formerly of the Navy | True | Special to THE NEW YORK TIMES.Phyfe | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/hospital-service-reports-rise.html | Hospital Service Reports Rise | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/reich-less-hopeful-on-halting-russians.html | REICH LESS HOPEFUL ON HALTING RUSSIANS | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/child-to-nelson-kenworthys.html | Child to Nelson Kenworthys | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/fires-in-italy-rise-behind-foes-lines-stir-speculation-on-german.html | FIRES IN ITALY RISE BEHIND FOE'S LINES; Stir Speculation on German Withdrawal but the Enemy Patrols Continue Activity | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/lawyers-guild-reports-abolition-of-convention-system-urged-desmond.html | LAWYERS GUILD REPORTS; Abolition of Convention System Urged, Desmond Bill Opposed | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/key-antibias-definitions-inquiries-would-be-curbed-employment.html | Key Anti-Bias Definitions; Inquiries Would Be Curbed Employment Definitions | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/war-beneath-the-sea.html | WAR BENEATH THE SEA | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/312-in-currency-display-is-taken-by-thief-who-fails-to-notice-none.html | $312 in Currency Display Is Taken by Thief, Who Fails to Notice None of It Is Spendable | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/destruction-and-fire-in-the-wake-of-nazi-retreat-on-the-eastern.html | DESTRUCTION AND FIRE IN THE WAKE OF NAZI RETREAT ON THE EASTERN FRONT | True | The New York Times (Sovfoto Radiophotos) | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/one-dies-in-british-wreck.html | One Dies in British Wreck | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/50000-take-tests-in-tubercular-drive.html | 50,000 TAKE TESTS IN TUBERCULAR DRIVE | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/debut-piano-recital-by-muriel-dooley.html | DEBUT PIANO RECITAL BY MURIEL DOOLEY | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/clothing-needed-for-yugoslavia.html | Clothing Needed for Yugoslavia | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/ice-cancels-dinghy-races.html | Ice Cancels Dinghy Races | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/brookhattans-set-pace-lasthalf-attack-subdues-the-baltimore-soccer.html | BROOKHATTANS SET PACE; Last-Half Attack Subdues the Baltimore Soccer Club, 3-1 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/paper-export-to-france-opposed-by-house-group-as-unfair-to-us.html | Paper Export to France Opposed By House Group as Unfair to U.S. | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/buffalo-gambling-crusader-slain-police-hunt-for-his-gangster-foes.html | Buffalo Gambling Crusader Slain; Police Hunt for His Gangster Foes; GAMING CRUSADER SLAIN IN BUFFALO Zealot Sought Police Aid | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/sports-today.html | Sports Today | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/hog-receipts-low-output-of-lard-not-up-to-the-current-demand.html | HOG RECEIPTS LOW; Output of Lard Not Up to the Current Demand | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/enlightenment-stressed-dean-thompson-says-this-idea-must-guide-to.html | ENLIGHTENMENT STRESSED; Dean Thompson Says This Idea Must Guide to Lasting Peace | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/nimitz-moves-headquarters-to-island-at-gates-of-japan-nimitz.html | Nimitz Moves Headquarters To Island at Gates of Japan; NIMITZ COMMAND MOVES FAR WEST Huts for Correspondents | True | By Warren Moscow By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/thomas-f-walsh-former-police-inspector-had-served-on-force-31-years.html | THOMAS F. WALSH; Former Police Inspector Had Served on Force 31 Years | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/red-army-told-of-spies-officers-also-warned-to-be-on-guard-against.html | RED ARMY TOLD OF SPIES; Officers Also Warned to Be on Guard Against Saboteurs | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/how-you-get-coal-in-an-emergency.html | How You Get Coal In an Emergency | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/katowice-is-seized-beuthen-also-among-5-silesian-cities-taken.html | KATOWICE IS SEIZED; Beuthen Also Among 5 Silesian Cities Taken-- Breslau Imperiled KOENIGSBERG AFIRE Red Army at Border of Brandenburg--Enemy Is Out of Lithuania Russians at Northern Frontier 250,000 Trapped in East Prussia KATOWICE IS SEIZED IN SILESIA ADVANCE Vise Tightens on Koenigsberg Six Silesian Cities Fall Nazis Have Met Zhukoff Before | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/robot-scare-booms-damage-insurance.html | ROBOT SCARE BOOMS DAMAGE INSURANCE | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/resident-offices-report-on-trade-number-of-buyers-remain-on-in.html | RESIDENT OFFICES REPORT ON TRADE; Number of Buyers Remain On in Market to Search Out Replacements | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/rye-leads-in-sales-volume-gains-of-1-18-to-2-38-cents-shown-on-the.html | RYE LEADS IN SALES VOLUME; Gains of 1 1/8 to 2 3/8 Cents Shown on the Week in Chicago | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/paper-production-ratio-up.html | Paper Production Ratio Up | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/letters-to-the-times-new-institute-is-proposed-study-of-relations.html | Letters to The Times; New Institute Is Proposed Study of Relations Between Science and Society Viewed as Need Priority for Invalids Urged Snow Dwyes in Newfoundland | True | DOUGLASS P. ADAMS,GUY D'AULBY.one Stamp--On Pair Shoes Simplicity of Operation, Opa Official Says, Makes Rationing Workj.h. Thompson,Pointers On Pointsvincent E. O'Reilly,Louis J. Williams. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/200000-fire-at-port-henry.html | $200,000 Fire at Port Henry | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/slab-full-of-evidence-marble-from-shop-holds-barber-on-policy.html | SLAB FULL OF EVIDENCE; Marble From Shop Holds Barber on Policy Writing Charge | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/war-news-summarized.html | War News Summarized | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/teaching-selfhelp-called-best-china-aid.html | TEACHING SELF-HELP CALLED BEST CHINA AID | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/20-teacher-bonus-goes-to-assembly-bill-for-wartime-compensation-for.html | 20% TEACHER BONUS GOES TO ASSEMBLY; Bill for Wartime Compensation for Living Costs Scheduled in Albany Today | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/war-decorations.html | War Decorations | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/screen-news-dana-andrews-named-for-leave-her-to-heaven-of-local.html | SCREEN NEWS; Dana Andrews Named for 'Leave Her to Heaven' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/americans-saved-luxembourg-city.html | AMERICANS SAVED LUXEMBOURG CITY | True | Cordon Prevented Paratroopers From Killing U.S. andLocal Officials | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/schmidlapp-plans-new-show-in-fall-in-broadway-debut.html | SCHMIDLAPP PLANS NEW SHOW IN FALL; IN BROADWAY DEBUT | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/big-spot-demand-seen-in-chicago-market.html | BIG SPOT DEMAND SEEN IN CHICAGO MARKET | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/miss-comly-married-to-cw-williamson-jr.html | MISS COMLY MARRIED TO C.W. WILLIAMSON JR. | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/chicago-sun-promotes-williams.html | Chicago Sun Promotes Williams | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/homes-to-receive-priority-on-coal-mayor-to-give-preference-also-to.html | HOMES TO RECEIVE PRIORITY ON COAL; Mayor to Give Preference Also to Schools--City Opens 27 More Emergency Stations HOMES TO RECEIVE PRIORITY ON COAL | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/cyril-reported-doomed-bulgarian-prince-sentenced-to-death-swiss.html | CYRIL REPORTED DOOMED; Bulgarian Prince Sentenced to Death, Swiss Radio Says | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/six-birthday-ball-cakes-to-be-eaten-in-hospitals.html | Six Birthday Ball Cakes To Be Eaten in Hospitals | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/steel-output-cut-by-bad-weather-ingot-rate-drops-one-point-to-925.html | STEEL OUTPUT CUT BY BAD WEATHER; Ingot Rate Drops One Point to 92.5 as Industry Also Is Beset by Rail and Repair Problems URGENT NEW WAR ORDERS Other Needs to Be Pushed Back to Meet Military Demands --Scrap Situation Grave | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/drive-near-st-vith-british-forces-on-the-move-inside-germany-drive.html | DRIVE NEAR ST. VITH; BRITISH FORCES ON THE MOVE INSIDE GERMANY DRIVE NEAR ST. VITH OPENED BY HODGES Many Divisions Out of Line British Advance to Roer | True | By Clifton Daniel By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL VIA U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/lotte-lehmann-ends-series.html | Lotte Lehmann Ends Series | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/drive-for-clothing-started-by-kaiser-spearhead-committees-to-be.html | DRIVE FOR CLOTHING STARTED BY KAISER; 'Spearhead Committees' to Be Named in Communities to Aid Overseas Relief | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/gardner-b-ellis-74-upstate-reporter.html | GARDNER B. ELLIS, 74, UP-STATE REPORTER | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/educators-oppose-lower-voting-age-poll-of-superintendents-shows-68.html | EDUCATORS OPPOSE LOWER VOTING AGE; Poll of Superintendents Shows 68% Doubtful of Wisdom of 18-Year-Olds | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/commodity-prices-up-23-in-britain-rise-in-1944-compares-with-13-per.html | COMMODITY PRICES UP 2.3% IN BRITAIN; Rise in 1944 Compares With 1.3 Per Cent in 1943 and 3.4 Per Cent in 1942 | True | By Wireless To the New York Times. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/accounts.html | Accounts | True | | C1B 659741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/municipal-loan-vero-beach-fla.html | MUNICIPAL LOAN; Vero Beach, Fla. | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/dates-for-mannes-concerts.html | Dates for Mannes' Concerts | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/aetna-group-sh0ws-good-gains-for-1944.html | AETNA GROUP SH0WS GOOD GAINS FOR 1944 | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/steelers-line-up-coach-sutherland-believed-to-be-man-pro-football.html | STEELERS LINE UP COACH; Sutherland Believed to Be Man Pro Football Club Wants | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/therrien-soloist-at-carnegie-hall-leventrittprize-winner-plays.html | THERRIEN SOLOIST AT CARNEGIE HALL; Leventritt-Prize Winner Plays Rachmaninoff Concerto With Bernstein, Philharmonic | True | | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/koltanowski-wins-25-games.html | Koltanowski Wins 25 Games | True | Special to THE NEW YORK TIMES. | C1B 659741 |
| 1945-01-29 | 1945-01-29 | https://www.nytimes.com/1945/01/29/archives/gis-in-maastricht-win-dutch-praise-prejudice-laid-to-jealousies.html | GI'S IN MAASTRICHT WIN DUTCH PRAISE; Prejudice, Laid to Jealousies Over Girls' Preference for Liberators, Disappears Complaints Not Typical Family Shares Shoes Disease, Starvation Rife | True | By David Anderson By Wireless To the New York Times. | C1B 659741 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/stock-prices-rise-after-early-drop-buying-is-concentrated-in-the.html | STOCK PRICES RISE AFTER EARLY DROP; Buying Is Concentrated in the Final Hour, With Turnover Largest in a Week 'PEACE SPECIALTIES' LEAD Meat Packing Shares at Top --Low-Price Motors, Farm Equipments Also Active Buying in Specialties Steel Closes Unchanged STOCK PRICES RISE AFTER EARLY DROP | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/burton-defeats-bucca.html | Burton Defeats Bucca | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/jail-is-price-for-pranks-awol-soldier-gets-six-months-for-annoying.html | JAIL IS PRICE FOR PRANKS; AWOL Soldier Gets Six Months for Annoying Night Clubs | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/barbara-hanson-fiancee-of-cadet-graduate-of-bennett-junior-college.html | BARBARA HANSON FIANCEE OF CADET; Graduate of Bennett Junior College Betrothed to G.W. Flint of West Point Eckerson--Shotwell Sargent--Waldron | True | Special to THE NEW YORK TIMES.D. Richard Statile | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/books-of-the-times-parts-of-book-are-technical-an-interesting.html | Books of the Times; Parts of Book Are Technical An Interesting Nautical Figure | True | By Orville Prescott | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/army-accepts-northey-phillies-outfielder-once-4f-is-sworn-into.html | ARMY ACCEPTS NORTHEY; Phillies' Outfielder, Once 4-F, Is Sworn Into Service | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/savage-luzon-fight-won-by-americans-they-wreck-49-tanks-rout-foe-at.html | SAVAGE LUZON FIGHT WON BY AMERICANS; They Wreck 49 Tanks, Rout Foe at San Manuel--Win San Fernando, Drive on Manila BITTER LUZON FIGHT WON BY AMERICANS San Fernando Hails 6th Army New Luzon Landings Reported | True | By George E. Jones By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/doyle-in-ring-tonight-coast-welterweight-will-face-jones-at.html | DOYLE IN RING TONIGHT; Coast Welterweight Will Face Jones at Broadway Arena | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/yugoslav-king-yields-on-regency-reappoints-subasitch-and-cabinet.html | Yugoslav King Yields on Regency; Reappoints Subasitch and Cabinet; YUGOSLAV REGENCY AGREED TO BY KING | True | By John MacCormac By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/grew-tells-stand-on-war-crimes-our-men-edge-forward-cautiously.html | GREW TELLS STAND ON WAR CRIMES; OUR MEN EDGE FORWARD CAUTIOUSLY INSIDE GERMANY | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/london-sees-old-debate-times-editorial-links-wallace-and-jones-to.html | LONDON SEES OLD DEBATE; Times Editorial Links Wallace and Jones to Historic Issue | True | By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/fund-drive-opened-by-salvation-army-850000-is-goal-of-campaign-to.html | FUND DRIVE OPENED BY SALVATION ARMY; $850,000 Is Goal of Campaign to Help Finance Activities of Organization Here | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/farouk-back-in-egypt-arab-press-sees-return-visit-by-king-of-saudi.html | FAROUK BACK IN EGYPT; Arab Press Sees Return Visit by King of Saudi Arabia | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/soviet-honors-ambassadors.html | Soviet Honors Ambassadors | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/dr-dw-hollinger-pastor-in-trenton.html | DR. D.W. HOLLINGER, PASTOR IN TRENTON | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/germans-use-15inch-gun.html | Germans Use 15-Inch Gun | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/enemy-prods-british-in-adriatic-sector.html | ENEMY PRODS BRITISH IN ADRIATIC SECTOR | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/greenwich-hotel-sold-syndicate-of-local-residents-takes-over.html | GREENWICH HOTEL SOLD; Syndicate of Local Residents Takes Over Pickwick Arms | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/chaplain-leads-in-fitness.html | Chaplain Leads in Fitness | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/protestant-program-council-here-seeking-800000-to-carry-out-its.html | PROTESTANT PROGRAM; Council Here Seeking $800,000 to Carry Out Its Aims | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/soldier-hanged-for-killing.html | Soldier Hanged for Killing | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/studebaker-urges-revision-of-office-asks-congress-to-permit-the.html | STUDEBAKER URGES REVISION OF OFFICE; Asks Congress to Permit the Education Agency to Change for More Aid to States Proposal Made by Roosevelt Provisions of Education Bill | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/protection-needed-by-small-business-senate-committee-cites-the.html | PROTECTION NEEDED BY SMALL BUSINESS; Senate Committee Cites the Government's Responsibility in Post-War Period Wartime Mortality High | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/traffic-accidents-drop-week-and-weekend-in-city-show-declines-from.html | TRAFFIC ACCIDENTS DROP; Week and Week-End in City Show Declines From Year Ago | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/hurry-and-wait-an-old-army-game-uso-baseball-tours-shifts-from-hot.html | 'HURRY AND WAIT' AN OLD ARMY GAME; USO Baseball Tour's Shifts From Hot Haste to Leisure Described by Stockton Can't Do" Is Defined Speed After 9-Day Wait | True | By J. Roy Stockton | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mathieson-alkali-earned-4234097-net-income-for-1944-equals-140-a.html | MATHIESON ALKALI EARNED $4,234,097; Net Income for 1944 Equals $1.40 a Share, Compared to $1.34 in 1943 OTHER CORPORATE REPORTS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/a-japanese-convoy-is-destroyed-by-our-third-fleet-in-the-south.html | A JAPANESE CONVOY IS DESTROYED BY OUR THIRD FLEET IN THE SOUTH CHINA SEA; BLOWS BY HALSEY SET NAVY RECORD 89 Japanese Warships, 563 Merchant Vessels and 4,370 Planes Smashed in 5 Months South China Sea Freed War in Pacific Shortened 152 Warships Damaged | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mckinley-is-honored-in-house.html | McKinley Is Honored in House | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/evening-up-marks-trading-in-grain-wheat-oats-and-rye-close-higher.html | EVENING UP MARKS TRADING IN GRAIN; Wheat, Oats and Rye Close Higher in the Face of Free Selling on the Bulges February Subsidy Awaited Corn Stocks Increase | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mutuel-price-changed.html | Mutuel Price Changed | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/handicapped-win-prizes-for-effort-presentation-of-tide-rebecca.html | HANDICAPPED WIN PRIZES FOR EFFORT; PRESENTATION OF TIDE REBECCA ELSBERG MEMORIAL PRIZES | True | The New York Times | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/gillett-named-president.html | Gillett Named President | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/rome-talks-next-in-hopkins-mission-london-and-paris-visits-to-be.html | ROME TALKS NEXT IN HOPKINS MISSION; London and Paris Visits to Be Followed by Vatican Parley -- Moscow Trip Weighed ROME TALKS NEXT IN HOPKINS MISSION Conferred With Winant Surrender Call Bruited Frank Talks in Paris | True | By Raymond Daniell By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/womens-budgets-rise-45-in-war-foretaste-of-spring-with-chinese.html | WOMEN'S BUDGETS RISE 45% IN WAR; FORETASTE OF SPRING WITH CHINESE FLAVOR | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/report-5000-strikes-and-lockouts-in-44.html | REPORT 5,000 STRIKES AND LOCKOUTS IN '44 | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/barrymore-on-radio-to-replace-de-mille-barred-from-show-by-court.html | BARRYMORE ON RADIO; To Replace De Mille, Barred From Show by Court Order | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/agrees-to-hear-arguments-on-whether-to-deport-him-as-a-communist.html | Agrees to Hear Arguments on Whether to Deport Him as a Communist | True | By Lewis Wood Special To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/reported-missing-now-is-safe.html | Reported Missing, Now Is Safe | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/japanese-will-intern-ambassador-of-turkey.html | Japanese Will Intern Ambassador of Turkey | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/82-billions-held-in-300-us-banks-rise-in-their-deposits-in-year-is.html | 82 BILLIONS HELD IN 300 U.S. BANKS; Rise in Their Deposits in Year Is 12 Billions--Total for the Nation Put at 138 Billions | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/cincpoa-moves-west.html | CINCPOA MOVES WEST | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/horse-sale-sets-record.html | Horse Sale Sets Record | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/changes-in-film-concern-encyclopaedia-britannica-unit-names-powell.html | CHANGES IN FILM CONCERN; Encyclopaedia Britannica Unit Names Powell President | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/troth-made-known-of-mrs-ann-craven.html | TROTH MADE KNOWN OF MRS. ANN CRAVEN | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/screen-news-macmurray-and-fenton-form-producing-firm-of-local.html | SCREEN NEWS; MacMurray and Fenton Form Producing Firm Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/miss-oneil-bride-of-lieut-banning-smith-alumna-wed-to-son-of.html | MISS O'NEIL BRIDE OF LIEUT. BANNING; Smith Alumna Wed to Son of Margaret Culkin Banning in Columbia U. Chapel | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/380000000-plan-for-mexico-ready-94000000-worth-of-foreign-capital.html | $380,000,000 PLAN FOR MEXICO READY; $94,000,000 Worth of Foreign Capital Epuipment to Be Needed in Next 2 Years COMMISSION ENDS WORK Presidents of the Republics Exchange Letters Lauding Its Services to Trade | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/two-brooklyn-gamblers-accused-of-college-basketball-bribery.html | Two Brooklyn Gamblers Accused Of College Basketball Bribery; BASKETBALL BRIBE IN BROOKLYN BARED | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/meet-on-racial-bias-30-leading-educators-attend-discussions-in.html | MEET ON RACIAL BIAS; 30 Leading Educators Attend Discussions in Montclair | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/australians-gaining-in-bougainville-fight.html | AUSTRALIANS GAINING IN BOUGAINVILLE FIGHT | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/nicaraguans-score-argentina.html | Nicaraguans Score Argentina | True | By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/58-here-from-hawaii-as-wacs.html | 58 Here From Hawaii as Wacs | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/cigarette-bills-passed-assembly-takes-steps-to-curb-black-market.html | CIGARETTE BILLS PASSED; Assembly Takes Steps to Curb Black Market | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/argentina-adopts-new-treason-code-heavy-penalties-provided-for.html | ARGENTINA ADOPTS NEW TREASON CODE; Heavy Penalties Provided for Anti-State Activities or Any Against Constitution Regime's Grip Tightened | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/grew-defends-sending-new-sprint-to-france.html | GREW DEFENDS SENDING NEW SPRINT TO FRANCE | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/daughter-to-hk-hudsons-jr.html | Daughter to H.K. Hudsons Jr. | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/rabbit-tobacco-catches-up.html | Rabbit Tobacco Catches Up | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/newsprint-cut-stirs-more-paris-charges.html | NEWSPRINT CUT STIRS MORE PARIS CHARGES | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/text-of-henry-a-wallaces-speech.html | Text of Henry A. Wallace's Speech | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/crowds-in-sydney-cheer-gloucester-australians-welcome-duke-on.html | CROWDS IN SYDNEY CHEER GLOUCESTER; Australians Welcome Duke on Arrival for Inauguration Today as Governor General Post-War Significance Is Seen | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/son-to-alexander-b-johnsons.html | Son to Alexander B. Johnsons | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/bay-state-orders-drop-december-volume-5-less-than-the-november.html | BAY STATE ORDERS DROP; December Volume 5% Less Than the November Level | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/for-treason-penalty-cut-biddle-sees-easier-convictions-if-sentences.html | FOR TREASON PENALTY CUT; Biddle Sees Easier Convictions if Sentences Are Reduced | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/van-riper-under-inquiry-us-grand-jury-checks-jersey-officials-bank.html | VAN RIPER UNDER INQUIRY; U.S. Grand Jury Checks Jersey Official's Bank Accounts | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/to-scan-dpc-auctions-mead-of-senate-war-committee-will-act-on.html | TO SCAN DPC AUCTIONS; Mead of Senate War Committee Will Act on Complaints | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/the-best-birthday-gift.html | The Best Birthday Gift | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/spanish-communists-will-support-negrin.html | SPANISH COMMUNISTS WILL SUPPORT NEGRIN | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/tax-panel-scheduled.html | Tax Panel Scheduled | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/museum-outlines-drastic-changes-natural-history-board-votes-to.html | MUSEUM OUTLINES DRASTIC CHANGES; Natural History Board Votes to Rehabilitate Its Plant and Add a Building | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/rites-set-for-tomorrow-services-will-be-held-in-church-of-the.html | RITES SET FOR TOMORROW; Services Will Be Held in Church of the Heavenly Rest | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/salvador-coffee-tied-up-1000000-bags-said-to-be-awaiting-rail-cars.html | SALVADOR COFFEE TIED UP; 1,000,000 Bags Said to Be Awaiting Rail Cars for Shipment | True | By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/palestine-shifts-jews-transfers-279-detained-outside-city-to-former.html | PALESTINE SHIFTS JEWS; Transfers 279 Detained Outside City to Former RAF Camp | True | By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/meatless-day-plan-starts-here-today-voluntary-compliance-likely-in.html | MEATLESS DAY PLAN STARTS HERE TODAY; Voluntary Compliance Likely in 19,000 Eating Places Until Enforcement Begins MAYOR DEFENDS PROGRAM Says Control Is Aimed at Black Market--'Government by Indirection' Denied Ban on at Midnight All "Four-Legged" Meat Out | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/modern-rhapsody-in-soft-blue-furniture-show-creates-illusion-that.html | MODERN RHAPSODY IN SOFT BLUE; Furniture Show Creates Illusion That There Is Plentiful Supply | True | By Mary Roche the New York Times Studio | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/business-world-store-sales-here-up-21-70-buying-missions-here.html | BUSINESS WORLD; Store Sales Here Up 21% 70 Buying Missions Here Liquor Imports Set New Record Must Submit Branded Tape To Define Egypt's Cable Ruling Wholesale Grocery Sales Rise Lists Textile Surpluses | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/hoppe-conquers-rubin.html | Hoppe Conquers Rubin | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/named-national-chairman-of-awvs-motor-transport.html | Named National Chairman Of AWVS Motor Transport | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/airlines-traffic-soars.html | Airlines' Traffic Soars | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/young-shutins-join-in-helping-president-roosevelt-celebrate.html | YOUNG SHUT-INS JOIN IN HELPING PRESIDENT ROOSEVELT CELEBRATE BIRTHDAY; Capital Greets Stage, Screen, Radio Stars Coming to Celebrate President's Birthday | True | The New York Times | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/viola-roseboro-fiction-editor-87-former-mcclures-colliers-executive.html | VIOLA ROSEBORO', FICTION EDITOR, 87; Former McClure's, Collier's Executive Dies--Helped O. Henry Get Start Bought Tarkington Stories Praised by Will Irwin | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/3d-enters-reich-at-2-points-as-bombs-rip-enemy-rails-3d-army-enters.html | 3d Enters Reich at 2 Points As Bombs Rip Enemy Rails; 3D ARMY ENTERS REICH AT 2 POINTS Our Crossed at Two Points First Army Forces Advance Near Rhone-Rhine Canal Wade Waist-Deep in Water Canadian Attack Reported | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/cleveland-symphonys-tour.html | Cleveland Symphony's Tour | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/latest-navy-casualties.html | Latest Navy Casualties | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/contract-delays-confront-yankees-barrow-reports-players-are-not.html | CONTRACT DELAYS CONFRONT YANKEES; Barrow Reports Players Are Not Rushing to Sign Their Papers for 1945 Season WAR JOB WORRY A FACTOR MacPhail Is Expected at New Office Today and May See McCarthy Tomorrow The Usual Reason: Money Other Local Clubs Waiting MacPhail on the Move | True | By John Drebinger | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/in-the-nation-the-disputed-water-treaty-with-mexico-the-cons-and.html | In The Nation; The Disputed Water Treaty With Mexico The Cons and Pros Half in "Return Flow" | True | By Arthur Krock | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/the-stilwell-road.html | THE STILWELL ROAD | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/manila-starving-refugee-reports-escaped-newspaper-man-says-japanese.html | MANILA STARVING, REFUGEE REPORTS; Escaped Newspaper Man Says Japanese Cut Off Food--People Dying in Streets Cats and Dogs Eaten Manila Supplies Cut Off | True | By Alfonso Denoga | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/new-americans-wins-scroll.html | 'New Americans' Wins Scroll | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/red-cross-to-push-home-nurse-class-washington-conference-moves-to.html | RED CROSS TO PUSH HOME NURSE CLASS; Washington Conference Moves to Enlist 3,000,000 to Study 6-Lesson Training Course | True | By Bess Furman Special To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/children-needed-for-chorus.html | Children Needed for Chorus | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/courteau-increases-his-lead-in-scoring.html | COURTEAU INCREASES HIS LEAD IN SCORING | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/will-join-bolt-concern.html | Will Join Bolt Concern | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/depth-bomb-kills-whale.html | Depth Bomb Kills Whale | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/stokowski-offers-music-of-russians-miascovsky-moussorgsky-and.html | STOKOWSKI OFFERS MUSIC OF RUSSIANS; Miascovsky, Moussorgsky and Rimsky-Korsakoff Works Heard at City Center | True | By Olin Downes | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/army-marks-time-on-wlb-ward-orders.html | ARMY MARKS TIME ON WLB WARD ORDERS | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/rabbis-school-to-reopen-college-in-rome-will-resume-courses-on.html | RABBIS' SCHOOL TO REOPEN; College in Rome Will Resume Courses on Thursday | True | By Wireless To the New York Times. | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/letters-to-the-times-postwar-military-training-opposing-opinions-on.html | Letters to The Times; Post-War Military Training Opposing Opinions on Subject of Great Importance to Nation Against Whom Are We Arming?" Figaro Article Disputed Criticism by Visiting Journalist Held Inimical to Relations With France | True | NOKMAN THOMAS,ARCHIBALD G. THACHER.GENEVIEVE TABOUIS. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/moore-stops-jacobs-in-ninth-at-st-nick.html | MOORE STOPS JACOBS IN NINTH AT ST. NICK | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/steel-parley-called-by-western-group.html | STEEL PARLEY CALLED BY WESTERN GROUP | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/all-or-nothing-bid-made-by-wallace-aided-by-president-roosevelt.html | ALL OR NOTHING BID MADE BY WALLACE, AIDED BY PRESIDENT; Roosevelt Says He Counts on 'Aid, Wisdom and Courage' of Nominee in New World 1,200 ATTEND DINNER HERE Former Vice President Sees His Rejection as Joining Issue in '46 Elections No "Too-Little" and "Too-Late" THE PRESIDENT'S MESSAGE ALL OR NOTHING BID MADE BY WALLACE Bid For Leadership Balance of Power Most Tremendous Power Headache" for Anyone Calls for Concrete Action | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/senator-barkley-in-hospital.html | Senator Barkley in Hospital | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/will-discuss-shipping.html | Will Discuss Shipping | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/italians-fly-for-japan-chinese-agency-charges.html | Italians Fly for Japan, Chinese Agency Charges | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/belgian-strike-may-end-unions-urge-miners-to-return-and-meet.html | BELGIAN STRIKE MAY END; Unions Urge Miners to Return and Meet Emergency Needs | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mint-sets-record-for-coins-output-produced-2844000000-for-us.html | MINT SETS RECORD FOR COINS OUTPUT; Produced 2,844,000,000 for U.S., 800,000,000 for Over 20 Friendly Nations in '44 | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/his-face-his-misfortune-man-who-stopped-show-when-recognized-held.html | HIS FACE HIS MISFORTUNE; Man Who Stopped Show When Recognized Held in Bail | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/3309637-on-federal-payroll.html | 3,309,637 on Federal Payroll | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/169-perish-in-peruvian-flood.html | 169 Perish in Peruvian Flood | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/city-got-19-billions-in-defense-war-work.html | City Got 19 Billions In Defense, War Work | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/discuss-transfer-to-stadium-field-but-tigers-gallery-and-mara-fail.html | DISCUSS TRANSFER TO STADIUM FIELD; But Tigers' Gallery and Mara Fail to Reach Decision on Territorial Rights Meehan Loop Bid Sutherland to Coach | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/stilwell-doubts-japans-collapse-says-enemy-will-keep-up-fight-on.html | STILWELL DOUBTS JAPAN'S COLLAPSE; Says Enemy Will Keep Up Fight on Asiatic Mainland if His Islands Are Conquered Turns Aside Pointed Questions Foe's Birth Rate High | True | By Sidney Shalett Special To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/british-peer-divorced-wife-wins-her-suit-against-lord-listowel.html | BRITISH PEER DIVORCED; Wife Wins Her Suit Against Lord Listowel, Socialist | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/dividend-news-atlantic-refining-company.html | DIVIDEND NEWS; Atlantic Refining Company | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/commander-mccloy-honored.html | Commander McCloy Honored | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/gives-assurance-on-india-grew-says-this-country-will-aid-on-empires.html | GIVES ASSURANCE ON INDIA; Grew Says This Country Will Aid in Empire's Problems | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/stars-to-aid-orphan-asylum.html | Stars to Aid Orphan Asylum | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/may-bill-causes-wide-house-split-fate-of-measure-depends-on-extent.html | MAY BILL CAUSES WIDE HOUSE SPLIT; Fate of Measure Depends on Extent It Is Amended-- Many Changes Proposed Rayburn Predicts Passage MAY-BAILEY BILL SPLITS THE HOUSE Short Opposes Bill | True | By C.p. Trussell Special To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/premier-to-force-canadian-election-mackenzie-king-to-issue-call-by.html | PREMIER TO FORCE CANADIAN ELECTION; Mackenzie King to Issue Call by April 17--Grey North Ballot to Be Fought Out | True | By P.j. Philip Special To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/war-decorations.html | War Decorations | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/germans-warned-of-fall-of-berlin-the-troops-of-poland-enter-warsaw.html | GERMANS WARNED OF FALL OF BERLIN; THE TROOPS OF POLAND ENTER WARSAW AFTER GERMANS WERE ROUTED | True | By Daniel T. Brigham By Telephone To the New York Times.the New York Times (SOVFOTO RADIOPHOTOS) | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/ives-group-submits-antibias-job-report.html | IVES GROUP SUBMITS ANTI-BIAS JOB REPORT | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/439-girls-helped-in-year-service-league-reports-on-its-activities.html | 439 GIRLS HELPED IN YEAR; Service League Reports on Its Activities in Guidance | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/ski-slopes-and-trails-by-frank-elkins-special-to-the-new-york-times.html | SKI SLOPES AND TRAILS; By FRANK ELKINS Special to THE NEW YORK TIMES. Must Learn to Ski May Lose Gaylord Long Program Held Results Are Announced | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/radio-today.html | RADIO TODAY | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/koenigsberg-children-fight.html | Koenigsberg Children Fight | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/stolen-gas-coupons-bring-jail.html | Stolen 'Gas' Coupons Bring Jail | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/greenleaf-victor-twice-leads-mosconi-champion-in-pocket-billiards.html | GREENLEAF VICTOR TWICE; Leads Mosconi, Champion, in Pocket Billiards, 250 to 69 | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/officer-is-linked-to-french-racket-railway-lieutenant-used-him-to.html | OFFICER IS LINKED TO FRENCH RACKET; Railway Lieutenant Used Him to Sell Cigarettes, Soldier Tells Court-Martial | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/war-news-summarized.html | War News Summarized | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/20000-tons-of-seeds-being-sent-to-russia.html | 20,000 TONS OF SEEDS BEING SENT TO RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/sports-of-the-times-no-runs-no-runs-no-hits-no-errors-no-nothing-fourteen.html | Sports of the Times; No Runs, No Hits, No Errors, No Nothing Fourteen Immortals Ultra-Exclusive | True | Rep. U.S. Pat. Off. By Arthur Daley | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/jersey-distributes-13250000-tax-fund.html | JERSEY DISTRIBUTES $13,250,000 TAX FUND | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/test-on-wallace-set-for-thursday-senate-in-threeday-recess-with.html | TEST ON WALLACE SET FOR THURSDAY; Senate in Three-Day Recess, With Both Sides Jockeying Over Order of Votes Strategy of Wallace's Side Delay Granted to Bailey | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/reorder-situation-tight-in-garments-piece-goods-bottleneck-retards.html | REORDER SITUATION TIGHT IN GARMENTS; Piece Goods Bottleneck Retards Market--Buyers Check on Orders Placed | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/to-manage-farm-sales-for-westinghouse-unit.html | To Manage Farm Sales For Westinghouse Unit | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/postwar-rubber-output-will-top-demands-until-newly-developed-uses.html | Post-War Rubber Output Will Top Demands Until Newly Developed Uses Go on Market | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/wind-parts-thick-cloud-for-bombing-of-kassel.html | Wind Parts Thick Cloud For Bombing of Kassel | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/douglas-gorman-industrialist-62-head-of-baltimore-coal-firm.html | DOUGLAS GORMAN, INDUSTRIALIST, 62; Head of Baltimore Coal Firm Dies--Former Utilities Executive and Banker | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/opa-hails-increased-help-of-consumers-in-heading-off-inflation-of.html | OPA Hails Increased Help of Consumers In Heading Off Inflation of Prices Here | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/leon-henderson-finishes-economic-study-in-france.html | Leon Henderson Finishes Economic Study in France | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/bond-notes.html | BOND NOTES | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/united-light-plan-upheld-by-court-supreme-tribunal-supports-the-sec.html | UNITED LIGHT PLAN UPHELD BY COURT; Supreme Tribunal Supports the SEC in Allocation of Assets to Common Stockholders CHIEF JUSTICE IN DISSENT Stone Scores 'Windfall' Label That Agency Put on Priority Rights of Preferred Constitutionality Not Issue Evaluation of Assets | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/played-tennis-on-carrier.html | Played Tennis on Carrier | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/guaranty-trust-agent.html | Guaranty Trust Agent | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/expanded-output-of-cocoa-sought-ny-exchange-names-group-to-study.html | EXPANDED OUTPUT OF COCOA SOUGHT; N.Y. Exchange Names Group to Study Means for Increase in Western Hemisphere | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/to-sell-jersey-city-factory.html | To Sell Jersey City Factory | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/pass-riversharbors-bill-senate-gives-quick-approval-to-500000000.html | PASS RIVERS-HARBORS BILL; Senate Gives Quick Approval to $500,000,000 Program | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/us-suit-charges-a-diamond-cartel-9-foreign-corporations-and-7.html | U.S. SUIT CHARGES A DIAMOND CARTEL; 9 Foreign Corporations and 7 Stockholders Here Accused of Plot to Control Sales WAR WORK SEEN CURBED Output of Industrial Diamonds Restricted, Complaint Says --Injunction Is Asked List of Defendants Refusal to Sell Charged | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/senators-plan-1946-campaign.html | Senators Plan 1946 Campaign | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/van-anda-a-savant-in-diverse-fields-as-times-editor-he-defected.html | VAN ANDA A SAVANT IN DIVERSE FIELDS; As Times Editor He Defected Ancient Egyptian Forgery and Slip by Einstein Detected a Slip by Einstein | True | By Russell Owen | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/sales-on-long-island-airlines-captain-gets-a-large-dwelling-at-mill.html | SALES ON LONG ISLAND; Airlines Captain Gets a Large Dwelling at Mill Neck | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mary-k-kelleher-engaged-to-major-lieutenant-in-waves-will-be-wed-to.html | MARY K. KELLEHER ENGAGED TO MAJOR; Lieutenant in Waves Will Be Wed to Maj. John J. Lambert, an Army Engineer Fitch--Atkin | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/notes.html | Notes | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/eagan-seeks-views-on-fight-scoring-host-at-luncheon-to-boxing.html | EAGAN SEEKS VIEWS ON FIGHT SCORING; Host at Luncheon to Boxing Writers Tomorrow, He Will Ask System Revision For Satisfactory System Battlers Spar in Drills | True | By James P. Dawson | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/woman-gave-figures-in-ickes-tax-case.html | WOMAN GAVE FIGURES IN ICKES' TAX CASE | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/256-given-for-neediest-total-mounts-to-31778479-with-12361.html | $256 GIVEN FOR NEEDIEST; Total Mounts to $317,784.79, with 12,361 Contributors | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/figaro-reiterates-amity-french-paper-professes-friendship-for-the.html | FIGARO REITERATES AMITY; French Paper Professes Friendship for the United States | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/named-vice-president-in-charge-of-research.html | Named Vice President In Charge of Research | True | Bachrach | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/pittsburgh-to-lose-coal-by-diversion.html | PITTSBURGH TO LOSE COAL BY DIVERSION | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/chemical-firm-gets-factory-in-brooklyn.html | CHEMICAL FIRM GETS FACTORY IN BROOKLYN | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/gets-safety-award.html | Gets Safety Award | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/jed-harris-play-finds-a-theatre-director-of-hit.html | JED HARRIS PLAY FINDS A THEATRE; DIRECTOR OF HIT | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/benes-to-arrive-soon-in-czechoslov-akia.html | BENES TO ARRIVE SOON IN CZECHOSLOV AKIA | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/jj-sweeney-gets-post-appointed-to-head-department-in-museum-of.html | J.J. SWEENEY GETS POST; Appointed to Head Department in Museum of Modern Art | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/french-set-up-camp-for-freed-prisoners.html | FRENCH SET UP CAMP FOR FREED PRISONERS | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/topics-of-the-day-in-wall-street-crude-oil-reserves-steel.html | TOPICS OF THE DAY IN WALL STREET; Crude Oil Reserves Steel Operations Stock Exchange Flurry | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/gimbels-buys-warehouse-large-structure-in-philadelphia-taken-for.html | GIMBELS BUYS WAREHOUSE; Large Structure in Philadelphia Taken for Post-War Use | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/rollback-program-called-doubtful-rayon-weavers-say-opa-must-list.html | ROLLBACK PROGRAM CALLED DOUBTFUL; Rayon Weavers Say OPA Must List 'Early' Prices to Achieve Savings to Consumers | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mr-wallace-and-the-senate.html | MR. WALLACE AND THE SENATE | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/boren-bill-hearing-set.html | Boren Bill Hearing Set | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/troth-announced.html | TROTH ANNOUNCED | True | Shelburne | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/news-of-food-sale-of-quickfrozen-grated-coconut-being-expanded-in.html | News of Food; Sale of Quick-Frozen Grated Coconut Being Expanded in Metropolitan Area Dietary Studies Show Deficiency | True | By Jane Holt | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/group-securities-shows-asset-rise-net-holdings-of-40750669-and.html | GROUP SECURITIES SHOWS ASSET RISE; Net Holdings of $40,750,669 and 8,126,770 Outstanding Shares on Dec. 31 Listed OTHER TRUST REPORTS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/france-jails-exdeputy-propagandist-for-nazis-during-the-occupation.html | FRANCE JAILS EX-DEPUTY; Propagandist for Nazis During the Occupation Gets Life Term | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/1700-negro-women-take-arsenal-jobs.html | 1,700 NEGRO WOMEN TAKE ARSENAL JOBS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/asks-equal-rights-action.html | Asks Equal Rights Action | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/suvich-explains-service-to-ciano-says-he-hoped-to-contribute-to.html | SUVICH EXPLAINS SERVICE TO CIANO; Says He Hoped to Contribute to 'Normalization' of Illegal Acts in Foreign Policy Explains Mission to U.S. | True | By Milton Bracker By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mexican-congressman-slain.html | Mexican Congressman Slain | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/war-spending-rate-is-below-estimate.html | War Spending Rate Is Below Estimate | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/maurice-hotchner-headed-taxi-board-lawyer-named-by-walker-in-1932.html | MAURICE HOTCHNER, HEADED TAXI BOARD; Lawyer Named by Walker in 1932 to Control Cabs Dies-- Once Barrymore Counsel | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/urge-permanence-of-city-pay-bonus-nathan-and-burke-point-to-rise-in.html | URGE PERMANENCE OF CITY PAY BONUS; Nathan and Burke Point to Rise in Living Costs in Filing New Budget Requests Involves $1,000,000 Cost $2,633,588 Asked for Bronx | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/savran-pianist-heard-plays-bach-mendelssohn-and-chopin-at-carnegie.html | SAVRAN, PIANIST, HEARD; Plays Bach, Mendelssohn and Chopin at Carnegie Hall | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/dewey-urges-aids-to-state-veterans-of-2825000-in-46-sends-to.html | DEWEY URGES AIDS TO STATE VETERANS OF $2,825,000 IN '46; Sends to Legislature 12-Point Program to Help Men Get Readjusted in Home Life FOR CREATING NEW AGENCY Occupational Reorientation, Hiring Preference Asked-- Drum Ideas Endorsed The Twelve Recommendations DEWEY URGES AIDS TO STATE VETERANS | True | By Leo Egan Special To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/twelve-years-of-hitler.html | TWELVE YEARS OF HITLER | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mcauliffe-in-alsace-fighting.html | McAuliffe in Alsace Fighting | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/metropolitan-repeats-pelleas.html | Metropolitan Repeats 'Pelleas' | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/nazi-rails-berlin-under-big-bombing-2000-8th-air-force-and-raf.html | NAZI RAILS, BERLIN UNDER BIG BOMBING; 2,000 8th Air Force and RAF 'Heavies' Pound Seven Reich Traffic Points by Day Henschel Tank Works Hit at Kassel | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/wants-statehood-for-alaska.html | Wants Statehood for Alaska | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/joins-petri-wine-company-to-take-charge-of-sales.html | Joins Petri Wine Company To Take Charge of Sales | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/b29s-batter-two-to-ease-tokyo-run-headquarters-reveals-that.html | B-29'S BATTER TWO TO EASE TOKYO RUN; Headquarters Reveals That Saturday's Blow at Capital Cost Enemy 119 Planes Three Enemy Destroyers Hit PALEMBANG BLOW REPORTED | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/new-hitch-strikes-haeggs-trip-plans-a-winners-approach-exmajor.html | NEW HITCH STRIKES HAEGG'S TRIP PLANS; A WINNER'S APPROACH: EX-MAJOR LEAGUER PLAYING SHOT | True | By William D. Richardson | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/tea-for-big-sisters-miss-anne-murray-heads-group-aiding-feb-13.html | TEA FOR BIG SISTERS; Miss Anne Murray Heads Group Aiding Feb. 13 Event | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/rice-and-rose-gain-final-squash-round.html | RICE AND ROSE GAIN FINAL SQUASH ROUND | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/american-car-makers-see-french-as-biggest-rivals-right-after-war.html | American Car Makers See French As Biggest Rivals Right After War; British Manufacturers Expected to Be Held Up by Difficulties of Retooling and Getting Into Production on Export Scale | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mrs-may-takes-medal-her-score-of-78-is-best-by-a-stroke-on-miami.html | MRS. MAY TAKES MEDAL; Her Score of 78 Is Best by a Stroke on Miami Links | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/poles-assist-russians-home-army-strikes-hard-blows-in-southwestern.html | POLES ASSIST RUSSIANS; Home Army Strikes Hard Blows in Southwestern Area | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/maritain-will-be-envoy.html | Maritain Will Be Envoy | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/fishermen-demand-meat-must-get-more-to-go-to-sea-boat-owners-tell.html | FISHERMEN DEMAND MEAT; Must Get More to Go to Sea, Boat Owners Tell the OPA | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/sla-opens-inquiry-into-tiein-sales-acts-to-prevent-use-of-scotch-to.html | SLA OPENS INQUIRY INTO 'TIE-IN' SALES; Acts to Prevent Use of Scotch to Compel Retailers to Buy Inferior Rum and Gin TRADE GROUPS OFFER AID Bars and Shops Are Asked to Report Such Violations Throughout the State Many Complaints Reported Other Leaders Approve | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/smuggler-is-sentenced-seaman-violated-export-control-laws-in-his.html | SMUGGLER IS SENTENCED; Seaman Violated Export Control Laws in His Sideline | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/sports-today.html | Sports Today | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/puzzled-by-pell-ouster-war-crimes-board-members-are-dubious-as-to.html | PUZZLED BY PELL OUSTER; War Crimes Board Members Are Dubious as to U.S. Stand | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/thousands-here-suffer-from-cold-as-city-spreads-thin-fuel-supply.html | Thousands Here Suffer From Cold As City Spreads Thin Fuel Supply; 2,253 Complaints of Lack of Heat Made to Health Bureau -- Many of the 48 Municipal Coal Depots Are Without Fuel Coal Cars on Way Here | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/dewey-makes-fund-plea-asks-7000-state-employes-in-city-to-aid-red.html | DEWEY MAKES FUND PLEA; Asks 7,000 State Employes in City to Aid Red Cross Drive | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/chinese-find-iron-deposits.html | Chinese Find Iron Deposits | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/exprisoners-lay-atrocities-to-elas-liberated-britons-and-greeks.html | EX-PRISONERS LAY ATROCITIES TO ELAS; Liberated Britons and Greeks Depict Horrible Trek but Some Discount Malice | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/output-increased-for-refrigerators-firstquarter-quotas-revised-by.html | OUTPUT INCREASED FOR REFRIGERATORS; First-Quarter Quotas Revised by WPB to Meet Essential Levels for Ice Chests CHANGE STEEL DRUM RULE Stainless Steel Program Revised Temporarily--OtherAction by War Agencies Additional Agency Action OUTPUT INCREASED FOR REFRIGERATORS Concrete Prices Changed | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/trust-charges-dropped-cases-against-80-called-off-as-four-others.html | TRUST CHARGES DROPPED; Cases Against 80 Called Off as Four Others Are Fined | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/florence-halsey-civic-leader-69-former-head-of-jersey-league-of.html | FLORENCE HALSEY, CIVIC LEADER, 69; Former Head of Jersey League of Women Voters Dies--An Expert on Tax Laws | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/col-e-halsey-dead-senate-secretary-upper-chamber-official-for-11.html | COL. E. HALSEY DEAD; SENATE SECRETARY; Upper Chamber Official for 11 Years Began as Page Boy -- On Inauguration Body | True | Special to THE NEW YORK TIMES.The New York Times, 1940 | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/events-today.html | Events Today | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/transit-workers-get-high-priority-wmc-heeds-the-mayors-plea-for-aid.html | TRANSIT WORKERS GET HIGH PRIORITY; WMC Heeds the Mayor's Plea for Aid in Filling Depleted Ranks on City Lines | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/westchester-aids-wacs-supervisors-set-aside-february-as-month-for.html | WESTCHESTER AIDS WACS; Supervisors Set Aside February as Month for Recruitment | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/hb-baruch-named-envoy-chosen-ambassador-to-portugal-to-succeed-r.html | H.B. BARUCH NAMED ENVOY; Chosen Ambassador to Portugal to Succeed R. Henry Norweb | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/new-york-promotions-eh-herzog-is-made-a-colonel-five-majors.html | NEW YORK PROMOTIONS; E.H. Herzog Is Made a Colonel --Five Majors Advanced | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/war-compromise-out-says-truman-fatal-to-let-germany-and-japan-off.html | WAR COMPROMISE OUT, SAYS TRUMAN; 'Fatal' to Let Germany and Japan Off Easy, He States --Hits 'Sniping at Allies' | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/retiring-exchange-head-to-be-honored-at-dinner.html | Retiring Exchange Head To Be Honored at Dinner | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/nurses-face-loss-of-civil-priorities-new-army-orders-calls-for.html | NURSES FACE LOSS OF CIVIL PRIORITIES; New Army Orders Calls for Complete Reclassification in Availability National Council Protests | True | Special to THE NEW YORK TIMES. | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/our-manpowerii-wastage-of-personnel-and-effort-in-services-part-of.html | Our Manpower--II; Wastage of Personnel and Effort In Services Part of Big Problem The Army-Navy Football Game Items for Army Consideration Operations Later Reduced | True | By Hanson W. Baldwin | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/wpb-to-enforce-brownout-order.html | WPB TO ENFORCE 'BROWNOUT' ORDER | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/government-role-splits-ilo-parley-labor-delegates-to-governing-body.html | GOVERNMENT ROLE SPLITS ILO PARLEY; Labor Delegates to Governing Bady Favor States' Having Men on Committees | True | By Louis Stark By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/orders-closing-of-duncan-school-lenox-board-of-health-alleges-bad.html | ORDERS CLOSING OF DUNCAN SCHOOL; Lenox Board of Health Alleges 'Bad Sanitary Conditions' at Boys' Academy | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/to-cut-home-paper-sales-most-distributors-in-elizabeth-will-end.html | TO CUT HOME PAPER SALES; Most Distributors in Elizabeth Will End Morning Deliveries | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/14-german-aliens-sentenced.html | 14 German Aliens Sentenced | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/bulova-truce-proposed-dispute-of-watch-company-and-union-awaits.html | BULOVA TRUCE PROPOSED; Dispute of Watch Company and Union Awaits NLRB Action | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/capt-rw-andrea-killed.html | Capt. R.W. Andrea Killed | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/conversion-to-oil-heat-halted-by-new-opa-order.html | Conversion to Oil Heat Halted by New OPA Order | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/italy-calls-men-above-35.html | Italy Calls Men Above 35 | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/rowe-collate-wounded-blocking-back-also-played-as-a-pro-for.html | ROWE, COLLATE, WOUNDED; Blocking Back Also Played as a Pro for Brooklyn | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/bonds-and-shares-on-london-market-opening-is-on-cheerful-note-and.html | BONDS AND SHARES ON LONDON MARKET; Opening Is On Cheerful Note and More Small Rises Are Seen in Industrials | True | By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/chinese-dupe-americans-make-japanese-flags-from.html | CHINESE DUPE AMERICANS; Make Japanese Flags From | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mandalay-flanked-by-british-patrols.html | MANDALAY FLANKED BY BRITISH PATROLS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/new-nyu-medical-unit-division-of-physical-therapy-set-up-with.html | NEW N.Y.U. MEDICAL UNIT; Division of Physical Therapy Set Up With Baruch Grant | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/prey-on-service-families-racketeers-collect-fraudulent-cod-charges.html | PREY ON SERVICE FAMILIES; Racketeers Collect Fraudulent C.O.D. Charges From Them | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/wood-field-and-stream-agencies-are-listed-to-stay-in-office.html | WOOD, FIELD AND STREAM; Agencies Are Listed To Stay in Office | True | By John Rendel | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/fire-record.html | Fire Record | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/1315758000-us-bills-sold.html | $1,315,758,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/artillery-arrives-in-china-by-road-first-convoy-brings-light-and.html | ARTILLERY ARRIVES IN CHINA BY ROAD; First Convoy Brings Light and Medium Guns--Festivals Mark Cavalcade's Passage DRIVERS AN ELITE GROUP General Pick Compares Their Role to That of Envoys in Army's 'Most Unique Trip' Convoy Hits Old Road Vehicles to Remain in China | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/honored-for-services-to-brooklyn.html | HONORED FOR SERVICES TO BROOKLYN | True | The New York Times | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/books-published-today.html | Books Published Today | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/british-industry-to-use-less-fuel-mourning-his-buddy.html | BRITISH INDUSTRY TO USE LESS FUEL; MOURNING HIS BUDDY | True | By Charles E. Egan By Wireless To the New York Times.the New York Times (U.S. COAST GUARD) | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/big-farm-problem-is-seen-by-bank-guaranty-trust-for-rebuilding-of.html | BIG FARM PROBLEM IS SEEN BY BANK; Guaranty Trust for Rebuilding of America's Foreign Outlets When the War Ends | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/degrelle-on-nazis-coattails.html | Degrelle on Nazis' Coattails | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/elected-a-vice-president-of-the-us-plywood-corp.html | Elected a Vice President Of the U.S. Plywood Corp. | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/armed-guard-wins-again.html | Armed Guard Wins Again | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/nazi-warships-quit-ports-now-menaced-by-russians.html | Nazi Warships Quit Ports Now Menaced by Russians | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/patton-gets-vast-supplies.html | Patton Gets Vast Supplies | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/railroads-losers-in-seatrain-suit-supreme-court-rules-that-52-lines.html | RAILROADS LOSERS IN SEATRAIN SUIT; Supreme Court Rules That 52 Lines Must Interchange Cars at $1 Each a Day | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/northern-pennsylvania-power-will-offer-4000000-bonds-by-competitive.html | Northern Pennsylvania Power Will Offer $4,000,000 Bonds by Competitive Bidding | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/carr-v-van-anda.html | CARR V. VAN ANDA | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/mrs-bishop-married-to-hotel-executive.html | MRS. BISHOP MARRIED TO HOTEL EXECUTIVE | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/gets-50000-for-ferry-injury.html | Gets $50,000 for Ferry Injury | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/auditor-to-address-forum.html | Auditor to Address Forum | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/sinatra-called-in-draft-new-physical-test-ordered-for-singer-who-is.html | SINATRA CALLED IN DRAFT; New Physical Test Ordered for Singer Who Is Now in 4-F | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/would-clarify-the-surplus-act-national-groups-seek-elimination-of.html | WOULD CLARIFY THE SURPLUS ACT; National Groups Seek Elimination of Preferences by Government AgenciesEQUITABLE BILL IS SOUGHTSeek to Bar the SWPC as anIntermediate Reseller ofExcess Merchandise Priorities Angle Disputed Regulations Are Disputed | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/48-coal-depots-established-locations-of-emergency-stations-in-four.html | 48 COAL DEPOTS ESTABLISHED; Locations of Emergency Stations in Four Boroughs Listed | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/victory-at-rosario.html | VICTORY AT ROSARIO | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/war-vote-changes-urged-federal-board-asks-earlier-dates-for-filing.html | WAR VOTE CHANGES URGED; Federal Board Asks Earlier Dates for Filing State Data | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/oriental-park-entries.html | Oriental Park Entries | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/war-veteran-wins-home-design-award.html | WAR VETERAN WINS HOME DESIGN AWARD | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/grinnell-stock-marketed.html | Grinnell Stock Marketed | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/spot-firms-active-in-cotton-market-pricefixing-especially-in-the.html | SPOT FIRMS ACTIVE IN COTTON MARKET; Price-Fixing, Especially in the May, Is Apparent--Close Up 4 to 13 Points Net | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/bort-stops-griffo.html | Bort Stops Griffo | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/steel-operations-slated-at-901-of-capacity.html | Steel Operations Slated At 90.1% of Capacity | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/russians-startle-parisians.html | Russians Startle Parisians | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/sabotage-in-reich-bared.html | Sabotage in Reich Bared | True | By W.h. Lawrence By Cable To the New York Times. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/bank-sued-for-910000-pastor-seeks-return-of-foreclosed-church-of.html | BANK SUED FOR $910,000; Pastor Seeks Return of Foreclosed Church of the Strangers | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/chinese-in-kukong-wage-losing-fight-chungking-admits-peril-as-foe.html | CHINESE IN KUKONG WAGE LOSING FIGHT; Chungking Admits Peril as Foe Rushes In New Troops to Win Vital Rail Gap Japanese Losses Estimated Foe Girds Against Landings | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/gloria-swanson-married-new-yorker-becomes-her-fifth-husband-in.html | GLORIA SWANSON MARRIED; New Yorker Becomes Her Fifth Husband in Jersey Wedding | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/terry-moore-a-sergeant.html | Terry Moore a Sergeant | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/form-banking-concern.html | Form Banking Concern | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/griffith-leaning-to-choice-of-frick-wont-oppose-if-leagues-feel.html | GRIFFITH LEANING TO CHOICE OF FRICK; Won't Oppose if Leagues Feel Landis Successor Must Be Elected at Once | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/miss-jean-fuller-wed-in-california-daughter-of-steel-executive-is.html | MISS JEAN FULLER WED IN CALIFORNIA; Daughter of Steel Executive Is Bride of Paul P. Pelton Jr. in Burlingame Home | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/retailing-courses-offered.html | Retailing Courses Offered | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/men-shifted-to-8-rifle-camps.html | Men Shifted to 8 Rifle Camps | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/seeks-to-remedy-dies-procedure-hook-presents-resolution-that-would.html | SEEKS TO REMEDY 'DIES PROCEDURE'; Hook Presents Resolution That Would Guide Practices of New Standing Group Would Permit Attorney Present | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/change-in-scoring-on-court-offered-hobson-of-oregon-would-have-2.html | CHANGE IN SCORING ON COURT OFFERED; Hobson of Oregon Would Have 2 and 3 Point Field Goals, Depending on Distance Approval Not Expected Committee Men Named | True | By Joseph C. Nichols | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/jane-s-ill-to-be-wed-saturday.html | Jane S. Ill to Be Wed Saturday | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/war-orders-are-12740618.html | War Orders Are $12,740,618 | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/us-gets-first-call-on-maine-potato-crop.html | U.S. Gets First Call On Maine Potato Crop | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/wfa-chief-accepts-food-subsidy-limit.html | WFA CHIEF ACCEPTS FOOD SUBSIDY LIMIT | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/school-players-honored-members-of-bond-bowl-football-teams-rewarded.html | SCHOOL PLAYERS HONORED; Members of Bond Bowl Football Teams Rewarded at Dinner | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/business-failures-unchanged.html | Business Failures Unchanged | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/state-wagehour-act-proposed-at-albany.html | STATE WAGE-HOUR ACT PROPOSED AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/piano-recital-given-by-heida-hermanns.html | PIANO RECITAL GIVEN BY HEIDA HERMANNS | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/assessment-affirmed-hudson-terminal-is-to-receive-400000-city-tax.html | ASSESSMENT AFFIRMED; Hudson Terminal Is to Receive $400,000 City Tax Refund | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/12mile-gain-in-east-russians-turn-german-defense-in-northcut.html | 12-MILE GAIN IN EAST; Russians Turn German Defense in North--Cut Berlin-Danzig Line PUSH GAINS IN SOUTH Foe's Salient Is Blunted in Carpathians--More Silesian Cities Fall German Defenses Turned Carpathian Drive Gains 12-MILE GAIN IN EAST MADE BY RED ARMY Two Miles From Koenigsberg | True | | C1B 659680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/boettiger-is-decorated-presidents-soninlaw-honored-by-army-for.html | BOETTIGER IS DECORATED; President's Son-in-Law Honored by Army for Merit in Italy | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/operators-convey-east-side-holding-property-on-52d-street-among.html | OPERATORS CONVEY EAST SIDE HOLDING; Property on 52d Street Among Manhattan Deals-- Apartment House Is Sold in the Bronx | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/james-roosevelt-admits-rail-wire-signed-telegram-that-delayed-train.html | JAMES ROOSEVELT ADMITS RAIL WIRE; Signed Telegram That delayed Train 67 Minutes, He Says Reaching Los Angeles Passengers Begin Quipping Returning to His Command | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/truman-attends-pendergast-rites-vice-president-is-flown-to-kansas.html | TRUMAN ATTENDS PENDERGAST RITES; Vice President Is Flown to Kansas City for Funeral of Political Leader | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/truppner-takes-census-post.html | Truppner Takes Census Post | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/booksauthors.html | Books--Authors | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/us-cuts-bomber-crews-sends-nine-instead-of-ten-men-in-each-plane.html | U.S. CUTS BOMBER CREWS; Sends Nine Instead of Ten Men in Each Plane Now | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/troops-more-aware-of-insurance-value.html | TROOPS MORE AWARE OF INSURANCE VALUE | True | | C1B 659680 |
| 1945-01-30 | 1945-01-30 | https://www.nytimes.com/1945/01/30/archives/tire-quota-is-cut-200000-for-february-rationing.html | Tire Quota Is Cut 200,000 For February Rationing | True | Special to THE NEW YORK TIMES. | C1B 659680 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/navy-detaches-flaherty-redskins-prewar-coach-slated-for-overseas.html | NAVY DETACHES FLAHERTY; Redskins' Pre-War Coach Slated for Overseas Duty | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/mgregor-is-elected-harpers-president.html | M'GREGOR IS ELECTED HARPER'S PRESIDENT | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/laud-french-press-view-us-editors-delegates-find-desire-for-free.html | LAUD FRENCH PRESS VIEW; U.S. Editors' Delegates Find Desire for Free Expression | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/mail-for-war-prisoners-goldman-says-many-letters-are-improperly.html | MAIL FOR WAR PRISONERS; Goldman Says Many Letters Are Improperly Addressed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/jones-laughlin-net-off.html | Jones & Laughlin Net Off | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/lieut-pc-dryden-dies-bomber-pilot-was-prisoner-after-attack-on.html | LIEUT. P.C. DRYDEN DIES; Bomber Pilot Was Prisoner After Attack on Belgian Bulge | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/books-of-the-times-11-selections-from-pulp-magazines-even.html | Books of the Times; 11 Selections From Pulp Magazines Even Illustrations Are Sinister | True | By Orville Prescott | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dr-bowman-urges-citizenship-courses-in-colleges-to-offset-military.html | Dr. Bowman Urges Citizenship Courses In Colleges to Offset Military Training | True | Special to THE NEW YORK TIMES. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/japanese-train-raided-chinese-communists-report-killing-60-of-foe.html | JAPANESE TRAIN RAIDED; Chinese Communists Report Killing 60 of Foe in Attack | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/mrs-may-loses-6-and-5-miami-golf-medalist-defeated-by-mrs-wilcox.html | MRS. MAY LOSES, 6 AND 5; Miami Golf Medalist Defeated by Mrs. Wilcox | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/french-regime-seen-unopposed-to-negrin.html | FRENCH REGIME SEEN UNOPPOSED TO NEGRIN | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/montclair-seabee-killed.html | Montclair Seabee Killed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ford-of-yale-breaks-backstroke-records.html | FORD OF YALE BREAKS BACK-STROKE RECORDS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/radio-today.html | RADIO TODAY | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/nancy-a-derecktor-bride.html | Nancy A. Derecktor Bride | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/col-wb-gregory-of-us-engineers-hydraulics-expert-dies-at-74-in-new.html | COL. W.B. GREGORY OF U.S. ENGINEERS; Hydraulics Expert Dies at 74 in New Orleans--Professor Emeritus of Tulane | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/health-services-in-schools-studied-a-student-and-a-parent-sit-with.html | HEALTH SERVICES IN SCHOOLS STUDIED; A Student and a Parent Sit With Experts at Discussion of Modern Needs | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/booksauthors.html | Books--Authors | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/frozen-crossing-gate-on-long-island-leads-to-two-deaths-as-train.html | Frozen Crossing Gate on Long Island Leads To Two Deaths as Train Strikes Automobile | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/books-for-pupils.html | BOOKS FOR PUPILS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bankers-to-offer-utility-securities-issues-report.html | BANKERS TO OFFER UTILITY SECURITIES; ISSUES REPORT | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/hensel-is-sworn-in-as-forrest-al-aide.html | HENSEL IS SWORN IN AS FORREST AL AIDE | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/abroad-a-world-that-waits-to-be-reshaped.html | Abroad; A World That Waits to Be Reshaped | True | By Anne O'Hare McCormick | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/business-world-buyers-registration-lower-textile-merchants-reelect.html | BUSINESS WORLD; Buyers' Registration Lower Textile Merchants Re-elect Bell See Increase in 'Felt Base' Southwest African Lambs Up Report on Camelback Output Leather Shipments Suspended | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/propose-name-change-directors-of-barber-asphalt-urge-new.html | PROPOSE NAME CHANGE; Directors of Barber Asphalt Urge New Designation | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/networks-accused-of-ignoring-union-nbc-and-blue-tell-nlrb-they.html | NETWORKS ACCUSED OF IGNORING UNION; NBC and Blue Tell NLRB They Planned to Drop 'PlatterTurners' for Petrillo Independent Union Certified Refers to Recent Threat | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/export-aid-sought-by-hosiery-makers-drive-to-be-made-for-foreign.html | EXPORT AID SOUGHT BY HOSIERY MAKERS; Drive to Be Made for Foreign Orders to Get Cotton Yarns Priorities to Keep Up Output | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/hitler-speaks-again.html | HITLER SPEAKS AGAIN | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/coast-guard-officer-dies-of-gun-wound.html | COAST GUARD OFFICER DIES OF GUN WOUND | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dog-quarantine-test-justice-levy-reserves-decision-on-suit-brought.html | DOG QUARANTINE TEST; Justice Levy Reserves Decision on Suit Brought by Woman | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/text-of-hitlers-twelfth-anniversary-speech-to-reich.html | Text of Hitler's Twelfth Anniversary Speech to Reich | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/engineers-start-frontline-factory-to-file-need-for-barbed-wire.html | Engineers Start Front-Line Factory To File Need for Barbed Wire Posts; American Seventh Army Unit Turns Out 1,000 a Day With Inexperienced Hands --Men Improvise Aptly | True | By Richard J. H. Johnston By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/unsubscribed-stock-sold.html | Unsubscribed Stock Sold | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/vatican-strike-weighed-workers-seeking-higher-pay-said-to-consider.html | VATICAN STRIKE WEIGHED; Workers Seeking Higher Pay Said to Consider Stoppage | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/condition-of-reserve-member-banks-in-101-cities-january-24.html | Condition of Reserve Member Banks in 101 Cities January 24 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/russians-sweep-on-break-obra-river-line-in-21mile-smash-into-the.html | RUSSIANS SWEEP ON; Break Obra River Line in 21-Mile Smash Into the Reich KOENIGSBERG RINGED Thrust Around Citadel Reaches Baltic Shore of East Prussia Advance on Key Points Zhukoff Crosses Netze RUSSIANS SWEEP ON IN DRIVE ON BERLIN Vistula Fortress Falls Guderian Reported Dropped | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/welf-are-units-here-will-widen-service.html | WELF ARE UNITS HERE WILL WIDEN SERVICE | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/swindler-gets-3-years-theft-of-securities-from-80yearold-woman.html | SWINDLER GETS 3 YEARS; Theft of Securities From 80Year-Old Woman Scored | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/german-youth-gets-life-allies-in-aachen-commute-the-sentence-on.html | GERMAN YOUTH GETS LIFE; Allies in Aachen Commute the Sentence on 16-Year-Old Spy | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/changes-in-bus-offices.html | Changes in Bus Offices | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/3-delegates-of-eam-will-attend-parley.html | 3 DELEGATES OF EAM WILL ATTEND PARLEY | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/president-hails-stream-of-dimes-stars-of-hollywood-gather-in.html | PRESIDENT HAILS 'STREAM OF DIMES; STARS OF HOLLYWOOD GATHER IN WASHINGTON TO CELEBRATE PRESIDENT'S BIRTHDAY PRESIDENT HAILS 'STREAM OF DIMES' | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/asks-us-to-set-up-academy-on-trade-hoy-outlines-institution-similar.html | ASKS U.S. TO SET UP ACADEMY ON TRADE; Hoy Outlines Institution Similar to West Point or Annapolis to Export Parley | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/nomeat-days-begin-except-in-city-cafe-bologna-sandwich-violates.html | NO-MEAT DAYS BEGIN EXCEPT IN CITY CAFE; Bologna Sandwich Violates Mayor's Ban--Cooperation General--Rules Changed Order Is Modified Days of No Meat Are Begun Here, But City's Cafe Serves Bologna New Meatless Day Rules Ban Taken With Good Grace | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/american-political-intervention-in-italy-urged-for-restoration-of.html | American Political Intervention in Italy Urged for Restoration of Country's Rank | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/luxembourg-collaborators-work.html | Luxembourg Collaborators Work | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/promoted-by-atlantic-refining.html | Promoted by Atlantic Refining | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/french-renew-italian-tie.html | French Renew Italian Tie | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/other-trust-reports.html | OTHER TRUST REPORTS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/news-of-food-hearty-soup-serves-as-dinnerinadish-accompanied-by-a.html | News of Food; Hearty Soup Serves as Dinner-in-a-Dish, Accompanied by a Salad and a Dessert MEAT AND VEGETABLE CHOWDER SPLIT PEA SOUP QUICK SEAFOOD SOUP CHILI CON CARNE SOUP PHILADELPHIA PEPPER POT MEALS FOR TOMORROW SCALLOPED VEGETABLES | True | By Jane Holt | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/explosion-rocks-benzol-plant.html | Explosion Rocks Benzol Plant | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ncaa-plans-unchanged.html | N.C.A.A. Plans Unchanged | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/post-ccny-track-captain.html | Post C.C.N.Y. Track Captain | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/eases-restriction-on-export-apparel-opa-lifts-highest-price-line.html | EASES RESTRICTION ON EXPORT APPAREL; OPA Lifts Highest Price Line Limit on Items for Liberated Areas--Other Action | True | Special to THE NEW YORK TIMES. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/teacher-shortage-scored-by-council-unanimous-resolution-asks-board.html | TEACHER SHORTAGE SCORED BY COUNCIL; Unanimous Resolution Asks Board to Fill All Openings by Regular Appointments NEW TESTS CALLED FOR End of 'Permanent Substitute' System and Closing of Old Eligible Lists Are Urged Action Initiated by Isaacs Warning on Pending Suit | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/sports-of-the-times-court-scandal-theyre-unexplainable-faith-in-the.html | Sports of the Times; Court Scandal They're Unexplainable Faith in the Future | True | By Arthur Daley | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/mundt-proposes-world-air-patrol-speech-in-house-calls-for-a-force.html | MUNDT PROPOSES WORLD AIR PATROL; Speech in House Calls for a Force of 5,000 Planes to Be Used to Keep Peace | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/gas-pipeline-tapped-fbi-accuses-high-school-boys-of-taking-fuel-for.html | 'GAS PIPELINE TAPPED; FBI Accuses High School Boys of Taking Fuel for Joyrides | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/plans-to-erect-convent-catholic-order-files-details-of-west-124th.html | PLANS TO ERECT CONVENT; Catholic Order Files Details of West 124th St. Building | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/backs-promotion-for-e-roosevelt-senate-committees-action-is.html | BACKS PROMOTION FOR E. ROOSEVELT; Senate Committee's Action Is Unanimous--No Reference to Dog's Trip Is Made | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/antifiretrap-bill-in-state-senate-desmond-plan-seeks-to-aid-in.html | ANTI-FIRETRAP BILL IN STATE SENATE; Desmond Plan Seeks to Aid in Dwelling Safety--Youth Court Measure Is Introduced Bill Asks Teachers' Bonus Bill to Aid Lawyers Passed | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/crosley-buys-wins-here-for-1700000.html | CROSLEY BUYS WINS HERE FOR $1,700,000 | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/germany-may-cut-forces-in-italy-to-compensate-for-losses-in-east.html | Germany May Cut Forces in Italy To Compensate for Losses in East; GERMANY MAY CUT FORCES IN ITALY | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/wallace-forces-rely-on-president-awaiting-word-from-him-they-seek.html | WALLACE FORCES RELY ON PRESIDENT; Awaiting Word From Him They Seek Vote on the George Bill First Byrd Warns of Loophole Bailey Agrees With Byrd | True | By John H. Crider Special To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/admiral-goodenough-veteran-of-battle-of-jutland-dies-in-england-at.html | ADMIRAL GOODENOUGH; Veteran of Battle of Jutland Dies in England at 77 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/surplus-sale-under-fire-treasury-finds-irregularities-in-audit-of.html | SURPLUS SALE UNDER FIRE; Treasury Finds 'Irregularities' in Audit of Chicago Office | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/americans-elude-nazis-by-marching-with-them.html | Americans Elude Nazis By Marching With Them | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/maybailey-bill-declared-gaining-leaders-report-on-trend-of-house.html | MAY-BAILEY BILL DECLARED GAINING; Leaders Report on Trend of House Sentiment, but Voice Worry Over Amendments Gist of Proposals in Clash For Obligation by Law Psychology" of Situation Shows Roster of Fighting Men Charges "Lulling" of People | True | By C.p. Trussell Special To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/events-today.html | Events Today | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/war-fund-rises-to-14152481.html | War Fund Rises to $14,152,481 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/schieffelin-property-sold-after-95-years.html | Schieffelin Property Sold After 95 Years | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/our-manpoweriii-greater-efficiency-within-the-services-held-needed.html | Our Manpower--III; Greater Efficiency Within the Services Held Needed to Solve Nurse Shortage Glamor" Campaign Blamed Political Indices to War's End | True | By Hanson W. Baldwin | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-us-legation-opened-in-canberra.html | NEW U.S. LEGATION OPENED IN CANBERRA | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/laboratory-is-launched.html | Laboratory Is Launched | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/irving-a-hunting-former-press-designer-for-hoe-invented-many.html | IRVING A. HUNTING; Former Press Designer for Hoe Invented Many Devices | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-stamp-will-honor-florida.html | New Stamp Will Honor Florida | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/lendlease-question-raised-in-commons.html | LEND-LEASE QUESTION RAISED IN COMMONS | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/money.html | MONEY | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/leftist-resisters-open-paris-meeting.html | LEFTIST 'RESISTERS' OPEN PARIS MEETING | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/allied-fliers-bar-burman-retreats-japanese-may-be-forced-to-flee.html | ALLIED FLIERS BAR BURMAN RETREATS; Japanese May Be Forced to Flee Without Heavy Equipment --More River Craft Hit 1,000 River Graft Hit in Week Foe Realizes His Danger | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/banks-urged-to-give-service-to-veterans.html | BANKS URGED TO GIVE SERVICE TO VETERANS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/the-new-luzon-landings.html | THE NEW LUZON LANDINGS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dorothea-h-fisk-wed-to-lieutenant-daughter-of-harvey-e-fisks-jr.html | DOROTHEA H. FISK WED TO LIEUTENANT; Daughter of Harvey E. Fisks Jr. Bride of L.L. Fulkerson Jr. in Madison Avenue Church Salamon-- Frendel | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/1915309-donated-to-assist-children-organization-here-reports-on.html | $1,915,309 DONATED TO ASSIST CHILDREN; Organization Here Reports on Program for Underprivileged in the U.S. and Abroad | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/rail-merger-effected.html | Rail Merger Effected | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/italian-women-get-vote-age-requirement-is-21.html | Italian Women Get Vote; Age Requirement Is 21 | True | By Wireless To the New York Times. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/frank-gullino-in-debut-violinist-in-philharmonic-gives-a-recital-in.html | FRANK GULLINO IN DEBUT; Violinist in Philharmonic Gives a Recital in Town Hall | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/survey-cites-rise-in-housing-income-opa-says-50101-suites-in-city.html | SURVEY CITES RISE IN HOUSING INCOME; OPA Says 50,101 Suites in City Showed a Recent Gain of 7.3 Per Cent Over 1941 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/jews-here-criticize-racism-in-bulgaria.html | JEWS HERE CRITICIZE 'RACISM' IN BULGARIA | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/safety-on-highways-held-postwar-need.html | SAFETY ON HIGHWAYS HELD POST-WAR NEED | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ponchostyle-blouse-is-introduced-here-a-new-idea-for-blouses.html | PONCHO-STYLE BLOUSE IS INTRODUCED HERE; A NEW IDEA FOR BLOUSES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/drive-on-gambling-by-colleges-urged-bushnell-asks-organization-of.html | DRIVE ON GAMBLING BY COLLEGES URGED; Bushnell Asks Organization of Athletic Chiefs to Protect Games and Students PLEA FOR CZAR RENEWED Dr. Allen Again Seeks Action Following Bribes to Brooklyn Basketball Players | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dewey-proclaims-state-emergency-in-rails-fuel-feed-names-sells-to.html | DEWEY PROCLAIMS STATE EMERGENCY IN RAILS, FUEL, FEED; Names Sells to Direct Relief and Get the Help of Local and Federal Officials STATE GUARD IS ALERTED Civil Service Employes to Aid --Coal Use Cut--Dairy Herds, Poultry in Peril Fuel Conservation Is Pushed DEWEY PROCLAIMS STATE EMERGENCY | True | By Leo Egan Special To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/brig-gen-hc-reisinger-retired-paymaster-of-marine-corps-began-as.html | BRIG. GEN. H.C. REISINGER; Retired Paymaster of Marine Corps Began as Private | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/giants-contracts-go-to-38-players-terms-also-sent-to-jonnard-luque.html | GIANTS' CONTRACTS GO TO 38 PLAYERS; Terms Also Sent to Jonnard, Luque, Coaches--21 Hurlers Included in Group Three Catchers On Roster Dodger Contracts Unmailed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bakers-horses-barred-from-sunday-deliveries.html | Bakers' Horses Barred From Sunday Deliveries | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/curb-report-dates-changed.html | Curb Report Dates Changed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/slowdown-chiefs-jailed-in-chicago-police-captain-acts-at-war-plant.html | SLOWDOWN CHIEFS JAILED IN CHICAGO; Police Captain Acts at War Plant After the Army and Navy State Urgency | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bonds-and-shares-on-london-market-diamond-shares-sharply-off-as.html | BONDS AND SHARES ON LONDON MARKET; Diamond Shares Sharply Off as Result of Move by U.S. Against Alleged Corner | True | By Wireless To the New York Times. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/arthur-cary-pierce-formerly-turfman-member-of-carstairs-distilling.html | ARTHUR CARY PIERCE; Formerly Turfman, Member of Carstairs Distilling Firm | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/france-to-hold-scout-jamboree.html | France to Hold Scout Jamboree | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/cdvo-opens-drive-for-books.html | CDVO Opens Drive for Books | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/city-pushes-quest-for-transit-men-conference-with-us-officials-lays.html | CITY PUSHES QUEST FOR TRANSIT MEN; Conference With U.S. Officials Lays Plans for Getting 3,000 Urgently Needed Workers | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/air-compact-with-iceland-us-signs-reciprocal-agreement-on-all.html | AIR COMPACT WITH ICELAND; U.S. Signs Reciprocal Agreement on All Phases of Traffic | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/postal-notes-on-sale-tomorrow.html | Postal Notes on Sale Tomorrow | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/wpb-acts-to-expand-3-rubber-tire-plants.html | WPB ACTS TO EXPAND 3 RUBBER TIRE PLANTS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/named-to-suffolk-liquor-board.html | Named to Suffolk Liquor Board | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/stocks-face-about-to-lose-fractions-trace-a-course-opposite-to-that.html | STOCKS FACE ABOUT TO LOSE FRACTIONS; Trace a Course Opposite to That of Monday and Sag in Closing Period Caution in Pivotals STOCKS FACE ABOUT TO LOSE FRACTIONS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/rally-for-wallace-liberal-party-demonstration-to-be-held-tomorrow.html | RALLY FOR WALLACE; Liberal Party Demonstration to Be Held Tomorrow | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/exmaharanee-married-former-wife-of-indore-ruler-is-bride-of-letter.html | EX-MAHARANEE MARRIED; Former Wife of Indore Ruler Is Bride of Letter Carrier | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/distilling-concern-increases-profit-american-company-earned-109-in.html | DISTILLING CONCERN INCREASES PROFIT; American Company Earned $1.09 in 4th Quarter of '44, Against $1.02 in 1943 OTHER CORPORATE REPORTS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/gates-for-keeping-bases-in-marianas-another-pearl-harbor-there-is.html | GATES FOR KEEPING BASES IN MARIANAS; 'Another Pearl Harbor' There Is Needed by U.S., Says Naval Air Head After Tour | True | By Robert Trumbull By Telephone To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/major-briggs-hits-baseball-leaders-vice-president-of-tigers-says.html | MAJOR BRIGGS HITS BASEBALL LEADERS; Vice President of Tigers Says Men Now Running Game Are 'Making Mess of Things' WOULD LIMIT NIGHT PLAY Sees Leagues' Eventual Death Otherwise—Names J.E. Hoover Possible Commissioner Two or Three Qualified Only One Possibility Will Consider Pact | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/navy-aid-in-europe-totaled-2200000-men-landed-by-the-100th-day.html | NAVY AID IN EUROPE TOTALED; 2,200,000 Men Landed by the 100th Day After June 6 | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/van-anda-rites-today-service-for-editor-and-daughter-to-be-at.html | VAN ANDA RITES TODAY; Service for Editor and Daughter to Be at Heavenly Rest Church | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/albany-gets-bills-to-end-bias-on-jobs-bipartisan-measures-in-the.html | ALBANY GETS BILLS TO END BIAS ON JOBS; Bipartisan Measures in the Legislature Would Set Up Five-Man Commission | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/sinatra-to-face-draft-board.html | Sinatra to Face Draft Board | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/accident-rate-in-44-lowest-in-22-years.html | ACCIDENT RATE IN '44 LOWEST IN 22 YEARS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/charity-sale-to-start-lewis-conger-will-give-10-of-purchase-price.html | CHARITY SALE TO START; Lewis & Conger Will Give 10% of Purchase Price to Agencies | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/book-published-today.html | Book Published Today | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/navy-shifts-hemsley-gelbert.html | Navy Shifts Hemsley, Gelbert | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/medical-care-bureau-to-open.html | Medical Care Bureau to Open | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/sale-of-company-authorized.html | Sale of Company Authorized | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/army-will-recruit-6170-medical-wacs.html | ARMY WILL RECRUIT 6,170 MEDICAL WACS | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dividend-news-lamson-sessions-national-tea.html | DIVIDEND NEWS; Lamson & Sessions National Tea | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dr-dixon-fox-dies-college-president-head-of-union-at-schenectady.html | DR. DIXON FOX DIES; COLLEGE PRESIDENT; Head of Union at Schenectady Since 1934--Ex-Professor of History at Columbia A Teacher at 19 Heathcote's Biographer | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/charles-l-bryant-founder-of-heater-company-invented-automatic-units.html | CHARLES L. BRYANT; Founder of Heater Company Invented Automatic Units | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/big-3-conference-held-set-to-start-churchill-eden-absent-during.html | BIG 3 CONFERENCE HELD SET TO START; Churchill, Eden Absent During Commons Attacks--Hopkins Leaves Rome Secretly 'BIG 3' CONFERENCE HELD SET TO START Press to Be Barred Charges Concealment | True | By Raymond Daniell By Cable To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/war-news-summarized.html | War News Summarized | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/union-temple-tops-totten.html | Union Temple Tops Totten | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/jobless-in-france-urged-to-seek-work.html | JOBLESS IN FRANCE URGED TO SEEK WORK. | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/stock-sale-proposed.html | Stock Sale Proposed | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/premiere-tonight-of-alice-in-arms-choate-elkins-jointly-sponsor.html | PREMIERE TONIGHT OF 'ALICE IN ARMS; Choate, Elkins Jointly Sponsor Comedy at National--Ulric Will Return to Broadway Myerberg Busy on Column Play Jack Effrat Stage Manager | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/urges-hitler-be-held-insane.html | Urges Hitler Be Held Insane | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/29947000-notes-for-housing-sold-eleven-local-public-authorities.html | $29,947,000 NOTES FOR HOUSING SOLD; Eleven Local Public Authorities Place Short-Term Financing With Banking Groups Essex County, Mass. Middlesex County, Mass Beverly, Mass. Taunton, Mass. | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/clothing-for-jewish-prisoners.html | Clothing for Jewish Prisoners | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/unsettled-grains-laid-to-premiums-war-news-also-a-factor-in-the.html | UNSETTLED GRAINS LAID TO PREMIUMS; War News Also a Factor in the Market as Cash Product Is Favored Over Futures | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/fish-sales-increase-slightly.html | Fish Sales Increase Slightly | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/quarry-gets-safety-award.html | Quarry Gets Safety Award | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/end-of-war-doubted-with-fall-of-berlin.html | END OF WAR DOUBTED WITH FALL OF BERLIN | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/debenture-committee-formed.html | Debenture Committee Formed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/latest-army-casualties.html | Latest Army Casualties | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/queens-library-picks-officers.html | Queens Library Picks Officers | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/2400-health-units-urged-by-parran-postwar-centers-would-supplement.html | 2,400 HEALTH UNITS URGED BY PARRAN; Post-War Centers Would Supplement Network of Hospitals, He DeclaresFACILITIES OPEN TO ALLSet-Up Is Outlined in AnnualReport on Public Healthby Surgeon General Scope of Service Is Broad Contacts Are World-Wide | True | By Bess Furman Special To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/offers-plan-to-spur-employe-relations.html | OFFERS PLAN TO SPUR ENPLOYE RELATIONS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/canadian-ship-torpedoed-minesweeper-sunk-by-uboat-in-atlantic8-of.html | CANADIAN SHIP TORPEDOED; Minesweeper Sunk by U-Boat in Atlantic--8 of 81 Lost | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/leaflets-give-nazis-our-surrender-idea.html | Leaflets Give Nazis Our Surrender Idea | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/cardozo-flier-killed-crash-in-england-fatal-to-queens-lieutenant.html | CARDOZO, FLIER, KILLED; Crash in England Fatal to Queens Lieutenant Colonel | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/politics-enlivens-councils-session-morris-hints-mayor-will-run.html | POLITICS ENLIVENS COUNCIL'S SESSION; Morris Hints Mayor Will Run Again--Members Demand Curb on Plan Board | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/walter-l-grow-police-lieutenant-here-had-a-perfect-record-of-34.html | WALTER L. GROW; Police Lieutenant Here Had a Perfect Record of 34 Years | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/willkie-awards-will-be-given-to-3-kent-cooper-gen-sarnoff-and.html | WILLKIE AWARDS WILL BE GIVEN TO 3; Kent Cooper, Gen. Sarnoff and Darryl Zanuck to Receive 'One World' Citations | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/2-win-pratt-scholarships.html | 2 Win Pratt Scholarships | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/capt-wh-simpson-scout-exofficial-43.html | CAPT. W.H. SIMPSON, SCOUT EX-OFFICIAL, 43 | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-court-is-created-in-each-city-borough-in-drastic-move-against.html | New Court Is Created in Each City Borough In Drastic Move Against Policy Gambling | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/inspect-lincoln-tunnel-civic-leaders-tour-north-tube-to-be-opened.html | INSPECT LINCOLN TUNNEL; Civic Leaders Tour North Tube, to Be Opened Tomorrow | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ws-mounts-art-at-metropolitan-many-farm-scenes-included-in.html | W.S. MOUNT'S ART AT METROPOLITAN; Many Farm Scenes Included in Exhibition, Which Will Continue Through April 1 | True | By Edward Alden Jewell | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/teachers-tell-of-low-pay-senators-hear-salaries-in-some-rural-areas.html | TEACHERS TELL OF LOW PAY; Senators Hear Salaries in Some Rural Areas Are $48 Monthly | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ethiopia-awaits-war-crime-action-british-are-said-to-ignore-list-of.html | ETHIOPIA AWAITS WAR CRIME ACTION; British Are Said to Ignore List of Italians Named and to Retain Leading Traitor Chairman's Rsignation Cited Traitor Held in Africa | True | By Sydney Gruson By Cable To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/legislature-gets-schenck-charges-dewey-transmits-report-of-bar.html | LEGISLATURE GETS SCHENCK CHARGES; Dewey Transmits Report of Bar Without Recommending a Course of Action Weeks of Study Seen Needed Heck Favors Special Session | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/utility-cuts-electric-rates.html | Utility Cuts Electric Rates | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/miss-bennetts-troth-she-will-be-wed-to-lieut-eg-chapin-air-forces.html | MISS BENNETT'S TROTH; She Will Be Wed to Lieut. E.G. Chapin, Air Forces, Feb. 10 | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/empire-power-corp-dissolved.html | Empire Power Corp. Dissolved | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/fifth-avenue-title-passes.html | Fifth Avenue Title Passes | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/cigarettes-and-car-stolen.html | Cigarettes and Car Stolen | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/elbert-l-carpenter-orchestra-patron-82.html | ELBERT L. CARPENTER, ORCHESTRA PATRON, 82 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/nextofkin-of-war-prisoners-to-receive-latest-map-of-camps-in.html | Next-of-Kin of War Prisoners to Receive Latest Map of Camps in Germany at Rally | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ask-plants-to-burn-coal-paw-seeks-to-avoid-industrial-fuel-oil.html | ASK PLANTS TO BURN COAL; PAW Seeks to Avoid Industrial Fuel Oil Shortage | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; SOVIET FORCES ALMOST UNHINDERED IN GREAT WINTER PUSH WESTWARD | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/czechs-nazi-labor-chief-dies.html | Czechs' Nazi Labor Chief Dies | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/big-armour-issue-on-market-today-30000000-of-debentures-to-be.html | BIG ARMOUR ISSUE ON MARKET TODAY; $30,000,000 of Debentures to Be Offered Publicly by Kuhn, Loeb Syndicate | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/jersey-deals-closed-title-company-sells-36family-house-in-west-new.html | JERSEY DEALS CLOSED; Title Company Sells 36-Family House in West New York | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/topics-of-the-day-in-wall-street-alleghany-corporation-hobbs.html | TOPICS OF THE DAY IN WALL STREET; Alleghany Corporation Hobbs Railroad Bill Looking Ahead | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/son-of-stock-broker-killed.html | Son of Stock Broker Killed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/named-by-iron-ore-company.html | Named by Iron Ore Company | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/doyle-outpoints-jones-gains-decisive-triumph-in-tenrounder-at.html | DOYLE OUTPOINTS JONES; Gains Decisive Triumph in TenRounder at Broadway Arena | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/women-to-aid-scouts-mrs-walter-maynard-chairman-of-divisions-fund.html | WOMEN TO AID SCOUTS; Mrs. Walter Maynard Chairman of Division's Fund Drive | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/foe-seizes-more-of-china-railroad-chinese-hold-only-20-miles-of-the.html | FOE SEIZES MORE OF CHINA RAILROAD; Chinese Hold Only 20 Miles of the Canton-Hankow Line in Hunan Province | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-us-aircraft-motor-3400horsepower-engine-tested-at-la-guardia.html | NEW U.S. AIRCRAFT MOTOR; 3,400-Horsepower Engine Tested at La Guardia Field | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/12-educators-urge-delay-on-training-university-heads-say-it-would.html | 12 EDUCATORS URGE DELAY ON TRAINING; University Heads Say It Would Be 'Dangerous' to Set Peacetime Policy During WarCALL DEFENSE THE ISSUE Conscription of Youth Must Be Related to Other Factors Involved, They Tell President Signers of the Letter | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/chicago-opera-pays-off-guarantors-receive-32000-longer-season.html | CHICAGO OPERA PAYS OFF; Guarantors Receive $32,000-- Longer Season Planned | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/distillers-cut-liquor-allocations-for-dealers-taverns-restaurants.html | Distillers Cut Liquor Allocations For Dealers, Taverns, Restaurants; Action Scaling Figure for February Below December Attributed to Krug Ban on Additional Liquor Holidays | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/black-hawks-trip-bruin-sextet-53-victory-is-first-of-season-for.html | BLACK HAWKS TRIP BRUIN SEXTET, 5-3; Victory Is First of Season for Chicago in Hub--Crawford of Boston Is Injured | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/hannegans-comment.html | Hannegan's Comment | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/theatre-benefit-for-diet-kitchen-aiding-benefit-performance.html | THEATRE BENEFIT FOR DIET KITCHEN; AIDING BENEFIT PERFORMANCE | True | Ozern | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/guilty-in-ration-fraud.html | Guilty in Ration Fraud | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/stock-is-registered-acme-aluminum-files-with-sec-proposal-for.html | STOCK IS REGISTERED; Acme Aluminum Files With SEC Proposal for Offering | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dog-fails-to-get-25000-estate.html | Dog Fails to Get $25,000 Estate | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/stimson-and-eisenhower-assail-the-federal-soldier-vote-law.html | Stimson and Eisenhower Assail The Federal Soldier Vote Law; Secretary Notes How Many Preferred State Ballots--General Tells Peril in Taking Papers to Foxholes | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/quick-surrender-seen-french-observers-link-it-to-visits-by-hopkins.html | QUICK SURRENDER SEEN; French Observers Link It to Visits by Hopkins and Early | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/big-business-plans-to-aid-small-lines-lovejoy-of-soconyvacuum.html | BIG BUSINESS PLANS TO AID SMALL LINES; Lovejoy of Socony-Vacuum Reveals Formation of Group to Act in Advisory Capacity WAR ESTIMATES OUTLINED No Longer Using Slide Rule, but Adding Machine, Lieut. Col. Naylor Asserts Function of Council Warns on German War BIG BUSINESS PLANS TO AID SMALL LINES Metals vs. Plastics | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/52-for-the-neediest-total-raised-to-317836-and-donor-list-to-12369.html | $52 FOR THE NEEDIEST; Total Raised to $317,836 and Donor List to 12,369 | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/letters-to-the-times-service-injustice-charged-admiral-kimmel-and.html | Letters to The Times.; Service Injustice Charged Admiral Kimmel and General Short, It Is Held, Should Be Placed on Duty Russia Is Watchful Devaluation Held Dangerous Change in Present Value of Franc Is Viewed as Harmful to France Mazzini Society Founders | True | OSWALD GARRISON VILLARD.ALBERT BACHMAN.ROGER BLOCH.MICHELE CANTARELLA. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/business-executives.html | Business Executives! | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/newark-man-heads-auto-group.html | Newark Man Heads Auto Group | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/socialist-newspaper-warned-by-argentina.html | SOCIALIST NEWSPAPER WARNED BY ARGENTINA | True | By Cable To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/no-philip-morris-stock-left-for-sale-to-public.html | No Philip Morris Stock Left for Sale to Public | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/boston-divorces-rise-hasty-military-personnel-marriages-are-called.html | BOSTON DIVORCES RISE; Hasty Military Personnel Marriages Are Called Major Factor | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ronco-named-italian-chief.html | Ronco Named Italian Chief | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/greenleaf-victor-12564-beats-mosconi-to-lead-375133-in-pocket.html | GREENLEAF VICTOR, 125-64; Beats Mosconi to Lead, 375-133, in Pocket Billiard Match | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/railroad-in-bankruptcy-st-johnsbury-lake-champlain-appeals-to.html | RAILROAD IN BANKRUPTCY; St. Johnsbury & Lake Champlain Appeals to Federal Court | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/hague-acts-to-bar-rail-tax-division.html | HAGUE ACTS TO BAR RAIL TAX DIVISION | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/mrs-van-rensselaer-fiancee-of-diplomat.html | MRS. VAN RENSSELAER FIANCEE OF DIPLOMAT | True | By Cable To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/3-nazi-craft-hit-in-north-british-carrier-fliers-leave-one-afire.html | 3 NAZI CRAFT HIT IN NORTH; British Carrier Fliers Leave One Afire, One Probably Aground | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/assumes-comic-lead.html | ASSUMES COMIC LEAD | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/hopkins-gets-view-of-pope-on-europe-poland-and-postwar-treatment-of.html | HOPKINS GETS VIEW OF POPE ON EUROPE; Poland and Post-War Treatment of Germany Main Topics-- Taylor at Meeting Envoy Leaves Rome Backs Swing to Left | True | By Milton Bracker By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/wool-men-adopt-policy-for-1945-program-calls-for-end-after-war-of.html | WOOL MEN ADOPT POLICY FOR 1945; Program Calls for End, After War, of Unnecessary Curbs-- Senate Group Takes Action | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/jg-bradshaw-takes-post-us-government-exchange-professor-will-go-to.html | J.G. BRADSHAW TAKES POST; U.S. Government Exchange Professor Will Go to Bogota | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/utility-deal-authorized-purchase-of-gas-facilities-by-ugi-units.html | UTILITY DEAL AUTHORIZED; Purchase of Gas Facilities by U.G.I. Units Wins Approval | True | Special to THE NEW YORK TIMES. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/fox-temple-to-enter-service.html | Fox, Temple, to Enter Service | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/50-mothers-picket-as-school-is-closed.html | 50 MOTHERS PICKET AS SCHOOL IS CLOSED | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/m-goods-wolfe-official-of-travelers-insurance-co-dies-in-hartford.html | M. GOODS WOLFE; Official of Travelers Insurance Co. Dies in Hartford at 76 | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/3-bataan-survivors-join-new-invaders.html | 3 BATAAN SURVIVORS JOIN NEW INVADERS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/news-of-wood-field-and-stream-ask-deer-season-change-elect-oconnor.html | NEWS OF WOOD, FIELD AND STREAM; Ask Deer Season Change Elect O'Connor President | True | By John Rendel | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/utility-report.html | UTILITY REPORT | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bond-notes.html | BOND NOTES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/watkins-4game-victor-beats-smith-in-first-round-of-class-c-squash.html | WATKINS 4-GAME VICTOR; Beats Smith in First Round of Class C Squash Racquets | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/file-rent-law-briefs-principals-in-eviction-move-to-test-new.html | FILE RENT LAW BRIEFS; Principals in Eviction Move to Test New Controls | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/gives-138-to-first-lady-bloomfield-boy-who-recovered-from-paralysis.html | GIVES $138 TO FIRST LADY; Bloomfield Boy Who Recovered From Paralysis 'Collected It' | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/autoists-jam-bureau-to-renew-licenses.html | AUTOISTS JAM BUREAU TO RENEW LICENSES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/food-fuel-cargoes-are-coming-to-city-heavy-rail-movements-are.html | FOOD, FUEL CARGOES ARE COMING TO CITY; Heavy Rail Movements Are Expected to Bring Supplies to Ease the Shortages Call for Rail Workers Issued Effects to Be Felt Later Heat Complaints a Record Twenty Coal Depots in Operation | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/army-dismisses-major-samuel-sansweet-is-convicted-of-several.html | ARMY DISMISSES MAJOR; Samuel Sansweet Is Convicted of Several Offenses at Tampa | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/paper-board-output-up-32-rise-reported-during-week-comparad-with.html | PAPER BOARD OUTPUT UP; 3.2% Rise Reported During Week Comparad With Year Ago | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/war-department-lists-distribution-of-armies.html | War Department Lists Distribution of Armies | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/japanese-disaster.html | JAPANESE DISASTER | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-army-in-luzon-americans-move-on-wooded-hideouts-of-japanese-on.html | NEW ARMY IN LUZON; AMERICANS MOVE ON WOODED HIDE-OUTS OF JAPANESE ON LUZON NEW ARMY IN LUZON ASHORE UNOPPOSED Troops Off at Sunrise No Enemy Plane Appears | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/stillwell-enters-camden-run.html | Stillwell Enters Camden Run | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/opens-library-on-rubber.html | Opens Library on Rubber | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/punishing-war-criminals.html | PUNISHING WAR CRIMINALS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/detroit-symphony-at-carnegie-hall-karl-krueger-conducts-with.html | DETROIT SYMPHONY AT CARNEGIE HALL; Karl Krueger Conducts, With Marjorie Lawrence, Soloist, Singing Dido's Lament | True | By Olin Downes | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/heads-sydenham-hospital.html | Heads Sydenham Hospital | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/allied-war-unity-urged-promoting-misunderstanding-is-sabotage-mrs.html | ALLIED WAR UNITY URGED; Promoting Misunderstanding Is Sabotage, Mrs. Thomas Says | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/prior-dies-from-wounds-hudson-county-under-sheriff-said-shots-were.html | PRIOR DIES FROM WOUNDS; Hudson County Under Sheriff Said Shots Were Accidental | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/child-to-thomas-w-dewarts.html | Child to Thomas W. Dewarts | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/basketball-bribery-stirs-storm-brooklyn-grand-jury-inquiry-on-named.html | Basketball Bribery Stirs Storm; Brooklyn Grand Jury Inquiry On; NAMED AS BASKETBALL GAME 'FIXERS' | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/duden-picked-by-navy-blocking-back-named-to-lead-football-team-next.html | DUDEN PICKED BY NAVY; Blocking Back Named to Lead Football Team Next Fall | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/athletic-chiefs-blamed.html | Athletic Chiefs Blamed | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/the-pacific-machines-move-off-and-on-carriersfilipino-guerrilla.html | The Pacific: Machines Move off and on Carriers--Filipino Guerrilla Tells Story | True | The New York Times (U.S. Navy) | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/commission-retains-new-foundland-rule.html | COMMISSION RETAINS NEW FOUNDLAND RULE | True | By Cable To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/wallace-strategy-is-told-both-sides-lay-cards-on-the-table-as-to-to.html | Wallace Strategy Is Told; Both Sides Lay Cards on the Table as to Tomorrow's Battle in the Senate Wallace May Yield on RFC President's Stand in Doubt | True | By Arthur Krock Special To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/muellerkretchmer.html | Mueller--Kretchmer | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/warning-on-counterfeits-secret-service-reports-checks-fraudulently.html | WARNING ON COUNTERFEITS; Secret Service Reports Checks Fraudulently Called Federal | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/berlin-reported-preparing-fight-under-goebbels-against-russians.html | Berlin Reported Preparing Fight Under Goebbels Against Russians; Strong Points Declared Being Set Up in the Reich Capital for Street Battling--City's Work Seen Halting, Nazi Staff Moved Food Rioters Reported Shot | True | By George Axelsson By Cable To the New York Times. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/asks-ban-on-falangists-guatemala-paper-says-fascists-continue-their.html | ASKS BAN ON FALANGISTS; Guatemala Paper Says Fascists Continue Their Agitation | True | By Cable Lo the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/speed-ruffin-aim-in-5round-drill-greco-foe-in-garden-friday-floors.html | SPEED RUFFIN AIM IN 5-ROUND DRILL; Greco, Foe in Garden Friday, Floors All Three Sparring Mates in Show of Power Suggs Quits Early Eagan Host to Writers Today | True | By James P. Dawson | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/j-searle-barclay-former-wellknown-sportsman-rowed-on-columbia-crew.html | J. SEARLE BARCLAY; Former Well-Known Sportsman Rowed on Columbia Crew | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/daughter-to-arthur-p-snedens.html | Daughter to Arthur P. Snedens | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/child-to-mrs-harris-b-fisher.html | Child to Mrs. Harris B. Fisher | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/integration-plan-accepted.html | Integration Plan Accepted | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/odwyer-is-due-back-in-old-job-tomorrow.html | O'DWYER IS DUE BACK IN OLD JOB TOMORROW | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/russian-church-congress-today.html | Russian Church Congress Today | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/research-men-resign-blanchard-and-woolf-to-quit-textile-group-june.html | RESEARCH MEN RESIGN; Blanchard and Woolf to Quit Textile Group June 30 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dobbs-finds-gis-avid-for-sports-in-hawaii.html | DOBBS FINDS GI'S AVID FOR SPORTS IN HAWAII | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/jacomini-denies-guilt-exoverlord-of-albania-says-he-fought.html | JACOMINI DENIES GUILT; Ex-Overlord of Albania Says He Fought Aggression | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/they-evaded-the-nazis-in-yugoslavia.html | THEY EVADED THE NAZIS IN YUGOSLAVIA | True | The New York Times (U.S. Army Air Forces) | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/rescue-tea-meeting-60000-pledged-to-mizrachi-women-for-children-in.html | 'RESCUE TEA MEETING'; $60,000 Pledged to Mizrachi Women for Children in Palestine | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/overseas-selling-of-cotton-ignored-local-market-closes-10-points-up.html | OVERSEAS SELLING OF COTTON IGNORED; Local Market Closes 10 Points Up to 1 Point Off--Breaks in Bombay and Sao Paulo | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ingenious-devices-used-in-furnishing-builtin-cabinets-frame-a.html | INGENIOUS DEVICES USED IN FURNISHING; BUILT-IN CABINETS FRAME A STUDIO COUCH | True | By Mary Roche | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/inventions-wanted.html | INVENTIONS WANTED | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/cigarette-output-to-maintain-level.html | CIGARETTE OUTPUT TO MAINTAIN LEVEL | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/425-fifth-avenue-in-new-ownership-simonkaufman-syndicate-sells.html | 425 FIFTH AVENUE IN NEW OWNERSHIP; Simon-Kaufman Syndicate Sells Corner--3 Parcels Bought on Eighth Ave. | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/cambriabrennan.html | Cambria--Brennan | True | Special to THE NEW YORK TIMES. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/lieut-rr-major-killed-bronxville-navy-officer-was-with-the-pacific.html | LIEUT. R.R. MAJOR KILLED; Bronxville Navy Officer Was With the Pacific Fleet | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/women-are-busy-mailing-valentine-gifts-to-families-of-men-in-armed.html | Women Are Busy Mailing Valentine Gifts To Families of Men in Armed Services | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/sec-disapproval-of-bid-explained-federal-agency-not-satisfied-first.html | SEC DISAPPROVAL OF BID EXPLAINED; Federal Agency 'Not Satisfied' First Capital Transit Offer Was Competitive | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bonding-company-reports-on-gains-massachusetts-concerns-net-surplus.html | BONDING COMPANY REPORTS ON GAINS; Massachusetts Concern's Net, Surplus and Assets Show Increases for 1944 OTHER INSURANCE REPORTS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/brownout-mandatory-at-midnight-tonight.html | 'Brownout' Mandatory At Midnight Tonight | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/rankin-bill-asks-8-tvas-mississippian-reintroduces-measure-he.html | RANKIN BILL ASKS 8 TVA'S; Mississippian Reintroduces Measure He Submitted 2 Years Ago | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/pope-gives-doctors-birthcontrol-dicta.html | POPE GIVES DOCTORS BIRTH-CONTROL DICTA | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/join-aircraft-concerns-board.html | Join Aircraft Concern's Board | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/us-soldiers-in-india-will-hold-birthday-ball.html | U.S. Soldiers in India Will Hold Birthday Ball | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/congressman-back-from-seabee-duty-fogarty-of-rhode-island-relates.html | CONGRESSMAN BACK FROM SEABEE DUTY; Fogarty of Rhode Island Relates Views of the EnlistedMen in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/harry-green-to-enter-hospital.html | Harry Green to Enter Hospital | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-form-of-penicillin-success-hypholin-likely-to-find-wider-use.html | New Form of Penicillin Success; Hypholin Likely to Find Wider Use; British Scientific Organ Announces Tests on Purified and More Potent Drug Adding Living Filaments of Parent Mold | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-allied-landing-in-europe-implied-admiral-burrough-chief-of.html | NEW ALLIED LANDING IN EUROPE IMPLIED; Admiral Burrough, Chief of SHAEF Naval Operations, Indicates the Move AN ALLIED LANDING IN EUROPE IMPLIED | True | By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dr-wp-reeves-79-educator-in-ohio-english-professor-at-kenyon.html | DR. W.P. REEVES, 79, EDUCATOR IN OHIO; English Professor at Kenyon College, 1900-35, Dies-- Once Secretary of Faculty | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/10-heroes-honored-at-birthday-ball-purple-heart-men-form-first.html | 10 HEROES HONORED AT BIRTHDAY BALL; Purple Heart Men Form First Group to Receive Tribute-- Dinner Given for Them President's Message Read 10 in "Purple Heart Box" | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/3-quit-hoboken-police-served-total-of-157-years-capt-de-mcfeely.html | 3 QUIT HOBOKEN POLICE; Served Total of 157 Years-- Capt. D.E. McFeely Promoted | True | Special to THE NEW YORK TIMES. | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/alexander-quits-as-ga-tech-coach-georgia-tech-coach-after.html | ALEXANDER QUITS AS GA. TECH COACH; GEORGIA TECH COACH AFTER RESIGNATION | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/ugi-fees-approved-sec-authorizes-payments-of-160183-for-legal-work.html | U.G.I. FEES APPROVED; SEC Authorizes Payments of $160,183 for Legal Work | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/big-postwar-building-backlog.html | Big Post-War Building Backlog | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bingo-in-new-jersey-illegal-court-finds.html | BINGO IN NEW JERSEY ILLEGAL, COURT FINDS | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/hitler-bids-reich-die-for-nazi-tenets-strives-to-kindle-hope-for.html | HITLER BIDS REICH DIE FOR NAZI TENETS; Strives to Kindle Hope for Victory in a Europe 'Saved' From 'Asiatic Bolshevism' HITLER BIDS REICH DIE FOR NAZI TENETS | True | By Cable To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/czechs-held-ready-to-approve-lublin-on-the-diplomatic-and-war-sides.html | CZECHS HELD READY TO APPROVE LUBLIN; ON THE DIPLOMATIC AND WAR SIDES OF THE EASTERN FRONT | True | By John McCormac By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTOS) | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/pilot-cautious-in-plane-crash.html | Pilot 'Cautious' in Plane Crash | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/pignataro-stops-olson-in-first.html | Pignataro Stops Olson in First | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/increases-holdings-in-bronx.html | Increases Holdings in Bronx | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/12-nurseries-to-be-added-program-for-the-wartime-care-of-children.html | 12 NURSERIES TO BE ADDED; Program for the Wartime Care of Children Being Expanded | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/heads-chinese-supreme-court.html | Heads Chinese Supreme Court | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/14story-house-on-86th-st-sold-investor-gets-apartment-at-10810-near.html | 14-STORY HOUSE ON 86TH ST. SOLD; Investor Gets Apartment at 108-10, Near Park Avenue --Madison Avenue Deal | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/backs-no-vacation-plea-studebaker-endorses-odts-request-to-colleges.html | BACKS 'NO VACATION' PLEA; Studebaker Endorses ODT's Request to Colleges | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/officer-sentenced-for-army-looting.html | OFFICER SENTENCED FOR ARMY LOOTING | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/japan-seeks-sufficiency-must-supply-all-her-own-oil-vice-minister.html | JAPAN SEEKS SUFFICIENCY; Must Supply All Her Own Oil, Vice Minister of War Says | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dead-heat-for-place-returns-160-for-2.html | DEAD HEAT FOR PLACE, RETURNS $1.60 FOR $2 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/marijuana-traffic-is-on-the-increase-this-city-is-focal-point-says.html | MARIJUANA TRAFFIC IS ON THE INCREASE; This City Is Focal Point, Says Treasury, Reporting Also More Heroin and Less Opium | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/pac-and-alp-join-to-select-slates-planning-board-to-be-set-up-to.html | PAC AND ALP JOIN TO SELECT SLATES; Planning Board to Be Set Up to Pick Joint Candidates for Mayoralty and 1946 Races | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/screen-news-mgm-seeking-wayne-for-role-in-expendable.html | SCREEN NEWS; M-G-M Seeking Wayne for Role in 'Expendable' | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/shop-rent-ceiling-asked-city-council-adopts-petition-for-state.html | SHOP RENT CEILING ASKED; City Council Adopts Petition for State Legislation | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bazookaled-americans-move-through-the-slush-inside-of-germany.html | BAZOOKA-LED AMERICANS MOVE THROUGH THE SLUSH INSIDE OF GERMANY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/us-steel-profits-put-at-60292513-30000000-pay-adjustment-factor-in.html | U.S. STEEL PROFITS PUT AT $60,292,513; $30,000,000 Pay Adjustment Factor in Decrease of Earnings in Year EQUAL TO $4.03 A SHARE Usual Quarterly Common and Preferred Dividends Are Declared at Meeting Wage Readjustment Cited U.S. STEEL PROFITS SET AT $60,292,513 Increase in Current Assets | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/naturalizes-2894-fighting-in-pacific.html | NATURALIZES 2,894 FIGHTING IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/monks-murders-laid-to-enemy.html | Monks' Murders Laid to Enemy | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/demand-deposits-rise-301000000-holdings-of-treasury-bills-are-up.html | DEMAND DEPOSITS RISE $301,000,000; Holdings of Treasury Bills Are Up $52,000,000 for the Week Ended Jan. 24 | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-type-range-finder-uses-two-telescopes.html | New Type Range Finder Uses Two Telescopes | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/bill-sharples-radio-director-of-west-coast-helped-many-to-stardom.html | BILL SHARPLES; Radio Director of West Coast Helped Many to Stardom | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/rules-against-california-curfew.html | Rules Against California Curfew | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/exhitler-youth-saves-a-platoon-long-beach-sergeant-whose-family.html | EX-HITLER YOUTH SAVES A PLATOON; Long Beach Sergeant, Whose Family Fled Nazism, Leads U.S. Unit Cut Off 7 Days | True | By Gene Currivan By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/jean-carlton-heard-in-naumburg-recital.html | JEAN CARLTON HEARD IN NAUMBURG RECITAL | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/gardeners-urged-to-grow-flowers-why-not-grow-flowers-too-was-their.html | GARDENERS URGED TO GROW FLOWERS; 'WHY NOT GROW FLOWERS TOO?' WAS THEIR SUBJECT | True | The New York Times Studio | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/new-wife-and-baby-claim-errol-flynn.html | NEW WIFE AND BABY CLAIM ERROL FLYNN | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/miss-ruth-mackay-engaged-to-marry.html | MISS RUTH MACKAY ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/mrs-kd-herbert-welfare-leader-founder-of-vacation-society-for.html | MRS. K.D. HERBERT, WELFARE LEADER; Founder of Vacation Society for Working Girls Dies--Gave Jade Carvings to Museum | True | (from a portrait by James D. Herbert) | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/millrose-fields-in-2-races-listed-harris-mckenley-forrestal-herbert.html | MILLROSE FIELDS IN 2 RACES LISTED; Harris, McKenley, Forrestal, Herbert, Berger to Run in Sheppard 600 Saturday Herbert Four-Time Winner Ex-Schoolboy Stars Invited | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/high-tax-levels-held-inevitable-dr-roy-blough-forecasts-cuts-only.html | HIGH TAX LEVELS HELD INEVITABLE; Dr. Roy Blough Forecasts Cuts Only to Stimulate Trade and Employment PAUL DEFENDS GAINS LEVY Tells Panel That Change Would Benefit Income Group Above $25,000 a Year Business Stimulation Sought Capital Gains Tax Defended | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/heads-new-professional-group.html | Heads New Professional Group | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/worker-unit-wins-in-new-ilo-setup-governing-body-decides-on.html | WORKER UNIT WINS IN NEW ILO SET-UP; Governing Body Decides on Committees Comprising Labor, Employer and Government | True | By Louis Stark By Cable To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/adams-express-co-cuts-oil-holdings-investment-concern-reports-also.html | ADAMS EXPRESS CO. CUTS OIL HOLDINGS; Investment Concern Reports Also Disposing of Some Rail Issues in 1944 | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/double-sale-is-made-on-brooklyn-heights.html | DOUBLE SALE IS MADE ON BROOKLYN HEIGHTS | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/kathryn-carnes-fiancee-engaged-to-lieut-tc-dickson-jr-of-the-field.html | KATHRYN CARNES FIANCEE; Engaged to Lieut. T.C. Dickson Jr. of the Field Artillery | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/americans-push-into-reich-in-blows-of-growing-might-american-drives.html | Americans Push Into Reich In Blows of Growing Might; AMERICAN DRIVES IN WEST ROLL FORWARD | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/advertising-news-and-notes-accounts-personnel-note.html | Advertising News and Notes; Accounts Personnel Note | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/sullivan-reelected-dead-of-local-32b.html | SULLIVAN RE-ELECTED DEAD OF LOCAL 32-B | True | | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/calls-school-aid-vital-to-the-south-dr-jackson-of-north-carolina.html | CALLS SCHOOL AID VITAL TO THE SOUTH; Dr. Jackson of North Carolina Tells College Publicity Group Federal Help Has No Peril FOR EDUCATION EQUALITY Greensboro Parley Told That Liberal Arts and Technical Schools Should Come Closer No Interference Yet, He Says Calls Arts College Too Rigid | True | By Benjamin Fine Special To the New York Times. | C1B 659681 |
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-01-31 | 1945-01-31 | https://www.nytimes.com/1945/01/31/archives/tokyo-says-b29s-bomb-north-luzon-nimitz-reports-heavy-bomb-blow-at.html | TOKYO SAYS B-29'S BOMB NORTH LUZON; Nimitz Reports Heavy Bomb Blow at Iwo--MacArthur's Fliers Strike at Formosa Formosa Shipping Attacked 40 Tons of Bombs Hit Two Task Force Roams at Will | True | | C1B 659681 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/nelson-d-warner-great-south-bay-ferryman-dies-conducted-floating.html | NELSON D. WARNER; Great South Bay Ferryman Dies --Conducted Floating Market | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/1230000-goal-set-commission-on-world-council-service-accepts-budget.html | $1,230,000 GOAL SET; Commission on World Council Service Accepts Budget | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/435-production-records-broken.html | 435 Production Records Broken | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/named-for-hall-of-fame.html | Named for Hall of Fame | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/elected-directors-of-hercules-powder-co.html | ELECTED DIRECTORS OF HERCULES POWDER CO. | True | Ewing GallowayEwing Galloway | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/jury-indicts-trio-in-player-bribery-fixing-bail-for-accused.html | JURY INDICTS TRIO IN PLAYER BRIBERY; FIXING BAIL FOR ACCUSED BASKETBALL 'FIXERS' 2 of Accused Gamblers Held in $25,000 Bail as Basketball Inquiry Continues 5 BOYS LEARN FATE TODAY Legislators Start Moves to Amend State Laws for the Inclusion of Amateurs | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/us-fliers-smash-6-ships-off-china-philippinebased-bombers-bag-20.html | U.S. FLIERS SMASH 6 SHIPS OFF CHINA; Philippine-Based Bombers Bag 20 Planes at Heito, Japanese Air Base on Formosa | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/diplomatic-corps-at-neuman-service.html | DIPLOMATIC CORPS AT NEUMAN SERVICE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/ward-case-appeal-filed-government-carries-issue-to-circuit-court-to.html | WARD CASE APPEAL FILED; Government Carries Issue to Circuit Court to Uphold Seizure | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/churchills-data-on-greece-printed-white-paper-gives-documentary.html | CHURCHILL'S DATA ON GREECE PRINTED; White Paper Gives Documentary Evidence on Slaughterof Hostages by Eam 1,218 Bodies Found in Athens | True | By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/shifts-output-to-ordnance-parts.html | Shifts Output to Ordnance Parts | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/trio-sent-via-radiophoto-score-of-shostakovich-work-received-here.html | TRIO SENT VIA RADIOPHOTO; Score of Shostakovich Work Received Here From Moscow | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/patrol-and-air-stabs-mark-war-in-italy.html | PATROL AND AIR STABS MARK WAR IN ITALY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mint-made-1919122000-coins.html | Mint Made 1,919,122,000 Coins | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/73-negroes-in-hawaii-get-mutiny-terms.html | 73 NEGROES IN HAWAII GET MUTINY TERMS | True | By Telephone To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/woman-bookkeeper-refuses-to-surrender-5000-payroll-to-two-gunmen-in.html | Woman Bookkeeper Refuses to Surrender $5,000 Payroll to Two Gunmen in Elevator | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dartmouth-beats-columbia-45-to-38-indians-five-escapes-cellar-st.html | DARTMOUTH BEATS COLUMBIA, 45 TO 38; Indians' Five Escapes Cellar -- St. John's Turns Back Fordham, 71 to 35 St. John's 71, Fordham 35 Princeton 37, Rutgers 30 Navy 60, Penn State 27 | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/pussyfoot-johnson-in-hospital.html | 'Pussyfoot' Johnson in Hospital | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/no-green-book-this-year-citys-official-directory-suspends-at-mayors.html | NO 'GREEN BOOK' THIS YEAR; City's Official Directory Suspends at Mayor's Suggestion | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/miss-mary-howard-engaged-to-be-wed.html | MISS MARY HOWARD ENGAGED TO BE WED | True | David Berns | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/comdr-gibsons-death-confirmed.html | Comdr. Gibson's Death Confirmed | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/a-oakley-brookses-have-son.html | A. Oakley Brookses Have Son | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/ruling-on-leather-is-revised-by-opa-more-workable-regulation-is.html | RULING ON LEATHER IS REVISED BY OPA; 'More Workable' Regulation Is Made Effective Tomorrow --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/seamen-display-art-work-today-paintings-drawings-pastels-of-eight.html | SEAMEN DISPLAY ART WORK TODAY; Paintings, Drawings, Pastels of Eight Merchant Sailors in N.M.U. Exhibition | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/french-protest-restitution-delay-stickers-appear-on-property-seized.html | FRENCH PROTEST RESTITUTION DELAY; Stickers Appear on Property Seized by Germans and Vichy and Unrestored | True | By G. H. Archambault By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/wartime-high-set-by-stock-trading-january-volume-on-ny-stock.html | WARTIME HIGH SET BY STOCK TRADING; January Volume on N.Y. Stock Exchange Is Best Since September, 1939 BOND MARKET CURB MARKET | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/deweys-budget-asks-580o00000-for-payasyougo-message-to-legislature.html | DEWEY'S BUDGET ASKS $580,O00,000 FOR PAY-AS-YOU-GO; Message to Legislature Calls for $369,500,000 to Run the State, $207,500,000 Works LATTER OUT OF SURPLUSES $86,756,592 Excess Income in 1945-46 Estimated--Repeal of Bond Grants Is Urged To Tap Reconstruction Fund DEWEY'S BUDGET ASKS $580,000,000 More for Mental Patients For a Start on Public Works | True | By Leo Egan Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/lighting-fixtures-top-grocers-needs-new-store-fronts-also-lead.html | LIGHTING FIXTURES TOP GROCERS' NEEDS; New Store Fronts Also Lead Post-War Plans, Survey by Retail Group Reveals | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/named-general-manager-by-american-toy-works.html | Named General Manager By American Toy Works | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/20-to-25-weekly-pay-set-for-domestics-chicago-group-also-favors.html | $20 to $25 Weekly Pay Set for Domestics; Chicago Group Also Favors Paid Vacations | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/belgian-industrialist-held-freed.html | Belgian Industrialist Held, Freed | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/casadesus-plays-debussy-preludes-pianist-observes-the-tenth.html | CASADESUS PLAYS DEBUSSY PRELUDES; Pianist Observes the Tenth Anniversary of His American Debut in Carnegie Hall | True | By Noel Straus | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mayors-assertion-that-millions-of-eggs-are-held-in-storage-by-us.html | Mayor's Assertion That Millions of Eggs Are Held in Storage by U.S. Denied by WFA | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/convicted-second-time-insanity-plea-fails-man-who-slew-woman-with.html | CONVICTED SECOND TIME; Insanity Plea Fails Man Who Slew Woman With Baseball Bat | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/fuel-for-japans-war-machine-goes-up-in-smoke.html | FUEL FOR JAPAN'S WAR MACHINE GOES UP IN SMOKE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bank-sells-bronx-building.html | Bank Sells Bronx Building | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/richards-gives-recital-baritone-includes-four-lieder-among-times.html | RICHARDS GIVES RECITAL; Baritone Includes Four Lieder Among Times Hall Offerings | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/17-netherlanders-executed.html | 17 Netherlanders Executed | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/rail-officers-duties-widened.html | Rail Officer's Duties Widened | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/allischalmers-cuts-loan.html | Allis-Chalmers Cuts Loan | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/advanced-by-harris-hall-dm-rowles-wp-king-elected-vice-presidents.html | ADVANCED BY HARRIS, HALL; D.M. Rowles, W.P. King Elected Vice Presidents of Concern | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/berlin-hears-guns-as-terror-spreads-glow-of-battle-also-reported.html | BERLIN HEARS GUNS AS TERROR SPREADS; Glow of Battle Also Reported Visible at Night--Hunt for Recruits Is Pressed Silence is Retort to Hitler Open City Reported Barred | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/extra-gas-export-advised.html | Extra Gas Export Advised | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/wallace-showdown-set-for-today-senate-democrats-sharply-split.html | Wallace Showdown Set for Today; Senate Democrats Sharply Split; SHOWDOWN TODAY IN WALLACE FIGHT Barkley to Leave Hospital Bailey's Moves Discussed Emphasis Put on Tradition Depression "Experienced" Cited Power of Agencies Stressed | True | By John H. Crider Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mosconi-double-victor-conquers-greenleaf-12537-and-by-125104-in-cue.html | MOSCONI DOUBLE VICTOR; Conquers Greenleaf, 125-37 and by 125-104, in Cue Play | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/gets-15000000-nonwar-loan.html | Gets $15,000,000 'Non-War' Loan | True | Special to THE NEW YORK TIMES. | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/austrian-oil-base-hit-us-bombers-from-italy-also-blast-rail.html | AUSTRIAN OIL BASE HIT; U.S. Bombers From Italy Also Blast Rail Facilities | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/olsen-denies-tieup-of-ncaa-with-any-professional-promoter-garden.html | Olsen Denies Tie-Up of N.C.A.A. With Any Professional Promoter; Garden Merely Rented, With Games Closely Supervised, Court Tourney Chief Says-- Alexander Sees Conference Action Bribes Cause Cancellation Colleges "Asking for Trouble" Lambert Gives Views | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/russians-disdainful-of-fawning-germans-east-prussians-quickly-shed.html | Russians Disdainful of Fawning Germans; East Prussians Quickly Shed Arrogance | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/denis-f-obrien-industrialist-inventor-of-water-hydrant-dies-at-80.html | DENIS F. O'BRIEN; Industrialist, Inventor of Water Hydrant, Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/army-moving-nurse-school.html | Army Moving Nurse School | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/cleveland-links-signs-picard.html | Cleveland Links Signs Picard | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/lucy-l-hurd-wed-to-naval-officer-becomes-bride-of-lieut-john-s.html | LUCY L. HURD WED TO NAVAL OFFICER; Becomes Bride of Lieut. John S. Farrington of Air Arm in Chapel of St. George's | True | The New York Times Studio | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/seabees-setting-more-records-building-new-island-base-for-admiral.html | Seabees Setting More Records Building New Island Base for Admiral Nimitz | True | By Warren Moscow By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/summary-of-tentative-assessed-valuations.html | Summary of Tentative Assessed Valuations | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/federal-fund-urged-for-college-teaching.html | FEDERAL FUND URGED FOR COLLEGE TEACHING | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/scout-display-to-open-mayor-will-accept-poster-today-to-mark-fund.html | SCOUT DISPLAY TO OPEN; Mayor Will Accept Poster Today to Mark Fund Campaign | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/sec-asks-new-law-to-guard-investor-suggests-congress-amend-the.html | SEC ASKS NEW LAW TO GUARD INVESTOR; Suggests Congress Amend the Investment Advisers Act to Broaden Controls MEASURE HELD DEFICIENT Its Terms Prevent Detection or Prevention of Abuse, Federal Agency Reports Writes Speaker of House | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/axis-excaptives-at-rally-tonight-12-who-fled-prison-camps-or-were.html | AXIS EX-CAPTIVES AT RALLY TONIGHT; 12 Who Fled Prison Camps or Were Repatriated Will Tell of Experiences | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/table-1-financial-plan-for-194546-compared-with-revised-financial.html | TABLE 1; Financial Plan for 1945-46, Compared With Revised Financial Plan for 1944-45 and Executed Financial Planfor 1943-44-- General Fund TABLE 2 Comparative Statement of Receipts General Fund APPENDIX 1 Current Operation Budget APPENDIX 2 Local Assistance Budget (State Aid) APPENDIX 3 Other Funds From Which Appropriations Are Recommended APPENDIX 4 CAPITAL OUTLAY BUDGET Recommended Appropriations From the Post-War Reconstruction Fund for 1945-46 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dividend-news-international-silver.html | DIVIDEND NEWS; International Silver | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/italy-asks-easing-of-fiscal-burden-statement-on-interpretation-of.html | ITALY ASKS EASING OF FISCAL BURDEN; Statement on 'Interpretation' of Secret Armistice Terms Seeks Credits From Allies Discussion With Hopkins Italy's Co-Belligerency Role | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/cigarette-rationing-begins-today-at-macys-regular-customers-get.html | Cigarette Rationing Begins Today at Macy's; Regular Customers Get Store-Issued Cards | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mexico-spurs-shipping-coastwise-and-foreign-facilities-assured-of.html | MEXICO SPURS SHIPPING; Coastwise and Foreign Facilities Assured of Support | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy-army.html | Latest War Casualties as Reported by the Army and the Navy; ARMY Wounded European Area NEW YORK NEW JERSEY CONNECTICUT NAVY Dead NEW YORK NEW JERSEY Wounded NEW YORK NEW JERSEY Missing NEW YORK NEW JERSEY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/11-army-hospitals-arriving-in-europe-without-nurses-as-volunteers.html | 11 Army Hospitals Arriving in Europe Without Nurses as Volunteers Are Lacking | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/apartments-sold-on-the-west-side-12story-house-on-86th-st-and-the.html | APARTMENTS SOLD ON THE WEST SIDE; 12-Story House on 86th St. and the Bancroft on 72d St. in New Hands | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/resistance-press-asks-de-gaulle-to-explain-his-policies-accuses.html | Resistance Press Asks de Gaulle to Explain His Policies; Accuses Cabinet of Inertia | True | By Wireless To the New York Times. | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/2-us-armies-gain-first-and-third-penetrate-reich-to-westwall-fog.html | 2 U.S. ARMIES GAIN; First and Third Penetrate Reich to Westwall-- Fog Bars Air Aid FOE SEES BIG DRIVE Says Allies Have Begun-- Shelling of Dueren-- Colmar Pocket Fades 2 U.S. ARMIES GAIN ON GERMAN SOIL Gains More Than Two Miles Germans Expect Offensive Nazis Weaken in South | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/new-lincoln-tube-will-open-today-north-tube-of-the-lincoln-tunnel.html | NEW LINCOLN TUBE WILL OPEN TODAY; NORTH TUBE OF THE LINCOLN TUNNEL TO BE OPENED TODAY | True | The New York Times | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/furniture-store-sales-rise.html | Furniture Store Sales Rise | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bonds-and-shares-on-london-market-diamond-issues-quickly-shake-off.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Quickly Shake Off Effects of Threatened Anti-Trust Legislation | True | By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/french-see-prestige-gain-feel-that-roosevelt-agrees-that-they-must.html | FRENCH SEE PRESTIGE GAIN; Feel That Roosevelt Agrees That They Must Know Decisions | True | By Harold Callender By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/czechs-recognize-2-polish-regimes-accept-warsaw-group-de-facto-but.html | CZECHS RECOGNIZE 2 POLISH REGIMES; Accept Warsaw Group de Facto but Keep Relations With London Government | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/pere-marquette-railway-issue-of-50000000-is-authorized-application.html | Pere Marquette Railway Issue Of $50,000,000 Is Authorized; Application Will Be Filed Within a Few Days With the ICC for Authority to Place the 35-Year Bonds on Sale | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/progress-reported-in-frenchus-talks.html | PROGRESS REPORTED IN FRENCH-U.S. TALKS | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/municipal-loans-bessemer-ala-lynn-mass-state-of-mississippi-houston.html | MUNICIPAL LOANS; Bessemer, Ala. Lynn, Mass. State of Mississippi Houston, Texas | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/deweys-budget-message-summing-up-the-financial-status-of-the-state.html | Dewey's Budget Message Summing Up the Financial Status of the State and Future Plans; For State Taking the Lead The Budget in Brief Execution of the Financial Program, 1943-44 Revised Financial Program, 1944-45 Financial Program for 1945-46 For Keeping Taxes Up Now More for Mental Hospitals Post-War Construction Asks Bio-Chemistry Research Local Assistance, General Fund Municipal Assistance Debt Service, General Fund Post-War Reconstruction Jump in Auto Travel Seen Dewey Sums Up Budget in 6 Points Summary of Operations and Recommendations | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/arthur-willis-blackman-counsel-in-boston-for-the-new-haven-railroad.html | ARTHUR WILLIS BLACKMAN; Counsel in Boston for the New Haven Railroad Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/yanks-prepare-warm-welcome-for-ivan-russians-approach-is-a-favorite.html | Yanks Prepare Warm Welcome for 'Ivan'; Russians' Approach Is a Favorite Topic; The Allies Striking at the Germans on the Western and Eastern Fronts | True | The New York Times (Sovfoto Radiophoto)The New York Times (Sovfoto Radiophoto) | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/civilian-tire-output-expected-to-cease.html | CIVILIAN TIRE OUTPUT EXPECTED TO CEASE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/plane-crashes-into-restaurant.html | Plane Crashes Into Restaurant | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/land-records-show-rise-in-westchester-values.html | Land Records Show Rise In Westchester Values | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/10-killed-in-plane-crash-american-among-victims-in-loss-of.html | 10 KILLED IN PLANE CRASH; American Among Victims in Loss of Australian Airliner | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/awols-in-europe-now-put-at-8000.html | AWOLS IN EUROPE NOW PUT AT 8,000 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/black-market-suspect-tm-gorman-held-in-10000-bail-in-liquor-case.html | BLACK MARKET SUSPECT; T.M. Gorman Held in $10,000 Bail in Liquor Case | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/canada-to-pay-us-for-war-facilities-alcan-highway-and-canol-oil.html | CANADA TO PAY US FOR WAR FACILITIES; Alcan Highway and Canol Oil Project Among Immovables in the Agreement | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/jean-mlean-fiancee-of-maj-jc-holder.html | JEAN M'LEAN FIANCEE OF MAJ. J.C. HOLDER | True | Special to THE NEW YORK TIMES.Pierpont | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/sports-today.html | Sports Today | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/rockefeller-asks-a-reborn-church-a-life-not-a-creed-should-be-test.html | ROCKEFELLER ASKS A 'REBORN CHURCH'; A Life, Not a Creed, Should Be Test, He Says as Protestant Council Seeks $800,000 ROCKEFELLER ASKS A 'RE-BORN CHURCH' Tuttle Tells of Call to Serve | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/job-edict-in-force-today-wmc-plans-to-shift-20000-workers-in-the.html | JOB EDICT IN FORCE TODAY; WMC Plans to Shift 20,000 Workers in the Newark Area | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/quits-after-47-years-on-job.html | Quits After 47 Years on Job | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/overcharge-jails-cigarette-dealer.html | OVERCHARGE JAILS CIGARETTE DEALER | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/ecuador-replaces-2-in-cabinet.html | Ecuador Replaces 2 in Cabinet | True | By Cable To the New York Times | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/troth-announced-of-miss-caldwell-smith-alumna-fiancee-of-hon-miles.html | TROTH ANNOUNCED OF MISS CALDWELL; Smith Alumna Fiancee of Hon. Miles G. Phillimore, Fourth Son of British Peer | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/16-babies-burned-in-maine-nursery-where-sixteen-babies-lost-their.html | 16 BABIES BURNED IN MAINE NURSERY; WHERE SIXTEEN BABIES LOST THEIR LIVES IN FIRE | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/major-rice-defeats-rose-in-bull-dog-squash-final.html | Major Rice Defeats Rose In Bull Dog Squash Final | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/argentina-at-peak-in-foreign-trade-1944-also-sets-new-balance-sheet.html | ARGENTINA AT PEAK IN FOREIGN TRADE; 1944 Also Sets New Balance Sheet Mark--Britain Leads as Customer, With U.S. Second Still Applies for Credits Stabilization Plan Announced | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/aida-in-fourth-presentation.html | 'Aida' in Fourth Presentation | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/eireus-air-pact-is-confirmed.html | Eire-U.S. Air Pact Is Confirmed | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/albert-o-foster-treasurer-of-foster-bros-utica-furniture-makers.html | ALBERT O. FOSTER; Treasurer of Foster Bros., Utica Furniture Makers, Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/leads-unit-home-dies-jersey-flier-had-2-operations-to-fit-himself.html | LEADS UNIT HOME, DIES; Jersey Flier Had 2 Operations to Fit Himself for Combat | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/awvs-convention-canceled.html | AWVS Convention Canceled | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bank-notes.html | BANK NOTES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/harvey-m-cushing-expert-on-steam-power-was-an-engineer-for-buffalo.html | HARVEY M. CUSHING; Expert on Steam Power Was an Engineer for Buffalo Firm | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mrs-speer-to-be-feted-headmistresselect-of-masters-school-to-be.html | MRS. SPEER TO BE FETED; Headmistress-Elect of Masters School to Be Reception Guest | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/the-state-budget.html | THE STATE BUDGET | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/the-play-marrying-yumyum.html | THE PLAY; Marrying Yum-Yum | True | By Lewis Nichols | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/petrillo-is-power.html | PETRILLO IS POWER | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/questions-decency-of-pinup-photos.html | QUESTIONS DECENCY OF 'PIN-UP' PHOTOS | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/hobart-cancels-two-games.html | Hobart Cancels Two Games | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/canadian-parliament-prorogued-to-feb28.html | CANADIAN PARLIAMENT PROROGUED TO FEB. 28 | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mandalay-battle-near-japanese-appear-to-be-preparing-lastditch.html | MANDALAY BATTLE NEAR; Japanese Appear to Be Preparing Last-Ditch Defense | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States Russian Yugoslav Rumanian German Japanese | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/british-fire-volunteers-in-europe.html | British Fire Volunteers in Europe | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/power-production-off-4578713000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,578,713,000 Kw. Noted in Week Compared With 4,588,214,000 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/books-published-today.html | Books Published Today | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/navy-to-ask-rise-in-fleet-tonnage-forrestal-will-seek-funds-for.html | NAVY TO ASK RISE IN FLEET TONNAGE; Forrestal Will Seek Funds for Increasing 1945 Program of 3,596,000 Tons by 500,000 More Heavier Ships Proposed Petroleum Need Rises | True | By Sidney Shalett Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bryant-cloudbuster-coach.html | Bryant Cloudbuster Coach | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/resigns-from-united-aircraft.html | Resigns From United Aircraft | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/senators-sign-cuban-pitcher.html | Senators Sign Cuban Pitcher | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/text-of-rockefeller-speech-at-protestant-dinner.html | Text of Rockefeller Speech at Protestant Dinner | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/lt-col-ht-dorrance-promoted.html | Lt. Col. H.T. Dorrance Promoted | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/admits-killing-2-service-men.html | Admits Killing 2 Service Men | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/capt-wp-ward-killed.html | Capt. W.P. Ward Killed | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/johnsmanville-earned-5476213-equaled-639-on-common-in-44-compared.html | JOHNS-MANVILLE EARNED $5,476,213; Equaled $6.39 on Common in '44, Compared to $5.27, With $4,655,280 Year Before INLAND STEEL COMPANY INVESTMENT TRUSTS | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/big-networks-sales-rise-21.html | Big Networks' Sales Rise 21% | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/asks-new-veterans-hospital.html | Asks New Veterans' Hospital | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/board-asks-larger-staff-national-mediation-group-expects-more-cases.html | BOARD ASKS LARGER STAFF; National Mediation Group Expects More Cases After the War | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/g-harwood-dies-director-actor-68-staged-rio-rita-and-other-hits.html | G. HARWOOD DIES; DIRECTOR, ACTOR, 68; Staged 'Rio Rita' and Other Hits Here and in London--Toured With Irving | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/topics-of-the-day-in-wall-street-third-avenue-transit-rensselaer.html | TOPICS OF THE DAY IN WALL STREET; Third Avenue Transit Rensselaer & Saratoga Building in Brazil | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/lidice-model-is-ready-plan-for-rebuilding-of-town-to-be-sent-to.html | LIDICE MODEL IS READY; Plan for Rebuilding of Town to Be Sent to Czech Officials | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/problems-of-home-discussed.html | Problems of Home Discussed | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/promoted-by-hartford-courant.html | Promoted by Hartford Courant | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/war-news-summarized.html | War News Summarized | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/prices-of-grains-advance-swiftly-heavy-short-covering-late-in.html | PRICES OF GRAINS ADVANCE SWIFTLY; Heavy Short Covering Late in Session Follows an Early Decline | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/the-luzon-strategy.html | THE LUZON STRATEGY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/plastic-fuselage-tested.html | Plastic Fuselage Tested | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/neediest-cases-get-35-number-of-contributors-reaches-a-total-of.html | NEEDIEST CASES GET $35; Number of Contributors Reaches a Total of 12,375 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mrs-henry-a-todd-widow-of-columbia-professor-was-bible-society.html | MRS. HENRY A. TODD; Widow of Columbia Professor Was Bible Society Official | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/admiral-christie-decorated.html | Admiral Christie Decorated | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/new-postal-notes-on-sale.html | New Postal Notes on Sale | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/greco-fencing-prize-to-lubell.html | Greco Fencing Prize to Lubell | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/to-head-gould-paper-co.html | To Head Gould Paper Co. | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/4-convicted-in-rail-fare-ring.html | 4 Convicted in Rail Fare 'Ring' | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/industrial-committee-members-meeting-scheduled-for-quebec.html | Industrial Committee Members; Meeting Scheduled for Quebec | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/stocks-end-month-on-selective-note-individual-specialties-make.html | STOCKS END MONTH ON SELECTIVE NOTE; Individual Specialties Make Gains After Selling Rakes List Early in Session VOLUME AT LOW FOR WEEK Industrial Index Declines 0.17, Rails 0.06 and Combined Average Recedes 0.12 Trading Is Selective Grumman Gains 2 Points STOCKS END MONTH ON SELECTIVE NOTE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/new-arms-to-speed-defeat-of-japan-forces-shifted-from-europe-for.html | NEW ARMS TO SPEED DEFEAT OF JAPAN; Forces Shifted From Europe for Final Blow Will Leave Old Equipment Behind | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bill-eases-state-corporate-franchise-tax-as-law-affects.html | Bill Eases State Corporate Franchise Tax As Law Affects Renegotiated Contracts | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/paper-salvage-goes-on-422-tons-collected-during-day-despite-ice-and.html | PAPER SALVAGE GOES ON; 422 Tons Collected During Day Despite Ice and Cold | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/army-shifts-dog-drills-training-for-mine-detection-work-is-ordered.html | ARMY SHIFTS DOG DRILLS; Training for Mine Detection Work Is Ordered Suspended | True | Special to THE NEW YORK TIMES. | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/realty-assessment-rise-put-at-80465875-for-the-city-tentative.html | Realty Assessment Rise Put At $80,465,875 for the City; Tentative Valuations of $15,934,065,239 for 1945-46 Show an Upward Trend for First Time in Several Years REALTY VALUES UP $80,465,875 IN CITY Changes by Boroughs Some of the Big Buildings | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/herbert-l-clarke-sousas-cornetist-assistant-conductor-77-with-band.html | HERBERT L. CLARKE, SOUSA'S CORNETIST; Assistant Conductor, 77, With Band 13 Years, Is Dead-- Played at 7 World Fairs | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/belgians-oppose-french-on-rhine-nsist-low-countries-have-voice-in.html | BELGIANS OPPOSE FRENCH ON RHINE; nsist Low Countries Have Voice in International Agreement on Area FEAR DE GAULLE'S AIMS Unanimous Feeling Supports Continuation of Traditional Reliance on Britain | True | By David Anderson By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/distillers-to-cut-distribution.html | Distillers to Cut Distribution | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/capt-topping-sees-delay-tigers-may-not-move-to-stadium-before.html | CAPT. TOPPING SEES DELAY; Tigers May Not Move to Stadium Before Football Season | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/money.html | MONEY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/opas-publicity-held-damaging-to-stores.html | OPA'S PUBLICITY HELD DAMAGING TO STORES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/yugoslav-accord-hastened-by-us-envoys-demarche-to-king-implements.html | YUGOSLAV ACCORD HASTENED BY U.S.; Envoy's Demarche to King Implements Roosevelt's Pledge on Europe YUGOSLAV ACCORD HASTENED BY U.S. | True | By James B. Reston Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/shift-of-reserves-undergoes-change-drop-in-excess-funds-in-the.html | SHIFT OF RESERVES UNDERGOES CHANGE; Drop in Excess Funds in the Member Banks Less Than Usual After 6th Loan SHIFT OF RESERVE UNDERGOES CHANGE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/13-relays-feature-millrose-program-57-teams-will-see-action-in.html | 13 RELAYS FEATURE MILLROSE PROGRAM; 57 Teams Will See Action in Garden Group Events--Army Rated Fastest Mile Four Violet Four 1944 Victor Dibeler Rated 880 Choice | True | By William D. Richardson | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/for-the-men-at-the-front.html | FOR THE MEN AT THE FRONT | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/couturebartoo.html | Couture--Bartoo | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/inventor-72-ends-life-wa-jones-found-dead-by-shot-in-staten-island.html | INVENTOR, 72, ENDS LIFE; W.A. Jones Found Dead by Shot in Staten Island Home | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/new-locomotives-help-colombia.html | New Locomotives Help Colombia | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/within-germany.html | WITHIN GERMANY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dempsey-boosts-sports-thinks-baseball-will-be-played-and-others.html | DEMPSEY BOOSTS SPORTS; Thinks Baseball Will Be Played and Others Must Go On | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/banker-criticizers-us-loan-program-mcgee-urges-end-when-war-bill-is.html | BANKER CRITICIZERS U.S. LOAN PROGRAM; McGee Urges End When War Bill Is Paid--Sees Threat to Private Enterprise RUML CALLS FOR TAX CUT Sets Aim to Balance Budget at 18 Billions--Hirsch Finds Wallace Views 'Unrealistic' Ruml Discusses Taxes Term Lending Booked BANKER CRITICIZERS U.S. LOAN PROGRAM | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/helen-keller-talks-of-nurse-shortage.html | HELEN KELLER TALKS OF NURSE SHORTAGE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/charles-gwynne-business-leader-exvice-president-of-state-chamber-of.html | CHARLES GWYNNE, BUSINESS LEADER; Ex-Vice President of State Chamber of Commerce Dies-- Active in Military Groups | True | Blank & Stoller | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/wood-field-and-stream-burden-of-proof-on-sportsmen-game-birds-need.html | WOOD, FIELD AND STREAM; Burden of Proof on Sportsmen Game Birds Need Food | True | By John Rendel | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/chicago-fashions-go-in-for-color-comprehensive-show-for-buyers.html | CHICAGO FASHIONS GO IN FOR COLOR; Comprehensive Show for Buyers Accents Summer Wear, Wash Frocks, Sports GarbFAVORITES IN TOWN SUITSThose With Boleros, a Cardigan Jacket, the Dressmaker Type Stand Out Contrasts in Town Suits Color in Sports Wear | True | By Virginia Pope Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/us-capital-status-in-iraq-outlined-if-financed-by-americans-control.html | U.S. CAPITAL STATUS IN IRAQ OUTLINED; If Financed by Americans, Control Is Vested in Them, Basri Talls Trade Group | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/antonescu-is-indicted-rumania-approves-list-of-100-as-war-criminals.html | ANTONESCU IS INDICTED; Rumania Approves List of 100 as War Criminals | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/chiefs-to-go-to-mexico-foreign-ministers-to-head-delegations-at.html | CHIEFS TO GO TO MEXICO; Foreign Ministers to Head Delegations at Americas Parley | True | Special to THE NEW YORK TIMES. | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/school-graduates-189-spellman-presents-diplomas-at-cathedral-high.html | SCHOOL GRADUATES 189; Spellman Presents Diplomas at Cathedral High Ceremonies | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/the-screen-roughly-speaking-presented-at-the-hollywood-with.html | THE SCREEN; 'Roughly Speaking' Presented at the Hollywood With Rosalind Russell--'The Suspect' New Film Bill at Loew's Criterion At Loew's Criterion | True | By Bosley Crowther | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/chicago-turtle-loses-voice-too-understudy-brought-here-as-two-stars.html | CHICAGO 'TURTLE' LOSES VOICE, TOO; Understudy, Brought Here as Two Stars Fall III, Flies to Substitute in West | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/us-fidelity-shows-increased-income-record-total-of-45025449-from.html | U.S. FIDELITY SHOWS INCREASED INCOME; Record Total of $45,025,449 From Premiums Reported for Last Year HENLEY IN NEW POST He Heads Life Insurance Co. of Virginia--Other Changes INSURANCE REPORTS | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/international-march-of-dimes.html | International March of Dimes | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/st-josephs-on-top-4537-downs-syracuse-five-in-boston-as-akron.html | ST. JOSEPH'S ON TOP, 45-37; Downs Syracuse Five in Boston as Akron Players Look On | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/months-offerings-total-490788000-459891000-of-new-bonds-and.html | MONTH'S OFFERINGS TOTAL $490,788,000; $459,891,000 of New Bonds and $30,897,000 of Stock Were Marketed in January | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/conference-on-missionaries.html | Conference on Missionaries | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/race-official-to-retire-eugene-campbell-secretary-of-state.html | RACE OFFICIAL TO RETIRE; Eugene Campbell, Secretary of State Commission, to Quit | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/jet-planes-to-play-bigger-role-in-war-extensive-use-of-new-fighter.html | JET PLANES TO PLAY BIGGER ROLE IN WAR; Extensive Use of New Fighter Craft Is Planned Against Japan, WPB Officials Say | True | By Walter H. Waggoner Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/business-world-wholesale-commodity-prices-us-bureau-of-labor.html | Business World; WHOLESALE COMMODITY PRICES U.S. Bureau of Labor Statistics | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/school-list-upheld-justice-null-dismisses-suit-aimed-at-2000.html | SCHOOL LIST UPHELD; Justice Null Dismisses Suit Aimed at 2,000 Eligibles | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/ap-photographer-a-hero-in-ship-fire.html | AP PHOTOGRAPHER A HERO IN SHIP FIRE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/louis-a-bruenner-vice-president-of-chase-national-bankjoined-staff.html | LOUIS A. BRUENNER; Vice President of Chase National Bank--Joined Staff in 1922 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/westinghouse-net-set-at-26019096-earnings-listed-for-the-year-are.html | WESTINGHOUSE NET SET AT $26,019,096; Earnings Listed for the Year Are Equivalent to $8.11 a Share of Stock | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/heart-disease.html | HEART DISEASE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/more-prisoners-relief-second-japanese-ship-will-carry-comforts-to.html | MORE PRISONERS' RELIEF; Second Japanese Ship Will Carry Comforts to Americans | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bond-notes.html | BOND NOTES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/becomes-vice-president-of-lehigh-valley-railroad.html | Becomes Vice President Of Lehigh Valley Railroad | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/two-drives-comparedi-russians-apparent-advantage-over-allies-held.html | Two Drives Compared--I; Russians' Apparent Advantage Over Allies Held Explainable Only on Tentative Basis Some Clear-Cut Reasons Sound Strategic Principles Eastern Terrain Favorable | True | By Hanson W. Baldwin | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/battle-junction-with-russia-seen-observers-with-shaef-look-to.html | BATTLE JUNCTION WITH RUSSIA SEEN; Observers With SHAEF Look to Common Front With Red Army After Berlin Falls BATTLE JUNCTION WITH RUSSIA SEEN Red Army's Power Hailed German Resistance Looked For | True | By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/louis-goodrich-80-british-stage-star-playwright-and-author-who.html | LOUIS GOODRICH, 80, BRITISH STAGE STAR; Playwright and Author Who Appeared Here in 1902 Dies --Was Seen in 'Lightnin' | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/new-veterans-group-asks-250-billions-in-benefits.html | New Veterans Group Asks 250 Billions in Benefits | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/rules-for-tenant-in-rent-law-test.html | RULES FOR TENANT IN RENT LAW TEST | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/york-ave-house-sold-to-operator-meister-buys-apartment-at-73d.html | YORK AVE. HOUSE SOLD TO OPERATOR; Meister Buys Apartment at 73d Street--Other Deals on the East Side | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/theatre-lessee-to-produce-play-back-to-broadway.html | THEATRE LESSEE TO PRODUCE PLAY; BACK TO BROADWAY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/in-the-nation-the-night-before-somebodys-waterloo.html | In The Nation; The Night Before Somebody's Waterloo | True | By Arthur Krock | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/step-into-the-parlor-and-make-yourself-at-home.html | STEP INTO THE 'PARLOR' AND MAKE YOURSELF AT HOME | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bond-prepayments-set-8-year-record-utility-reports-illinois-bell.html | BOND PREPAYMENTS SET 8 -YEAR RECORD; UTILITY REPORTS Illinois Bell Telephone | True | Special to THE NEW YORK TIMES. | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/brooklyn-senator-urges-cab-sharing-moritt-says-hell-introduce.html | BROOKLYN SENATOR URGES CAB SHARING; Moritt Says He'll Introduce Measure to Amend Code If Council Approves | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/spain-starts-imports-license-issued-for-shipment-of-first-load-of.html | SPAIN STARTS IMPORTS; License Issued for Shipment of First Load of U.S. Pitch | True | By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/states-rights-cry-called-outmoded-dineen-notes-end-of-refuge-for.html | STATES RIGHTS CRY CALLED OUTMODED; Dineen Notes End of Refuge for Deficiencies in Regulation of Insurance Regulation by States Accounting Methods | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/news-of-food-from-the-home-of-the-bean-and-the-cod.html | News of Food; FROM THE HOME OF THE BEAN AND THE COD | True | By Jane Holt the New York Times Studio | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/tobin-for-labor-law-but-he-hits-the-nlrb.html | TOBIN FOR LABOR LAW, BUT HE HITS THE NLRB | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/exile-sees-russia-in-drive-on-spain-araquistain-says-negrin-and.html | EXILE SEES RUSSIA IN DRIVE ON SPAIN; Araquistain Says Negrin and French Leftists Follow Moscow's Dictates Calls Socialists Russia's Men Fears French Leftists | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/women-get-nieman-fellowships.html | Women Get Nieman Fellowships | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/denninghegelein.html | Denning--Hegelein | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/airline-official-to-join-norwegian-ship-concern.html | Airline Official to Join Norwegian Ship Concern | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/ilo-shelves-plea-to-readmit-italy-governing-body-after-lively.html | ILO SHELVES PLEA TO RE-ADMIT ITALY; Governing Body, After Lively Debate, Puts Question in Agenda for Next Session | True | By Louis Stark By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/radio-today.html | RADIO TODAY | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/rosselli-murders-laid-to-mussolini.html | ROSSELLI MURDERS LAID TO MUSSOLINI | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/veterans-meet-stars-at-town-hall-fete.html | VETERANS MEET STARS AT TOWN HALL FETE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/union-leader-arrested-exconvict-head-of-chicago-auto-men-is-held-in.html | UNION LEADER ARRESTED; Ex-Convict Head of Chicago Auto Men Is Held in Slowdown | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/tell-of-job-lures-for-surplus-sales-two-aides-of-defense-plant-corp.html | TELL OF JOB 'LURES' FOR SURPLUS SALES; Two Aides of Defense Plant Corp. Say Head of Bidding Firm Made Offers La Guardia Will Testify Today Reports On An Auction | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/3-fellowships-awarded-purpose-of-the-grants-is-to-weld-cultural.html | 3 FELLOWSHIPS AWARDED; Purpose of the Grants Is to Weld Cultural Ties With China | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/steinerrosen.html | Steiner--Rosen | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/undefeated-army-quintet-rallies-to-rout-west-virginia-73-to-47.html | Undefeated Army Quintet Rallies To Rout West Virginia, 73 to 47 | True | Special to THE NEW YORK TIMES. | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/tilden-on-tennis-card-here.html | Tilden on Tennis Card Here | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/veterans-hospitals-appeal-for-nurses.html | VETERANS HOSPITALS APPEAL FOR NURSES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/stettinius-passes-through-italy-sees-hopkins-leaves-separately.html | Stettinius Passes Through Italy; Sees Hopkins, Leaves Separately; Stettinius Passes Through Italy; Sees Hopkins, Leaves Separately | True | By Milton Bracker By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dewey-bids-guard-dig-out-rail-yards-units-are-mobilized-to-aid-in.html | DEWEY BIDS GUARD DIG OUT RAIL YARDS; Units Are Mobilized to Aid in Fuel Deliveries at Army Pay Plus Prevailing Wages Livestock Feed a Problem | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/paper-headlines-berlin-mile-post.html | Paper Headlines Berlin Mile Post | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/soldiers-tooth-extracted-under-fire-in-foxhole.html | Soldier's Tooth Extracted Under Fire in Foxhole | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/asks-equal-rights-votes-ludlow-tells-house-74-members-are-for-the.html | ASKS EQUAL RIGHTS VOTES; Ludlow Tells House 74 Members Are for the Amendment | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/senate-group-votes-2year-ccc-extension.html | SENATE GROUP VOTES 2-YEAR CCC EXTENSION | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/sports-of-the-times-the-customers-always-write-down-with-the-giants.html | Sports of the Times; The Customers Always Write Down With the Giants! A Bonus for Casey | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/joins-armstrong-cork-board.html | Joins Armstrong Cork Board | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/suits-shown-in-easter-parade-preview-attire-for-family-features-a.html | Suits Shown in Easter Parade Preview; Attire for Family Features a Round-Up; SUITS SET FOR THE EASTER PARADE | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/britain-surveying-postwar-market-government-fund-to-aid-some-mps.html | BRITAIN SURVEYING POST-WAR MARKET; Government Fund to Aid-- Some M.P.'s Oppose Race for Trade With U.S. | True | By Charles E. Egan By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/prisoners-in-poland-freed.html | Prisoners in Poland Freed | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/films-for-young.html | Films for Young | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/would-liberalize-loans-bills-in-congress-to-open-field-of-federal.html | WOULD LIBERALIZE LOANS; Bills in Congress to Open Field of Federal Obligations | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/landsberg-seized-stilwell-road-the-new-lifeline-to-china-landsberg.html | LANDSBERG SEIZED; STILWELL ROAD: THE NEW LIFELINE TO CHINA LANDSBERG SEIZED IN RUSSIAN SWEEP Three Rail Towns Taken Frankfort Flank Cut Off Koenigsberg Escape Barred | True | The New York Times (U.S. Signal Corps) | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/booksauthors.html | Books--Authors | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/200000-teachers-quit-in-three-years-southern-educator-pictures.html | 200,000 TEACHERS QUIT IN THREE YEARS; Southern Educator Pictures Critical Situation Due to Exodus Since Pearl Harbor FEWER LEARNING TO TEACH Federal Aid to Raise Wages Is Only Hope, He Tells Greensboro, N.C., Session Fears Inadequate Schooling Leaving Rural Areas | True | By Benjamin Fine Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/clergy-appeal-to-big-3-1600-warn-against-mediation-by-any-religious.html | CLERGY APPEAL TO BIG 3; 1,600 Warn Against Mediation by Any Religious Group | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/former-wave-receives-a-gi-bill-of-rights-loan.html | Former Wave Receives A GI Bill of Rights Loan | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/nassau-fuel-crisis-is-at-acute-stage.html | NASSAU FUEL CRISIS IS AT ACUTE STAGE | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/foremen-favored-on-grievance-issue-wlb-blue-panel-recommends.html | FOREMEN FAVORED ON GRIEVANCE ISSUE; WLB 'Blue Panel' Recommends Committee Instead of Individual Representation Appointed After Strike Grievance Procedure Against Arbitration | True | By Joseph A. Loftus Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/scientists-of-air-are-honored-here-gets-medicine-award.html | SCIENTISTS OF AIR ARE HONORED HERE; GETS MEDICINE AWARD | True | The New York Times (British Official) | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/his-bride-bites-fala-presidents-dog-goes-to-hospital-after.html | HIS BRIDE BITES FALA; President's Dog Goes to Hospital After Honeymoon | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/last-tribute-paid-to-carr-van-anda-funeral-services-for-editor-and.html | LAST TRIBUTE PAID TO CARR VAN ANDA; Funeral Services for Editor and Daughter Held at the Church of Heavenly Rest | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/outlook-for-spring.html | OUTLOOK FOR SPRING | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/wool-trading-heavy-volume-on-exchange-greatest-since-1941-conlin.html | WOOL TRADING HEAVY; Volume on Exchange Greatest Since 1941, Conlin Reports | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mphail-installed-in-yankee-offices-larry-moves-in-but-will-not-have.html | M'PHAIL INSTALLED IN YANKEE OFFICES; Larry Moves In, but Will Not Have Official Status Until Final Signing of Papers BARROW EXPLAINS POLICY Says That He Never Interferes and Is 'Sure He Will Get Along Without Friction' Turned Down by Barrow Reiterates His Stand Plan for an Election | True | By John Drebinger | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mrs-luce-praises-bonomi.html | Mrs. Luce Praises Bonomi | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/split-of-candy-shares-planned.html | Split of Candy Shares Planned | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/newcrop-cotton-leads-an-upturn-close-shows-net-rises-of-10-to-20.html | NEW-CROP COTTON LEADS AN UPTURN; Close Shows Net Rises of 10 to 20 Points--Foreign Markets Continue Weak | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/local-decorator-does-job-at-front-giving-american-touch-to-service.html | LOCAL DECORATOR DOES JOB AT FRONT; GIVING AMERICAN TOUCH TO SERVICE CLUBS | True | By Marjorie Avery By Air Mail To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dr-baehr-supports-mayors-health-plan.html | DR. BAEHR SUPPORTS MAYOR'S HEALTH PLAN | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/russian-prelates-hail-stalins-aid-first-church-general-assembly.html | RUSSIAN PRELATES HAIL STALIN'S AID; First Church General Assembly Since Revolution Opens to Elect a Patriarch Prelate From American Leads Tells of Prayers for Stalin | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/athletes-reach-fort-lewis.html | Athletes Reach Fort Lewis | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/oreilly-upset-by-smith-top-player-in-class-c-squash-racquets-bows.html | O'REILLY UPSET BY SMITH; Top Player in Class C Squash Racquets Bows in 4 Games | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/miss-suggs-golf-victor-georgian-beats-miss-oneil-in-miami.html | MISS SUGGS GOLF VICTOR; Georgian Beats Miss O'Neil in Miami Quarter-Final, 6 and 5 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/notes.html | Notes | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/mkechnie-jr-buys-club-son-of-reds-manager-acquires-trenton-baseball.html | M'KECHNIE JR. BUYS CLUB; Son of Reds' Manager Acquires Trenton Baseball Team | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/macfadden-promotes-three.html | Macfadden Promotes Three | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/americans-take-olongapo-and-island-fort-on-luzon-advance-of.html | Americans Take Olongapo And Island Fort on Luzon; Advance of Twenty-five Miles AMERICANS SEIZE LUZON NAVAL BASE Advantage for Our Supplies | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/state-debt-to-fall-to-390-million-in-46-figure-is-211727000-less.html | STATE DEBT TO FALL TO 390 MILLION IN '46; Figure is $211,727,000 Less Than High Record Due to Relief Loans in the 1930's | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/swedes-buy-soviet-furs-prices-in-500000-deals-are-reported.html | SWEDES BUY SOVIET FURS; Prices in $500,000 Deals Are Reported Surprisingly Low | True | By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/hearings-planned-on-air-monopoly-senators-propose-open-forum-on.html | HEARINGS PLANNED ON AIR MONOPOLY; Senators Propose Open Forum on 'Chosen Instrument' Bill for U.S. World Commerce Spread of Monopoly Seen Statement by Stimson | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/vloan-for-maxson-corp.html | V-Loan for Maxson Corp | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/books-of-the-times-modern-girl-gets-proposal-healthy-people-do-what.html | Books of the Times; Modern Girl Gets Proposal Healthy People Do What They Want | True | By Francis Hackett | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/reports-progress-on-terminations-but-hinckley-tells-congress.html | REPORTS PROGRESS ON TERMINATIONS; But Hinckley Tells Congress Further Improvement Is Vital to Get on Current Basis $4,200,000,000 CLEARED UP 44% Rise for Last '44 Quarter --3 Billion Fixed Price Awards Settled for 171 Million Calls for Improvement Cites Progress Made | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/costello-queried-on-tammany-role-legislative-spending-inquiry-hears.html | COSTELLO QUERIED ON TAMMANY ROLE; Legislative Spending Inquiry Hears Witness Accused of 'Influence' in Hall | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/warn-on-coffee-scare-officials-say-only-increase-in-buying-will.html | WARN ON COFFEE 'SCARE'; Officials Say Only Increase in Buying Will Bring Rationing | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/1944-export-trade-hit-alltime-peak-put-at-14065000000-against.html | 1944 EXPORT TRADE HIT ALL-TIME PEAK; Put at $14,065,000,000, Against $12,714,000,000 in '43--Imports 15-Year High | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/soviet-blow-at-tokyo-not-on-big-3-agenda.html | SOVIET BLOW AT TOKYO NOT ON BIG 3 AGENDA | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/cubaecuador-trade-pact-set.html | Cuba-Ecuador Trade Pact Set | True | By Cable To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/logan-clendening-takes-own-life-lecturer-and-writer-is-found-dead.html | LOGAN CLENDENING TAKES OWN LIFE; Lecturer and Writer Is Found Dead in Kansas City Home With Throat Pierced COLUMNIST ON HEALTH H els Reported to Have Said Several Times That He Would Kill Himself A Widely Known Columnist | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/triplets-share-war-fate-one-killed-second-wounded-third-missing-in.html | TRIPLETS SHARE WAR FATE; One Killed, Second Wounded, Third Missing in Same Regiment | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/daughter-to-stanley-s-lasdons.html | Daughter to Stanley S. Lasdons | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/china-cut-in-two-by-railway-loss-japanese-take-kukong-sealing-off.html | CHINA CUT IN TWO BY RAILWAY LOSS; Japanese Take Kukong, Sealing Off Coast East of theCanton-Hankow Line Japanese Claim Railway | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/helen-barker-affianced-brideelect-of-jerome-mcgehee-son-of-late-new.html | HELEN BARKER AFFIANCED; Bride-Elect of Jerome McGehee, Son of Late New Delhi Bishop | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/scoring-revision-in-boxing-favored-will-face-each-other-tomorrow.html | SCORING REVISION IN BOXING FAVORED; WILL FACE EACH OTHER TOMORROW NIGHT | True | By James P. Dawson | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/will-act-on-cigarettes-opa-to-name-3-jobbing-concerns-in-war-on.html | WILL ACT ON CIGARETTES; OPA to Name 3 Jobbing Concerns in War on Black Market | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/canon-stimpson-to-be-honored.html | Canon Stimpson to Be Honored | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/soldiers-accuse-mps-blackmarket-suspects-say-they-confessed-under.html | SOLDIERS ACCUSE M.P.'S; Black-Market Suspects Say They Confessed Under Duress | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/big-meat-supply-is-underground-diversion-to-restaurants-and-hotels.html | BIG MEAT SUPPLY IS 'UNDERGROUND'; Diversion to Restaurants and Hotels and Black Market Outlined by Woolley Diversion of Meat Explained No Ban on Neck Bones Civilians to Get Less Beef Output Rises | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/gasoline-supply-up-during-week-46412000-barrels-on-hand-rise-of.html | GASOLINE SUPPLY UP DURING WEEK; 46,412,000 Barrels on Hand, Rise of 630,000 in Week --Other Statistics | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/marimbist-in-recital-dorothy-stockton-at-town-hall-orchestra.html | MARIMBIST IN RECITAL; Dorothy Stockton at Town Hall --Orchestra, Pianist Assist | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/war-crimes-board-pledges-no-letup-in-war-crime-post.html | WAR CRIMES BOARD PLEDGES NO LET-UP; IN WAR CRIME POST | True | By John MacCormac By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/oil-price-rise-approved-opa-grants-first-increase-on-crude-to.html | OIL PRICE RISE APPROVED; OPA Grants First Increase on Crude to Offset Output Costs | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/to-market-quebec-minks-british-relax-export-curbs.html | To Market Quebec Minks; British Relax Export Curbs | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/furniture-brings-20410.html | Furniture Brings $20,410 | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/events-today.html | Events Today | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/may-bill-passage-is-expected-today-house-rejects-9-amendments.html | MAY BILL PASSAGE IS EXPECTED TODAY; House Rejects 9 Amendments, Including Anti-Closed Shop and FEPC Proposals RAYBURN ALTERS OUTLOOK Tells Members They Must Vote for Measure in Interest of Output, Soldier Morale Powell Attacks Amendment Two Other Tests Ahead | True | By C.p. Trussell Special To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dashes-hopes-on-coffee-berle-in-brazil-says-us-will-not-modify.html | DASHES HOPES ON COFFEE; Berle, in Brazil, Says U.S. Will Not Modify Price Ceilings | True | By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/screen-news-elizabeth-taylor-to-be-featured-with-crosby.html | SCREEN NEWS; Elizabeth Taylor to Be Featured With Crosby | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/hungry-residents-of-nice-riot-over-feast-in-movie.html | Hungry Residents of Nice Riot Over Feast in Movie | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/auto-tags-up-23000-195-licensing-period-ends-here-with-no.html | AUTO TAGS UP 23,000; 195 Licensing Period Ends Here With No Pronounced Rush | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/state-road-program-gives-city-60000000.html | STATE ROAD PROGRAM GIVES CITY $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/dixon-ryan-fox.html | DIXON RYAN FOX | True | | C1B 659742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/letters-to-the-times-manpower-shortage-argued-government.html | Letters to The Times; Manpower Shortage Argued Government Departments Are Held to Be Not Without Blame M. Sartre Explains Article Criticism of Our Stand Toward France, He Says, Aimed at Friendship Maintenance of Membership Freedom of Choice Argued Under the 15-Day Escape Period Smaller Board Suggested | True | WILLIAM F. SMITH,JEAN-PAUL SARTRE,WILLIAM R. TUTHILL,MORRIS SILVERMAN. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/georgia-house-votes-repeal-of-poll-tax.html | GEORGIA HOUSE VOTES REPEAL OF POLL TAX | True | Special to THE NEW YORK TIMES. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/named-vice-president-of-raymond-spector-co.html | Named Vice President Of Raymond Spector Co. | True | Smolin Studio | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/weather-renews-food-fuel-perils-gales-and-snow-snarl-freight.html | WEATHER RENEWS FOOD, FUEL PERILS; Gales and Snow Snarl Freight Movements Up-State--Brownout Now in Effect WEATHER RENEWS FUEL, FOOD PERILS Advertising Lights Banned Street to Be Darker | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/350-veterans-face-curtailment-of-study-under-new-interpretation-of.html | 350 Veterans Face Curtailment of Study Under New Interpretation of GI Rights Bill | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/bias-law-opposed-by-west-side-group.html | BIAS LAW OPPOSED BY WEST SIDE GROUP | True | | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/sicily-in-throes-of-civil-disorder-rome-accused-of-blocking-news-of.html | SICILY IN THROES OF CIVIL DISORDER; Rome Accused of Blocking News of Crime Wave on Half-Starved Island SEPARATISM BIG FACTOR Resentment of Draft Also Plays a Part--Ultimate Role of Mafia Is Uncertain Mafia an Unknown Factor News Suppressed by Rome | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659742 |
| 1945-02-01 | 1945-02-01 | https://www.nytimes.com/1945/02/01/archives/loughlin-backs-wallace-tammany-leader-places-hall-behind-former.html | LOUGHLIN BACKS WALLACE; Tammany Leader Places Hall Behind Former Vice President | True | | C1B 659742 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/corregidor-cost-enemy-5000-lives-half-of-landing-force-of-10000.html | CORREGIDOR COST ENEMY 5,000 LIVES; Half of Landing Force of 10,000 Killed, Say Freed Captives Describing Fall | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/dr-j-evart-silcox.html | DR. J. EVART SILCOX | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/allowed-to-drop-application.html | Allowed to Drop Application | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/richard-w-tully-dramatist-is-dead-author-of-bird-of-paradise-was.html | RICHARD W. TULLY, DRAMATIST, IS DEAD; Author of 'Bird of Paradise,' Was the Victor in Notable Plagiarism Suit Here Law Career Put Aside Decision Is Reversed | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/new-york-brooklyn-store-sales-show-17-rise-to-january-peak-gains.html | New York, Brooklyn Store Sales Show 17% Rise to January Peak; Gains Put at 4 to 29% in $20,000,000 Annual Sales Category and 10 to 23.5% for $10,000,000 Class | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/c-summy-exaide-of-railway-agency-retired-vice-president-dead-worked.html | C. SUMMY, EX-AIDE OF RAILWAY AGENCY; Retired Vice President Dead--Worked Way Up During 40 Years With Concern | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/gen-odwyer-back-in-prosecutors-job.html | GEN. O'DWYER BACK IN PROSECUTOR'S JOB | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/stevens-hotel-sale-near-new-york-syndicate-is-said-to-be-closing.html | STEVENS HOTEL SALE NEAR; New York Syndicate Is Said to Be Closing Deal | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/decline-continues-in-us-carloadings-758870-volume-is-24-less-than.html | DECLINE CONTINUES IN U.S. CARLOADINGS; 758,870 Volume Is 2.4% Less Than in Preceding Week, 6.4% Below '44 | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/more-cake-and-pie-for-camp-shanks-gi-theres-a-wac-in-the-new.html | More Cake and Pie for Camp Shanks GI; There's a Wac in the New Central Bakery | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/evelyn-chadwick-brideelect.html | Evelyn Chadwick Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/beerscraig.html | Beers--Craig | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/majors-set-to-pick-commissioner-here-voting-to-start-tomorrow-at.html | MAJORS SET TO PICK COMMISSIONER HERE; Voting to Start Tomorrow at Joint Meeting and Not Stop Until a Choice Is Made FRICK LEADING CANDIDATE Courtney, Farley and Bricker Also Mentioned--Leagues Ratify New Pact Today Only Two Meetings Scheduled Two Schools of Thought Rickey Choice Guesswork | True | By John Drebinger | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/mrs-calvin-p-wallis-presbyterian-missionary-wife-of-physician-in.html | MRS. CALVIN P. WALLIS; Presbyterian Missionary Wife of Physician in Guatemala City | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/elected-to-two-offices-in-affiliate-of-it-t.html | Elected to Two Offices In Affiliate of I.T. & T. | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/deegan-quits-western-union.html | Deegan Quits Western Union | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/symphony-for-service-men.html | Symphony for Service Men | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/deep-snow-and-freezing-weather-promise-ideal-skiing-conditions-even.html | Deep Snow and Freezing Weather Promise Ideal Skiing Conditions; Even Near-By Bear Mountain and Catskill Areas Have Plenty of Cover--Berkshire and Pocono Trails in Fine Shape Catskill Centers Await Crowds Hanover Conditions Ideal | True | By Frank Elkins | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/stock-change-proposed-central-illinois-public-service-files-request.html | STOCK CHANGE PROPOSED; Central Illinois Public Service Files Request With SEC | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/new-citizens-to-give-blood.html | New Citizens to Give Blood | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/columbia-will-test-new-court-scoring.html | COLUMBIA WILL TEST NEW COURT SCORING | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/new-priests-are-assigned.html | New Priests Are Assigned | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/greek-spokesman-to-meet-big-three.html | GREEK SPOKESMAN TO MEET BIG THREE | True | Copyright, 1945, by North American Newspaper Alliance, Inc. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/city-council-of-26-is-seen-by-stand-prediction-made-on-hearing-on.html | CITY COUNCIL OF 26 IS SEEN BY STAND; Prediction Made on Hearing on Budget at Which Provision for Salaries Is Asked | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/utility-report.html | UTILITY REPORT | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/clothing-for-the-french-samples-of-garment-made-by-relief-group-are.html | CLOTHING FOR THE FRENCH; 'Samples' of Garment Made by Relief Group Are Shown | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Yugoslav Rumanian Chinese German Japanese | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/politicsfree-rule-of-subways-urged-windels-and-state-chamber-want.html | POLITICS-FREE RULE OF SUBWAYS URGED; Windels and State Chamber Want Them on Paying Basis Under a New Authority | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/cuba-stops-rent-evictions.html | Cuba Stops Rent Evictions | True | By Cable To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/johnsonlivesay.html | Johnson--Livesay | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/profitsqueeze-by-opa-condemned-necessary-jobs-cannot-be-provided.html | 'PROFIT-SQUEEZE BY OPA CONDEMNED; Necessary Jobs Cannot Be Provided, Norge Head Says, Under Any Such Policy AGENCY POSITION OUTLINED 1942 Prices Set as Yardstick by Regional Office Economist, With Sharp Rises Ruled Out | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/bonnet-to-speak-here-envoy-to-address-american-chamber-of-commerce.html | BONNET TO SPEAK HERE; Envoy to Address American Chamber of Commerce in France | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/hart-gives-100000-for-homeless-pets-westport-sanctuary-a-memorial.html | HART GIVES $100,000 FOR HOMELESS PETS; Westport Sanctuary a Memorial to Sister and Associate of Silent-Movie Actor | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/miami-tourists-not-in-work-edict.html | Miami Tourists Not in Work Edict | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/the-general-directing-front-line-action.html | THE GENERAL DIRECTING FRONT LINE ACTION | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/mayor-protests-war-surplus-sale-tells-senate-unit-goldberg-auction.html | MAYOR PROTESTS WAR SURPLUS SALE; Tells Senate Unit Goldberg Auction in Long Island Was Unfair, Tyrannical Swope Wrote Introduction Received 27 Shares of Stock | True | By Lewis Wood Special To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/wholesale-food-index-declines.html | Wholesale Food Index Declines | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/sister-mary-rose.html | SISTER MARY ROSE | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/grain-prices-off-on-selling-wave-rumor-that-radio-had-planned.html | GRAIN PRICES OFF ON SELLING WAVE; Rumor That Radio Had Planned Important Broadcast Results in Break | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/wlb-gives-rulings-on-steel-plant-pay.html | WLB GIVES RULINGS ON STEEL PLANT PAY | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/dr-ab-wadsworth-resigns.html | Dr. A.B. Wadsworth Resigns | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/latest-war-casualties-reported-by-the-army-killed-european-area-new.html | Latest War Casualties Reported by the Army; Killed European Area NEW YORK NEW JERSEY CONNECTICUT Wounded NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/average-for-last-month-66-below-freezing-point.html | Average for Last Month 6.6 Below Freezing Point | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/new-freight-embargo-is-ordered-as-blizzards-snarl-traffic-anew.html | New Freight Embargo Is Ordered As Blizzards Snarl Traffic Anew; BLIZZARDS BRING NEW RAIL EMBARGO | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/radio-today.html | RADIO TODAY | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/athlete-missing-in-war-weatherly-reinmund-princeton-star-was.html | ATHLETE MISSING IN WAR; Weatherly Reinmund, Princeton Star, Was Private in Europe | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/maurras-loses-academy-seat.html | Maurras Loses Academy Seat | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/reich-line-softer-on-western-front-germans-vanish-from-first-row-of.html | REICH LINE SOFTER ON WESTERN FRONT; Germans Vanish From First Row of Siegfried Defenses on First Army Front Reich Line Softer on West Front; 1st Army Moves Ahead With Ease | True | By Harold Denny By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/seminary-to-give-degrees.html | Seminary to Give Degrees | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/2653-on-dog-show-list-total-for-westminster-fixture-largest-in-five.html | 2,653 ON DOG SHOW LIST; Total for Westminster Fixture Largest in Five Years | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/deal-for-lamp-co-approved.html | Deal for Lamp Co. Approved | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/bank-scans-plans-for-public-works-national-city-sees-end-of-war.html | BANK SCANS PLANS FOR PUBLIC WORKS; National City Sees End of War Loosing Stored-Up Funds of States and Cities JOBS TO COST 13 BILLIONS Monthly Letter Voices Hope Dependence on Federal Aid Will Wane in Future | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/december-payrolls-up-rise-in-wholesale-retail-lines-cited-by-state.html | DECEMBER PAYROLLS UP; Rise in Wholesale, Retail Lines Cited by State Labor Board | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/cited-in-bond-drive-city-hospitals-commended-for-sales-of-699554.html | CITED IN BOND DRIVE; City Hospitals Commended for Sales of $699,554 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/drug-test-on-slayer-16-shows-insanity-bellevue-psychiatrist-tells.html | Drug Test on Slayer, 16, Shows Insanity, Bellevue Psychiatrist Tells Bronx Court | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/long-occupation-of-reich-is-urged-hopkins-says-japan-too-will-need.html | LONG OCCUPATION OF REICH IS URGED; Hopkins Says Japan, Too, Will Need Perpetual Watching-- Military Training Asked | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/200-war-plants-cut-operations.html | 200 War Plants Cut Operations | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/fire-record.html | Fire Record | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/rcaf-acquits-dahl-on-10-of-14-charges.html | RCAF ACQUITS DAHL ON 10 OF 14 CHARGES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/court-tests-likely-on-rent-ceilings-disputes-of-confused-tenants.html | COURT TESTS LIKELY ON RENT CEILINGS; Disputes of Confused Tenants and Landlords Over Law's Uncertainties Pile Up NO CUTS IN FEB. 1 BILLS Hundreds Appeal to Mayor and Dewey for Guidance as Problems Multiply Many Uncertain on Ceiling Survey Started Here | True | By Lee E. Cooper | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/votes-open-shop-in-south-dakota.html | Votes Open Shop in South Dakota | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/errors-charged-in-ward-decision-us-challenges-judges-finding-that.html | ERRORS CHARGED IN WARD DECISION; U.S. Challenges Judge's Finding That Plants Are Notin Military Areas | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/new-vweapon-described.html | New V-Weapon Described | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/big-3-parley-on-welles-suggests-he-also-hopes-leaders-will-map.html | BIG 3 PARLEY ON, WELLES SUGGESTS; He Also Hopes Leaders Will Map World Set-Up on Basis of Dumbarton Oaks Other Speakers at Meeting Warning to Public Opinion Papal Master of Chamber III | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/penn-mutual-assets-surpass-900-million.html | PENN MUTUAL ASSETS SURPASS 900 MILLION | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/8000-women-sought-by-wac-unit-memorial-to-brig-gen-roosevelt-widow.html | 8,000 Women Sought by Wac Unit, Memorial to Brig. Gen. Roosevelt; Widow of Officer Who Died in Normandy Says Husband Would Fully Approve Recruiting Drive-- Morris Shares in Appeal Recalls Earlier Struggles Ceremonies Are Broadcast | True | The New York Times | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/rangers-pierce-foes-lines-rescue-513-many-of-bataan-us-soldiers-and.html | Rangers Pierce Foe's Lines, Rescue 513, Many of Bataan; U.S. Soldiers and Filipino Guerrillas Thrust 25 Miles to Prison in East Luzon, Fight Way Back, Kill 532 Japanese RANGERS FREE 513, MANY OF BATAAN Every Rescuer Decorated Flag Preserved on Luzon | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/miss-catherine-jackson-methodist-missionary-dies-in-sumatra-prison.html | MISS CATHERINE JACKSON; Methodist Missionary Dies in Sumatra Prison Camp | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/french-press-row-bares-odd-politics-catholics-and-communists-de.html | FRENCH PRESS ROW BARES ODD POLITICS; Catholics and Communists De Gaulle's Main Support in Conservative Program Communists Aid Conservative Calls For Action Now Cermak Nephew Wins the DSC | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/brownout-darkens-city-lights-held-more-effective-than-dimout-carbon.html | Brownout Darkens City Lights; Held More Effective Than Dimout; Carbon Arc Lamps and Candles Lend Eerie Color to the Once Blazing White Way-- One 60-Watt Bulb Adorns Marquees | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/upset-by-yarn-freeze-apparel-producers-and-buyers-worried-by.html | UPSET BY YARN FREEZE; Apparel Producers and Buyers Worried by Extension | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/william-h-waldron-exhead-of-machinery-firm-was-life-trustee-of.html | WILLIAM H. WALDRON; Ex-Head of Machinery Firm Was Life Trustee of Rutgers | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/arrival-of-buyers2.html | ARRIVAL OF BUYERS(2) | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/american-sugar-refining-elects-a-new-treasurer.html | American Sugar Refining Elects a New Treasurer | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/bank-transfers-reduced-exchanges-for-nation-down-28-in-year-but-up.html | BANK TRANSFERS REDUCED; Exchanges for Nation Down 2.8% in Year but Up in New York | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/cyril-gets-death-as-bulgar-traitor-philoff-and-33-other-former.html | CYRIL GETS DEATH AS BULGAR TRAITOR; Philoff and 33 Other Former Officials Also Doomed by the Court for Joining Nazi Cause | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/drop-georgia-election-contest.html | Drop Georgia Election Contest | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/escape-from-hell.html | ESCAPE FROM HELL | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/examining-supervisor-named.html | Examining Supervisor Named | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/two-large-houses-in-brooklyn-sold-81-and-55suite-buildings-in.html | TWO LARGE HOUSES IN BROOKLYN SOLD; 81 and 55-Suite Buildings in Flatbush Conveyed--Vacant Block Sold by City | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/pittsburgh-business-off-decline-traced-to-drop-in-rail-shipments.html | PITTSBURGH BUSINESS OFF; Decline Traced to Drop in Rail Shipments and Production | True | Special to THE NEW YORK TIMES. | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/son-to-roger-w-rosenblatts.html | Son to Roger W. Rosenblatts | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/six-are-indicted-in-marijuana-case-3-women-and-two-men-are-in.html | SIX ARE INDICTED IN MARIJUANA CASE; 3 Women and Two Men Are in Custody--Other Suspect Is Being Hunted | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/new-car-financing-off-14.html | New Car Financing Off 14% | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/wages-for-lost-time-wlb-permits-employers-closed-by-shortages-to.html | WAGES FOR LOST TIME; WLB Permits Employers Closed by Shortages to Pay Workers | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/beverly-meders-plans-she-will-be-wed-in-fairfield-feb-10-to-john-w.html | BEVERLY MEDER'S PLANS; She Will Be Wed in Fairfield Feb. 10 to John W. Strong | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/dr-orrin-k-mmurray-dean-emeritus-of-jurisprudence-school-at-u-of.html | DR. ORRIN K. M'MURRAY; Dean Emeritus of Jurisprudence School at U. of California | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/scarcity-of-meat-for-year-is-seen-mayor-says-that-shortage-will.html | SCARCITY OF MEAT FOR YEAR IS SEEN; Mayor Says That Shortage Will Continue Because of Demands of Our Allies CITES POST-WAR NEEDS Holds Our Lend-Lease Aid Will Go Up and That We Must Help Germany Fairer Distribution Seen Egg Supply Dwindling | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/magistrate-gives-timeworn-excuse-blanchfield-45-minutes-late-for.html | MAGISTRATE GIVES TIME-WORN EXCUSE; Blanchfield, 45 Minutes Late for Court, Says Brooklyn Trolley Car Was Slow | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/revoltafurgol-card-60-win-proamateur-golf-tourney-at-corpus-christi.html | REVOLTA-FURGOL CARD 60; Win Pro-Amateur Golf Tourney at Corpus Christi | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/banks-set-records-savings-institutions-report-new-highs-in-deposits.html | BANKS SET RECORDS; Savings Institutions Report New Highs in Deposits, Assets | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/better-child-care-urged-after-fire-agencies-here-point-to-lack-of.html | BETTER CHILD CARE URGED AFTER FIRE; Agencies Here Point to Lack of Night Workers as One of Factors in Maine Tragedy | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/agrees-to-pay-increase-new-england-phone-company-raises-operators-4.html | AGREES TO PAY INCREASE; New England Phone Company Raises Operators $4 a Week | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/protest-increase-in-tax-valuation-realty-men-favor-a-wartime.html | PROTEST INCREASE IN TAX VALUATION; Realty Men Favor a Wartime Ceiling Placed Upon Their Assessments Here RISE HELD 'UNJUSTIFIED' General Revision of Entire Procedure Also Urged as a Solution of Problem Stand of Real Estate Board $39 More Sent for Neediest | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/capt-hartson-h-bodfish-whaleman-83-docked-record-cargo-of-bone-in.html | CAPT. HARTSON H. BODFISH; Whaleman, '83, Docked Record Cargo of Bone in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/football-to-guard-against-gamblers-major-mclaughry-returning-to.html | FOOTBALL TO GUARD AGAINST GAMBLERS; Major McLaughry, Returning to Dartmouth, Finds Coaches Alert to Bribery Danger | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/news-of-the-screen-stromberg-names-ida-lupino-for-lead-role-in-the.html | NEWS OF THE SCREEN; Stromberg Names Ida Lupino for Lead Role in 'The Young Widow'--'Destiny' at the Rialto Today | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/briton-says-americans-shared-last-supplies.html | Briton Says Americans Shared Last Supplies | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/miss-patricia-white-married-in-asheville.html | MISS PATRICIA WHITE MARRIED IN ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/shift-in-school-lunches-program-transferred-from-welfare-bureau-to.html | SHIFT IN SCHOOL LUNCHES; Program Transferred From Welfare Bureau to Education Board | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/sonja-henie-matinee-sunday.html | Sonja Henie Matinee Sunday | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/the-senate-and-mr-wallace.html | THE SENATE AND MR. WALLACE | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/elizabeth-hartz-prospective-bride-exmember-of-wasps-alumna-of.html | ELIZABETH HARTZ PROSPECTIVE BRIDE; Ex-Member of Wasps, Alumna of Wellesley, Engaged to Sgt. C.R. Carroll Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/ashley-cole-is-elected-chairman-of-new-york-racing-commission.html | Ashley Cole Is Elected Chairman Of New York Racing Commission; Lehman Appointee Gains Post-- Millar Is Named Secretary-- 1,309 Nominations Are Made for Belmont's 1947 Futurity Faces Big Problems Cole a Columbia Man | True | By Bryan Field | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/navy-honors-8-officers-lieut-rf-olsen-of-scarsdale-is-among.html | NAVY HONORS 8 OFFICERS; Lieut. R.F. Olsen of Scarsdale Is Among Recipients of Medals German Tank General Killed | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/27000-filipinos-died-in-odonnell-prison.html | 27,000 FILIPINOS DIED IN O'DONNELL PRISON | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/rail-man-in-new-post.html | Rail Man in New Post | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/8-games-for-yale-eleven-princeton-returns-after-years-lapsecolumbia.html | 8 GAMES FOR YALE ELEVEN; Princeton Returns After Year's Lapse--Columbia on List | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/house-new-comers-promise-peace-aid-fiftyseven-democrats-tell-the.html | HOUSE NEW COMERS PROMISE PEACE AID; Fifty-seven Democrats Tell the President in a Letter They Back Him on Cooperation | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/heads-bronx-settlement-house.html | Heads Bronx Settlement House | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/on-the-road-to-berlin.html | ON THE ROAD TO BERLIN | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/gilbert-v-oldham.html | GILBERT V. OLDHAM | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/spellman-names-pastor-mgr-nelson-succeeds-mgr-cashin-at-st-andrews.html | SPELLMAN NAMES PASTOR; Mgr. Nelson Succeeds Mgr. Cashin at St. Andrews Church | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/russian-bond-rise-draws-sec-notice-questionnaire-sent-to-many-curb.html | RUSSIAN BOND RISE DRAWS SEC NOTICE; Questionnaire Sent to Many Curb Brokers for Data on Gain in Defaulted Issues U.S.S.R. PAYMENT RUMORED Federal Agency Amends Rule on Proxy Solicitation to Equalize Controls Proxy Rule Amended | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/grew-widens-area-of-nazi-war-crime-decision-pledges-us-to-try-nazis.html | GREW WIDENS AREA OF NAZI WAR CRIME; Decision Pledges U.S to Try Nazis for Outrages Upon Jews and Others in Reich In Alignment With British Misunderstanding Over Pell | True | By Bertram D. Hulen Special To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/operator-in-two-deals-geller-buys-in-heath-avenue-sells-in-college.html | OPERATOR IN TWO DEALS; Geller Buys in Heath Avenue, Sells in College Avenue | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/backs-us-school-aid-bill-hendley-of-cio-teachers-union-is-heard-by.html | BACKS U.S. SCHOOL AID BILL; Hendley of CIO Teachers' Union Is Heard by Senate Group | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/british-woolens-stir-concern-here-board-failure-to-issue-export.html | BRITISH WOOLENS STIR CONCERN HERE; Board Failure to Issue Export Quotas Worries Importers, Consuming Industries | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/report-congress-impeded-8-ways-political-economists-ending-fouryear.html | REPORT CONGRESS IMPEDED 8 WAYS; Political Economists, Ending Four-Year Study, Cite 'Too Great a Load' on Houses | True | By Samuel A. Tower Special To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/japanese-stiffen-on-3-burma-fronts-allies-however-seize-kangaw-and.html | JAPANESE STIFFEN ON 3 BURMA FRONTS; Allies, However, Seize Kangaw and Besiege Sugging, Key Bastion of Mandalay Japanese Strengthen Positions | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/son-born-to-mrs-charles-peirce.html | Son Born to Mrs. Charles Peirce | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/allies-will-strip-german-economy-aim-to-seize-plants-finances-ships.html | ALLIES WILL STRIP GERMAN ECONOMY; Aim to Seize Plants, Finances, Ships and Airlines Until Reparations Have Been Met | True | By Charles E. Egan By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/luzon-rescue-hero-silent-on-exploits.html | LUZON RESCUE HERO SILENT ON EXPLOITS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/ott-banking-on-pitchers-giants-pilot-figures-club-to-be-stronger.html | OTT BANKING ON PITCHERS; Giants' Pilot Figures Club to Be Stronger Than Last Year | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/in-the-nation-half-way-across-a-political-whirlpool.html | In The Nation; Half Way Across a Political Whirlpool | True | By Arthur Krock | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/offers-antijim-crow-bill.html | Offers Anti-Jim Crow Bill | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/macys-issues-new-schedules.html | Macy's Issues New Schedules | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/trenholmhimmelman.html | Trenholm--Himmelman | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/japan-called-fit-to-wage-long-war-returned-missionary-doubts-air.html | JAPAN CALLED FIT TO WAGE LONG WAR; Returned Missionary Doubts Air and Sea Blows Will Bring Quick Collapse Destruction by Air Doubted Says Japan Has Manpower | True | By George Axelsson By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/our-yugoslav-aid-affirmed-by-grew-he-explains-pattersons-aim-as.html | OUR YUGOSLAV AID AFFIRMED BY GREW; He Explains Patterson's Aim as Unity in Regime for Transitional Period | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/joan-worthington-becomes-bride-here.html | JOAN WORTHINGTON BECOMES BRIDE HERE | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/1200-going-home-to-yugoslav-want.html | 1,200 GOING HOME TO YUGOSLAV WANT | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/costello-denies-using-influence-reputed-slot-machine-magnate-labels.html | COSTELLO DENIES USING 'INFLUENCE'; Reputed Slot Machine Magnate Labels Tammany Group's Charge 'Wholly Untrue' Refers Questioner to Sullivan Sullivan Denies Connection | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/fay-rubin-wed-in-london-member-of-us-embassy-staff-bride-of-lieut.html | FAY RUBIN WED IN LONDON; Member of U.S. Embassy Staff Bride of Lieut. Joseph I. Cooper | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/b29s-sink-huge-singapore-dock-in-biggest-attack-on-naval-base-b29s.html | B-29's Sink Huge Singapore Dock In Biggest Attack on Naval Base; B-29'S SMASH DOCK AT SINGAPORE BASE Iwo Island Gets Daily Blast Formosa Airfields Bombed | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/money.html | MONEY | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/peace-seen-as-big-3-issue-parley-reported-under-way-peace-held.html | Peace Seen as Big 3 Issue; Parley Reported Under Way; PEACE HELD ISSUE AT BIG THREE TALKS | True | By Raymond Daniell By Cable to The New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/simon-stein-dies-mens-clothier-76-president-of-steinbloch-co-since.html | SIMON STEIN DIES; MEN'S CLOTHIER, 76; President of Stein-Bloch Co. Since 1926 Was Known for Charities in Rochester Father Headed Firm 18 Years | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/11th-air-unit-ends-4th-year-in-pacific-heavy-bomber-group-praised.html | 11TH AIR UNIT ENDS 4TH YEAR IN PACIFIC; Heavy Bomber Group Praised as First Land-Based Force to Strike at Japanese | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/former-giant-player-killed.html | Former Giant Player Killed | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/guilty-in-ration-theft-man-and-woman-convicted-in-gasoline-ticket.html | GUILTY IN RATION THEFT; Man and Woman Convicted in Gasoline Ticket Conspiracy | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/when-a-lucky-draw-means-a-furlough-home.html | WHEN A LUCKY DRAW MEANS A FURLOUGH HOME | True | The New York Times (U.S. Army Air Forces) | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/hooked-rugs-in-wide-variety-of-designs-and-tools-for-making-them.html | Hooked Rugs in Wide Variety of Designs And Tools for Making Them Put on View | True | By Mary Roche | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/dog-priority-called-error-by-stimson.html | DOG PRIORITY CALLED 'ERROR' BY STIMSON | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/utilities-dominate-trading-in-stocks-reap-benefit-of-current-shift.html | UTILITIES DOMINATE TRADING IN STOCKS; Reap Benefit of Current Shift of Favor to 'Peace' Issues, but Gains Are Small VOLUME BEST IN 3 WEEKS Industrial Average Declines 0.03, Rails Rise 0.35 and Combined Index, 0.16 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/capt-king-of-bronx-cited-for-heroism.html | CAPT. KING OF BRONX CITED FOR HEROISM | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/loss-of-us-bases-offset-wedemeyer-discounts-setbacks-to-air.html | LOSS OF U.S. BASES OFFSET; Wedemeyer Discounts Setbacks to Air Operations in China Pressure on Our Air Bases | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/newsom-1500-claim-against-browns-lost.html | NEWSOM $1,500 CLAIM AGAINST BROWNS LOST | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/synthetic-rubber-mark-made.html | Synthetic Rubber Mark Made | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/gen-roatta-denies-link-with-fascists.html | GEN. ROATTA DENIES LINK WITH FASCISTS | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/excess-funds-up-in-member-banks-position-of-new-york-units-of.html | EXCESS FUNDS UP IN MEMBER BANKS; Position of New York Units of System Shows a Gain of $35,000,000 in Week | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/major-ge-renoux-killed-rutgers-graduate-was-serving-with-tank-unit.html | MAJOR G.E. RENOUX KILLED; Rutgers Graduate Was Serving With Tank Unit in Belgium | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/us-lifts-war-curbs-on-belgium-and-italy-ends-trade-blackout-permits.html | U.S. Lifts War Curbs on Belgium and Italy; Ends Trade Blackout, Permits Remittances | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/mexican-seashells-as-hat-decorations.html | MEXICAN SEASHELLS AS HAT DECORATIONS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/forts-and-raf-hit-the-reeling-enemy-on-the-road-troops-fight-ahead.html | FORTS AND RAF HIT THE REELING ENEMY; ON THE ROAD: TROOPS FIGHT AHEAD, REFUGEES MOVE BACK | True | The New York Times (U.S. Signal Corps) | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/catholic-group-hits-dumbart-on-oaksplan.html | CATHOLIC GROUP HITS DUMBART ON OAKSPLAN | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/leaves-international-railways.html | Leaves International Railways | True | By Cable To the New York Times. | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/1944-consumer-credit-up-215000000-december-rise-to-5823000000-total.html | 1944 CONSUMER CREDIT UP; $215,000,000 December Rise to $5,823,000,000 Total Noted | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/acts-for-filling-seat-of-maloney-lower-connecticut-house-passes.html | ACTS FOR FILLING SEAT OF MALONEY; Lower Connecticut House Passes Bill to Let the Governor Name Senator | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/hh-vreeland-88-industrial-figure-royal-typewriter-company-chairman.html | H.H. VREELAND, 88, INDUSTRIAL FIGURE; Royal Typewriter Company Chairman Dies--Ex Head of Street Railways Here | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/events-today.html | Events Today | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/painting-brings-41000-tintoretto-canvas-in-logan-collection-sold-at.html | PAINTING BRINGS $41,000; Tintoretto Canvas in Logan Collection Sold at Auction | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/noted-submarine-is-presumed-lost-growler-whose-commander-said-take.html | NOTED SUBMARINE IS PRESUMED LOST; Growler, Whose Commander Said, 'Take Her Down,' Missing--3 Other Ships Sunk | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/prices-drop-01-in-commodity-list-declines-in-vegetable-fruit-egg.html | PRICES DROP 0.1% IN COMMODITY LIST; Declines in Vegetable, Fruit, Egg Quotations Cut Average to 104.7 in Last Week | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/dividend-news-national-dairy-products.html | DIVIDEND NEWS; National Dairy Products | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/six-trapped-yanks-outwit-300-nazis-cornered-twice-in-a-building.html | SIX TRAPPED YANKS OUTWIT 300 NAZIS; Cornered Twice in a Building, They Play Hide and Seek With Foe, Then Escape | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/the-two-drives-comparedii-russian-strength-and-realism-regarded-as.html | The Two Drives Compared--II; Russian Strength and Realism Regarded as Crucial Factor Whether Nazis Planned Withdrawal From Poland or Not | True | By Hanson W. Baldwin | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons Total Gold Holdings U.S. Government Bonds | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/art-items-sell-for-21282.html | Art Items Sell For $21,282 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/wood-field-and-stream-duck-shooters-to-dine.html | WOOD, FIELD AND STREAM; Duck Shooters to Dine | True | By John Rendel | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/camp-report-and-prisoner-list.html | Camp Report and Prisoner List | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/exprisoners-tell-of-axis-war-camps-a-visit-at-city-hall-for.html | EX-PRISONERS TELL OF AXIS WAR CAMPS; A VISIT AT CITY HALL FOR RETURNED PRISONERS OF WAR | True | By Meyer Berger | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/food-processors-act-on-labor-relations.html | FOOD PROCESSORS ACT ON LABOR RELATIONS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/fake-addict-is-held-queens-man-accused-of-posing-as-heroin-user-to.html | FAKE ADDICT IS HELD; Queens Man Accused of Posing as Heroin User to Beat Draft | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/prr-seeks-6000000.html | P.R.R. Seeks $6,000,000 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/plywood-firm-plans-building-for-bronx.html | PLYWOOD FIRM PLANS BUILDING FOR BRONX | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/college-and-school-results.html | College and School Results | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/us-gains-2-miles-first-and-third-armies-meet-only-rearguards-in.html | U.S. GAINS 2 MILES; First and Third Armies Meet Only Rearguards in Siegfried Line FRENCH IN A BLITZ Sweep Through Colmar Pocket, Trapping Foe-- Fliers Hit Wan Nazis U.S. GAINS 2 MILES ON THE REICH'S SOIL Some Gains Reach Two Miles French Plunge On in South Astounding Lack of Resistance | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/9-sentenced-to-die-by-army-in-january.html | 9 SENTENCED TO DIE BY ARMY IN JANUARY | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/zhukoff-at-oder-red-army-reduces-strongpoints-and-sweeps-on.html | ZHUKOFF AT ODER; RED ARMY REDUCES STRONGPOINTS AND SWEEPS ON | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/scout-poster-accepted-city-hall-ceremony-marks-start-of-citywide.html | SCOUT POSTER ACCEPTED; City Hall Ceremony Marks Start of City-Wide Display | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/women-are-told-how-to-obtain-fitting-of-dresses-to-make-them-last.html | Women Are Told How to Obtain Fitting Of Dresses to Make Them Last Longer | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/improvisation-or-research.html | IMPROVISATION OR RESEARCH? | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/london-poles-break-with-benes-regime-9th-army-has-captured-61708.html | LONDON POLES BREAK WITH BENES REGIME; 9th Army Has Captured 61,708 | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/opposes-veterans-bill-mrs-heming-says-measure-violates-states.html | OPPOSES VETERANS' BILL; Mrs. Heming Says Measure Violates State's Rights | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/cinema-producers-to-get-5-less-film.html | CINEMA PRODUCERS TO GET 5% LESS FILM | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/phoney-ace-of-fbi-held-here-with-wife.html | PHONEY 'ACE' OF FBI HELD HERE WITH WIFE | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/reserve-bank-credit-rises-332000000-money-in-circulation-up.html | Reserve Bank Credit Rises $332,000,000; Money in Circulation Up $115,000,000 | True | Special to THE NEW YORK TIMES. | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/boy-with-11500-in-cash-is-found-runaway-georgia-lad-11-gets-to.html | BOY WITH $11,500 IN CASH IS FOUND; Runaway Georgia Lad, 11, Gets to Jersey Via New York Looking for an Old Pal Travels Like a Veteran Goes Looking for a Pal | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/heads-wine-and-spirits-group.html | Heads Wine and Spirits Group | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/books-of-the-times-lived-among-the-kiowas-saw-changes-sweep-plains.html | Books of the Times; Lived Among the Kiowas Saw Changes Sweep Plains | True | By Orville Prescott | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/business-world-linings-crisis-in-fur-industry-three-new-hues-for.html | BUSINESS WORLD; Linings Crisis in Fur Industry Three New Hues for Men's Hats Disagree on Leather Order Excess Inventories Low Less Rayon Yarn for Hosiery Quick Textile Conversion Seen | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/battan-men-sight-flag-with-mad-joy-luzon-rescue-party-leader-and.html | BATTAN MEN SIGHT FLAG WITH MAD JOY; LUZON RESCUE PARTY LEADER AND THREE SAVED | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/rev-fred-b-vreeland.html | REV. FRED B. VREELAND | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/marthur-visits-rescued-veterans-general-greets-old-friends-of.html | M'ARTHUR VISITS RESCUED VETERANS; General Greets Old Friends of Bataan Days in Luzon Evacuation Hospital General Inspects Clark Field | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/topics-of-the-day-in-wall-street-investments-in-france-reading.html | TOPICS OF THE DAY IN WALL STREET; Investments in France Reading Refinancing Investment Demand | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/findlaygorman.html | Findlay--Gorman | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/beckerswecker.html | Becker--Swecker | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/hulse-will-start-in-the-wanamaker-rafferty-simms-oleary-and-quinn.html | HULSE WILL START IN THE WANAMAKER; Rafferty, Simms, O'Leary and Quinn Other Milers to Run in Millrose Feature | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/draft-board-letter-to-deferred-praised.html | DRAFT BOARD LETTER TO DEFERRED PRAISED | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/misses-suggs-kirk-gain-final.html | Misses Suggs, Kirk Gain Final | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/sparry-is-reelected-to-head-west-of-central-park-group-for-fourth.html | SPARRY IS RE-ELECTED; To Head West of Central Park Group for Fourth Year | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/lowpriced-clothing-reported-in-demand.html | LOW-PRICED CLOTHING REPORTED IN DEMAND | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/salvationist-drive-in-brooklyn-opens.html | SALVATIONIST DRIVE IN BROOKLYN OPENS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/cairo-press-sees-arab-parley-near-reports-egypt-is-sending-out.html | CAIRO PRESS SEES ARAB PARLEY NEAR; Reports Egypt Is Sending Out Invitations to Conference of Near East Officials | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/raymondgrandlund.html | Raymond--Grandlund | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/us-helps-insane-trapped-in-battle.html | U.S. HELPS INSANE TRAPPED IN BATTLE | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/letters-to-the-times-what-defense-do-we-need-training-program-it-is.html | Letters to The Times; What Defense Do We Need? Training Program, It Is Held, Seems to Stress Ground Forces | True | WILLIAM C. REILLY. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/appalachian-mines-set-coal-records-while-production-rises-stocks-in.html | APPALACHIAN MINES SET COAL RECORDS; While Production Rises, Stocks in 12 Steel Plants and Some War Factories Are Short | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/jones-outpoints-peralta.html | Jones Outpoints Peralta | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/wilby-gets-57-years-in-theft-of-387000.html | WILBY GETS 5-7 YEARS IN THEFT OF $387,000 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/booksauthors.html | Books--Authors | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/proxy-first-made-at-lincoln-tunnel-bronxite-leads-way-through-north.html | PROXY 'FIRST' MADE AT LINCOLN TUNNEL; Bronxite Leads Way Through North Tube on Behalf of Brother in Army Hospital | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/french-profiteer-loses-25000000-committee-on-illicit-profits-seizes.html | FRENCH PROFITEER LOSES $25,000,000; Committee on Illicit Profits Seizes Wealth of Parisian, 36, Who Dealt With Reich Huge Sum Indicated Aryan" Seizures Included | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/williams-opposed-by-3-farm-groups.html | WILLIAMS OPPOSED BY 3 FARM GROUPS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/war-gains-cause-losses-in-cotton-growing-belief-in-imminent.html | WAR GAINS CAUSE LOSSES IN COTTON; Growing Belief in Imminent Collapse of Reich Leads to 8-to-14-Point Decline | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/learning-all-about-the-weapons-of-war.html | LEARNING ALL ABOUT THE WEAPONS OF WAR | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/future-contracts-cottonseed-oil-cocoa-black-pepper-wool-tops-wool.html | FUTURE CONTRACTS; COTTONSEED OIL COCOA BLACK PEPPER WOOL TOPS WOOL | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/closing-on-feb-10-for-carmen-jones-long-tour-planned-for-the-billy.html | CLOSING ON FEB. 10 FOR 'CARMEN JONES; Long Tour Planned for the Billy Rose Production-- 'Rebecca' to Depart Miss Sarnoff Going to Coast Revising "Fish and Visitors" | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/music-project-here-to-aid-service-men.html | MUSIC PROJECT HERE TO AID SERVICE MEN | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/orders-death-for-marine-washington-jury-finds-him-guilty-of-slaying.html | ORDERS DEATH FOR MARINE; Washington Jury Finds Him Guilty of Slaying Girl, 18 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/a-new-bonwit-teller-shop.html | A New Bonwit Teller Shop | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/aide-to-hurley-appointed.html | Aide to Hurley Appointed | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/named-vice-president-of-jm-products-corp.html | Named Vice President Of J-M Products Corp. | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/sell-2000000-securities.html | Sell $2,000,000 Securities | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/mechanics-at-war.html | MECHANICS AT WAR | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/greco-57-choice-to-defeat-ruffin-welterweights-to-clash-for-third.html | GRECO 5-7 CHOICE TO DEFEAT RUFFIN; Welterweights to Clash for Third Time in 10-Rounder at Garden Tonight Respect for Ruffin Change of Tactics Likely | True | By Joseph C. Nichols | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/higher-wages-and-taxes.html | HIGHER WAGES AND TAXES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/may-bill-is-passed-by-house-246-to-165-all-attempts-to-amend.html | MAY BILL IS PASSED BY HOUSE, 246 TO 165; All Attempts to Amend Measure Covering 18,000,000 Men 18 to 45 Are Defeated MAY BILL IS PASSED BY HOUSE, 246-165 Two Substitutes Rejected Senate Group Meets Today Reasonable Choice" Plan Loses | True | By C.p. Trussell Special To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/army-denies-men-suffer-pay-loss.html | ARMY DENIES MEN SUFFER PAY LOSS | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/sports-of-the-times-about-sports-commissioners.html | Sports of the Times; About Sports Commissioners | True | By Arthur Daley | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/note-circulation-rose-in-england-increase-of-1936000-in-all-forms.html | NOTE CIRCULATION ROSE IN ENGLAND; Increase of 1,936,000 in All Forms of Deposits Noted During Week | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/urges-saving-forests-roosevelt-asks-more-effort-to-assure-our.html | URGES SAVING FORESTS; Roosevelt Asks More Effort to Assure Our Economic Future | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/dr-maud-e-watson-child-psychologist.html | DR. MAUD E. WATSON, CHILD PSYCHOLOGIST | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/sun-oil-co-earned-13350217-in-1944-profit-is-close-to-that-for.html | SUN OIL CO. EARNED $13,350,217 IN 1944; Profit Is Close to That for 1943--Equals $4.15 a Share on a Year-End Basis SUN OIL CO. EARNED $13,350,217 IN 1944 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/grocers-tired-of-abuse-drop-cigarette-sales.html | Grocers, Tired of Abuse, Drop Cigarette Sales | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/mr-welles-speaks-plainly.html | MR. WELLES SPEAKS PLAINLY | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/100-pilgrims-die-70-hurt-in-mexican-train-wreck.html | 100 Pilgrims Die, 70 Hurt In Mexican Train Wreck | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/first-news-of-the-big-three-conference-broadcast-in-arabic-by-cairo.html | First 'News' of the Big Three Conference Broadcast in Arabic by Cairo Radio | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/brownekelly.html | Browne~Kelly | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/advertising-news-and-notes-offers-nurses-free-coats.html | Advertising News and Notes; Offers Nurses Free Coats | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/found-guilty-in-bribe-charge.html | Found Guilty in Bribe Charge | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/berlin-preparing-for-death-stand-capital-is-reported-stripped-of.html | BERLIN PREPARING FOR DEATH STAND; Capital Is Reported Stripped of Guns That Roll East to Bolster City's Defense BIG TRENCH SYSTEM DUG Russians Warned of 'Bloodiest Disappointment'--Refugees Now Put at 4,500,000 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/house-group-votes-fepc-bill.html | House Group Votes FEPC Bill | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/sports-today.html | Sports Today | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/expanding-trade-with-turkey-seen-outlook-is-traced-by-coussa-to.html | EXPANDING TRADE WITH TURKEY SEEN; Outlook Is Traced by Coussa to More Shipping, Putting U.S. on Par With British | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/deep-sea-fishermen-crave-red-meat-demand-opa-provide-more-ration.html | Deep Sea Fishermen Crave Red Meat, Demand OPA Provide More Ration Points | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/nyu-beaten-61-to-48-loses-to-armys-valley-forge-general-hospital.html | N.Y.U. BEATEN, 61 TO 48; Loses to Army's Valley Forge General Hospital Quintet | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/senate-adopts-george-bill-wallace-vote-off-till-march-the.html | Senate Adopts George Bill; Wallace Vote Off Till March; THE PRESIDENT'S MESSAGE | True | By John H. Crider Special To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/wider-use-is-made-of-child-guidance-jewish-board-of-guardians.html | WIDER USE IS MADE OF CHILD GUIDANCE; Jewish Board of Guardians Reports Increase in Demand for Professional Aid | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/senate-votes-curb-on-petrillo.html | Senate Votes Curb on Petrillo | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/deaths.html | Deaths | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/inherits-deland-estate.html | Inherits Deland Estate | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/dimes-boy-returns-home-robert-crouse-takes-autograph-of-first-lady.html | 'DIMES' BOY RETURNS HOME; Robert Crouse Takes Autograph of First Lady to Bloomfield | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/congress-library-gets-early-quixotes.html | CONGRESS LIBRARY GETS EARLY 'QUIXOTES' | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/peters-outboxes-mammone.html | Peters Outboxes Mammone | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/cynthia-whitlock-engaged-to-marry-former-student-at-masters-is.html | CYNTHIA WHITLOCK ENGAGED TO MARRY; Former Student at Masters Is Fiancee of Lieut. Richard Bakewell of the Navy | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/ora-slater-solved-two-murders-in-26.html | ORA SLATER, SOLVED TWO MURDERS IN '26 | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/fined-100-for-keeping-dog.html | Fined $100 for Keeping Dog | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/medical-courses-to-start.html | Medical Courses to Start | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/igor-stravinsky-guest-conductor-appears-with-philharmonic-best.html | IGOR STRAVINSKY GUEST CONDUCTOR; Appears With Philharmonic-- Best Music Is 'Russland and Ludmilla' Overture | True | By Olin Downes | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/vandals-in-pittsburgh-brownout.html | Vandals in Pittsburgh Brownout | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/clorox-splitup-in-effect.html | Clorox Split-Up in Effect | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/services-to-get-85000000-books-council-that-supplies-them-plans.html | SERVICES TO GET 85,000,000 BOOKS; Council That Supplies Them Plans That Production for Free Distribution This Year | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/bb-newcomb-killed-long-branch-leader.html | B.B. NEWCOMB KILLED; LONG BRANCH LEADER | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/display-aids-tolerance-races-of-mankind-exhibition-opened-at-public.html | DISPLAY AIDS TOLERANCE; Races of Mankind' Exhibition Opened at Public Library | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/nam-head-opposes-labor-draft-law.html | NAM HEAD OPPOSES LABOR DRAFT LAW | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/petroleum-men-in-conference.html | Petroleum Men in Conference | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/operators-active-in-housing-deals-buy-and-sell-apartments-on-west.html | OPERATORS ACTIVE IN HOUSING DEALS; Buy and Sell Apartments on West End Avenue and West 218th Street | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/soviet-domination-in-reich-foreseen-french-say-stalin-also-has.html | SOVIET DOMINATION IN REICH FORESEEN; French Say Stalin Also Has Committee Ready to Claim Control Over Austria Yugoslav Tie to Lublin Seen | True | By Harold Callender By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/warns-on-shoe-forecasts-langston-says-dont-annualize-on-quarterly.html | WARNS ON SHOE FORECASTS; Langston Says 'Don't Annualize' on Quarterly Needs of Army | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/producer-ceilings-cut-on-outer-wear-8-reduction-ordered-by-opa-on.html | PRODUCER CEILINGS CUT ON OUTER WEAR; 8% Reduction Ordered by OPA on Fall and Winter Types --Other Agency Action PRODUCER CEILINGS CUT ON OUTER WEAR | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/rally-here-backs-wallace-for-post-nomination-opponents-assailed-as.html | RALLY HERE BACKS WALLACE FOR POST; Nomination Opponents Assailed as 'Privileged Forces' by Speakers at Meeting Ultimate Confirmation Seen Hailed as Presidential Timber | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/consolidated-laundries-rate.html | Consolidated Laundries' Rate | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/news-of-food-tightening-in-supplies-of-potatoes-reported-by.html | News of Food; Tightening in Supplies of Potatoes Reported by Wholesalers of the City | True | By Jane Holt | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/us-permits-finland-to-pay-on-its-debt.html | U.S. Permits Finland To Pay on Its Debt | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/distillers-holiday-ends.html | Distillers' 'Holiday' Ends | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/church-unit-makes-drive-on-race-bias-federal-council-says-negroes.html | CHURCH UNIT MAKES DRIVE ON RACE BIAS; Federal Council Says Negroes Will Not Accept in Peace What They Fight in War | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/bribe-plot-bars-5-from-athletics-brooklyn-college-rules-out-the.html | BRIBE PLOT BARS 5 FROM ATHLETICS; Brooklyn College Rules Out the Youths Involved in Basketball Scandal COMMITTEE IS UNANIMOUS Decision on Whether Culprits Can Remain in School Expected Today | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/store-sales-show-increase-in-nation-17-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 17% Rise Reported for Week, Compared With Year Ago-- Specialty Lines Up 24% Specialty Trade Up 24 Per cent | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/us-delegates-appointed-for-control-of-hungary.html | U.S. Delegates Appointed For Control of Hungary | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/heads-associated-electric-co.html | Heads Associated Electric Co. | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/to-aid-cancer-patients-new-volunteer-corps-to-begin-training-here.html | TO AID CANCER PATIENTS; New Volunteer Corps to Begin Training Here on Tuesday | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/leaves-department-store-chain.html | Leaves Department Store Chain | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/bonds-and-shares-on-london-market-sporadic-buying-in-a-quiet.html | BONDS AND SHARES ON LONDON MARKET; Sporadic Buying in a Quiet Session Results in Small Isolated Price Gains | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/vatican-strike-threat-ends.html | Vatican Strike Threat Ends | True | By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/small-freight-road-merged.html | Small Freight Road Merged | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/postal-notes-go-on-sale-lines-wait-at-postoffices-here-first-bought.html | POSTAL NOTES GO ON SALE; Lines Wait at Postoffices Here --First Bought for Mayor | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/grew-text-on-war-crimes-earlier-pledges-cited.html | Grew Text on War Crimes; Earlier Pledges Cited | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/allied-patrols-prod-enemy-lines-in-italy.html | ALLIED PATROLS PROD ENEMY LINES IN ITALY | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/mrs-sheffield-to-wed-engaged-to-capt-william-h-mitchell-army-air.html | MRS. SHEFFIELD TO WED; Engaged to Capt. William H. Mitchell, Army Air Forces | True | | C1B 659780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/figaro-given-at-metropolitan.html | 'Figaro' Given at Metropolitan | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/2000-guardsmen-aid-road-clearing-an-unexpected-trip-on-upstate.html | 2,000 GUARDSMEN AID ROAD CLEARING; AN UNEXPECTED TRIP ON UP-STATE SNOWBOUND TRAIN | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/in-central-role.html | IN CENTRAL ROLE | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/payne-furnace-sale-effected.html | Payne Furnace Sale Effected | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/french-delegates-criticize-iftu-aid-allegation-linked-to-move-for.html | FRENCH DELEGATES CRITICIZE IFTU AID; Allegation, Linked to Move for New World Labor Body, Brings Swift Denial Seeks "New Deal" Action Waits on CIO | True | By Louis Stark By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/black-hawks-in-tie-with-canadiens-11.html | BLACK HAWKS IN TIE WITH CANADIENS, 1-1 | True | | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/new-york-soldier-vote-totaled-406829-roosevelt-received-254459.html | New York Soldier Vote Totaled 406,829, Roosevelt Received 254,459, Dewey 151,011 | True | Special to THE NEW YORK TIMES. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/luzon-pincers-set-third-big-luzon-landing-catches-foe-off-balance.html | LUZON PINCERS SET; THIRD BIG LUZON LANDING CATCHES FOE OFF BALANCE | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659780 |
| 1945-02-02 | 1945-02-02 | https://www.nytimes.com/1945/02/02/archives/buys-east-side-parcel-national-distillers-adds-to-property-in.html | BUYS EAST SIDE PARCEL; National Distillers Adds to Property in Fifty-second St. | True | | C1B 659780 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/berlin-buildings-mined.html | Berlin Buildings Mined | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/move-made-to-cut-enduse-drug-cost-step-undertaken-by-wholesale.html | MOVE MADE TO CUT END-USE DRUG COST; Step Undertaken by Wholesale Group Through Preparation of New Distribution Map | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ny-central-orders-engines.html | N.Y. Central Orders Engines | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/appointed-as-controller-of-united-wallpaper-inc.html | Appointed as Controller Of United Wallpaper, Inc. | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dollie-raskob-is-married.html | Dollie Raskob Is Married | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/belgian-cabinet-expected-to-fall-premier-will-take-his-case-to.html | BELGIAN CABINET EXPECTED TO FALL; Premier Will Take His Case to Deputies as Five Socialists Decide to Resign Posts Socialists Vote to Withdraw Van Acker Suggested | True | By David Anderson By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/bonds-and-shares-on-london-market-argentine-railway-issues-up-on.html | BONDS AND SHARES ON LONDON MARKET; Argentine Railway Issues Up on Interest Announcements -- Industrials Quiet | True | By Wireless To the New York Times. | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/rheingold-sung-at-metropolitan-first-performance-of-special-wagner.html | 'RHEINGOLD' SUNG AT METROPOLITAN; First Performance of Special Wagner Cycle Presented, With Szell Conducting | True | By Olin Downes | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/1st-cavalry-dashes-32-miles-toward-philippine-capital-cavalry.html | 1st Cavalry Dashes 32 Miles Toward Philippine Capital; CAVALRY DASHES TOWARD MANILA | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/david-holland-in-piano-recital.html | David Holland in Piano Recital | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/mail-fees-are-increased-advanced-for-registered-articles-to-foreign.html | MAIL FEES ARE INCREASED; Advanced for Registered Articles to Foreign Countries | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/drydock-at-singapore.html | DRYDOCK AT SINGAPORE | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/renegotiation-due-on-sterling-credits-breathing-spell-british-aim.html | RENEGOTIATION DUE ON STERLING CREDITS; 'Breathing Spell' British Aim on Blocked Balances-- 'Schachtian' Plans Disavowed Post-War "Call" on Production Long-Term Policy Planned | True | By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/cnange-in-zoning-held-inadequate-citizens-group-asks-100-coverage.html | CNANGE IN ZONING HELD INADEQUATE; Citizens Group Asks 100% Coverage for Buildings in Retail Store Areas | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/tokyo-reports-b29s-over-homeland-again.html | TOKYO REPORTS B-29'S OVER HOMELAND AGAIN | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/4200-planes-smash-at-reich-rails-oil-1200-british-heavies-in-night.html | 4,200 PLANES SMASH AT REICH RAILS, OIL; 1,200 British 'Heavies' in Night Blow--2,000 Railway Cars Blasted in Daylight 4,200 PLANES SMASH AT REICH RAILS, OIL | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/lumber-production-off-114-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 11.4% Decline Reported in Week Compared With Year Ago Business Index Declines | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/82014-tons-dropped-on-reich-in-january.html | 82,014 TONS DROPPED ON REICH IN JANUARY | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/resumption-of-pickup-service-in-textile-field-set-for-next-week.html | Resumption of Pick-Up Service In Textile Field Set for Next Week; While Railway Express Pledges Renewal of Collections, Ultimate Delivery Wild Be Held Up by Freight Embargo | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/union-row-at-hospital-cio-local-protests-discharge-of-medical.html | UNION ROW AT HOSPITAL; CIO Local Protests Discharge of Medical Center Aide | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/wayne-morris-tells-of-pacific-exploits.html | WAYNE MORRIS TELLS OF PACIFIC EXPLOITS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/gives-3point-platform-association-for-united-nations-plans.html | GIVES 3-POINT PLATFORM; Association for United Nations Plans Education Campaign | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/smith-eliminates-bayne-wins-limit-quarterfinal-match-in-class-c.html | SMITH ELIMINATES BAYNE; Wins Limit Quarter-Final Match in Class C Squash Racquets | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/credit-union-league-meeting.html | Credit Union League Meeting | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/10-more-ships-sunk-by-us-submarines-toll-of-japanese-craft-since.html | 10 MORE SHIPS SUNK BY U.S. SUBMARINES; Toll of Japanese Craft Since Pearl Harbor Now 989-- 1944 Record Year | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/fuel-holiday-put-to-use-for-railroad-trips-to-ski.html | Fuel 'Holiday' Put to Use For Railroad Trips to Ski | True | By the United Press. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/war-objectors-lose-plea-to-be-set-free.html | WAR OBJECTORS LOSE PLEA TO BE SET FREE | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/oriental-park-entries.html | Oriental Park Entries | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/house-republicans-demand-rigid-curb-on-wallace-power-they-want.html | HOUSE REPUBLICANS DEMAND RIGID CURB ON WALLACE POWER; They Want George Bill Revised to Bar Agency Transfers if He Gets Commerce Post FOR TIGHTER AUDIT SYSTEM Plan Would Cut Export-Import Bank and Its Funds From 'Domination' by Secretary Martin Discloses Program Would Tighten Audit Controls WALLACE BATTLE MAPPED IN HOUSE Committee to Meet Tuesday Some Farm Groups Aroused Hawkes States His Views | True | By John H. Crider Special To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/orders-7-states-cut-natural-gas-wpb-bans-that-fuel-in-places-of.html | ORDERS 7 STATES CUT NATURAL GAS; WPB Bans That Fuel in Places of Amusement for 3 Days to Keep War Plants Going HOME CONSUMERS WARNED Officials Say Operation of 200 Factories Has Been Reduced --This Area Not Affected Not Measure to Save Coal No Orders to Shut Off Gas | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/rafferty-choice-in-mile-tonight-heads-hulse-simms-quinn-oleary-in.html | RAFFERTY CHOICE IN MILE TONIGHT; Heads Hulse, Simms, Quinn, O'Leary in Millrose Meet Feature at Garden 21 Events on Program Harris Confident of Record | True | By William D. Richardson | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/seven-apartments-sold-in-the-bronx-buildings-contain-eight-to-59.html | SEVEN APARTMENTS SOLD IN THE BRONX; Buildings Contain Eight to 59 Suites and Some Have Street Level Stores | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/owi-to-aid-french-here-radio-made-available-to-get-news-of-families.html | OWI TO AID FRENCH HERE; Radio Made Available to Get News of Families Abroad | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/war-crimes-inside-germany.html | WAR CRIMES INSIDE GERMANY | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/donahue-named-a-bishop-here-raised-to-bishopric.html | DONAHUE NAMED A BISHOP HERE; RAISED TO BISHOPRIC | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1940 | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/drive-to-fill-post-of-landis-hits-snag-election-of-baseball-czar.html | DRIVE TO FILL POST OF LANDIS HITS SNAG; Election of Baseball Czar Not on Agenda Today, So Consent of All 16 Clubs Is Needed BLOW TO FRICK CANDIDACY Separate Big League Meetings Put Off a Day as Committee Works Late on New Pact A Startling Revelation Majority Bloc Stalled New Pact Gives Difficulty | True | By John Drebinger | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/raytheon-stock-plan-approved.html | Raytheon Stock Plan Approved | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/tall-house-sold-on-park-avenue-investor-buys-apartment-at-84th.html | TALL HOUSE SOLD ON PARK AVENUE; Investor Buys Apartment at 84th Street--Banks Sell Several Properties | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/troth-announced-of-joan-titcomb-graduate-of-beaver-country-day.html | TROTH ANNOUNCED OF JOAN TITCOMB; Graduate of Beaver Country Day School Is Bride-Elect of Roswell B. Perkins Balak--Higley | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/needs-for-red-cross-rise-says-oconnor.html | NEEDS FOR RED CROSS RISE, SAYS O'CONNOR | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/60000000-total-in-new-financing-30000000-armour-flotation-largest.html | $60,000,000 TOTAL IN NEW FINANCING; $30,000,000 Armour Flotation Largest Here This Week--Other Issues Listed | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/bendix-helicopter-to-add-to-capital-would-sell-1000000-shares-at.html | BENDIX HELICOPTER TO ADD TO CAPITAL; Would Sell 1,000,000 Shares at $1.60 Each to Stockholders--SEC Actions BENDIX HELICOPTER TO ADD TO CAPITAL | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/queried-in-mans-death-woman-band-leader-asked-about-body-found-in.html | QUERIED IN MAN'S DEATH; Woman Band Leader Asked About Body Found in Her Home | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/says-bobby-socks-invite-illness.html | Says Bobby Socks Invite Illness | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/returns-to-general-electric.html | Returns to General Electric | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/2-die-in-ontario-rail-smash.html | 2 Die in Ontario Rail Smash | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/state-board-lists-a-drop-in-strikes-mandays-of-work-lost-the-fewest.html | STATE BOARD LISTS A DROP IN STRIKES; Man-Days of Work Lost the Fewest in 1944 Since Agency Was Formed 93 Settled During Year Closer Cooperation Mapped | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/us-equipment-a-factor-in-smashing-nazis-in-east.html | U.S. Equipment a Factor In Smashing Nazis in East | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/laying-the-groundwork-for-a-new-major-league-agreement.html | LAYING THE GROUNDWORK FOR A NEW MAJOR LEAGUE AGREEMENT | True | The New York Times | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ve-johnson-dies-dry-crusader-82-pussyfoot-to-thousands-who-followed.html | V.E. JOHNSON DIES; DRY CRUSADER, 82; Pussyfoot' to Thousands Who Followed His Battle Against Drink Throughout World ADMITTED HE HAD INDULGED Also Lied and Bribed, He Said, 'to Put Over Prohibition'-- Never Posed as a Saint Better Apostle Than Prophet Lost Eye in London Became Federal Agent | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/daughter-to-mrs-re-burke-2d.html | Daughter to Mrs. R.E. Burke 2d | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/28335000-is-lent-to-alleghany-corp-seventeen-banks-furnish-the.html | $28,335,000 IS LENT TO ALLEGHANY CORP.; Seventeen Banks Furnish the Funds for Redemption of Convertible Notes C. & 0. STOCK COLLATERAL Loan to Run Eight Years at 2 Per Cent Interest-- Expenses Reduced | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/world-labor-body-puts-off-cio-entry-iftu-council-also-shelves.html | WORLD LABOR BODY PUTS OFF CIO ENTRY; IFTU Council Also Shelves Report Favoring Admission of Soviet Trade Unions CIO Delegates Arrive Admiration for People Expressed Mines in Russia Upheld | True | By Louis Stark By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/liu-in-front-6435-leads-the-fort-miles-quintet-by-3016-at-halftime.html | L.I.U. IN FRONT, 64-35; Leads the Fort Miles Quintet by 30-16 at Halftime | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/sees-toll-roads-opposed-auto-club-head-asserts-taxes-should-support.html | SEES TOLL ROADS OPPOSED; Auto Club Head Asserts Taxes Should Support Highways | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/heinz-paintings-missing-pictures-were-lent-to-south-park-museum-in.html | HEINZ PAINTINGS MISSING; Pictures Were Lent to South Park Museum in Pittsburgh Colombia Cement Output Up | True | Special to THE NEW YORK TIMES.By Cable To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/paper-output-holding-up-board-production-also-steady-gain-in-ratio.html | PAPER OUTPUT HOLDING UP; Board Production Also Steady-- Gain in Ratio Marks Week | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/john-e-sheehy-62-retired-attorney-expark-commissioner-here-dieswas.html | JOHN E. SHEEHY, 62, RETIRED ATTORNEY; Ex-Park Commissioner Here Dies--Was New York County Sheriff 1932 to 1933 Defeated F.L. Briarly Built Baseball Fields | True | The New York Times Studio, 1935 | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/1st-army-drives-on-reaches-point-4-miles-from-schleiden-key.html | 1ST ARMY DRIVES ON; Reaches Point 4 Miles From Schleiden, Key Siegfried Line Town MORE OF RHINE WON Eisenhower and Staff Discuss 'Current Moves' With Gen. Bradley Bradley Sees Eisenhower 1ST ARMY DRIVES ON INTO SIEGFRIED LINE German Cost Called High French Towns Blazing Escape Gate Under Fire Advance Toward Pruen AMERICANS SMASH DEEPER INTO SIEGFRIED LINE | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-allied-gains-in-burma-nightfall-in-burma-raf-men-gather-by-the.html | New Allied Gains in Burma; NIGHTFALL IN BURMA: RAF MEN GATHER BY THE CAMPFIRE | True | The New York Times (British Official) | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/mrs-quezon-names-ship-widow-of-philippine-president-is-sponsor-for.html | MRS. QUEZON NAMES SHIP; Widow of Philippine President Is Sponsor for the Rutgers Victory | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ensign-thomas-engaged-officer-in-waves-to-be-bride-of-maj-wwr.html | ENSIGN THOMAS ENGAGED; Officer in Waves to Be Bride of Maj. W.W.R. Peterson, Army | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/war-prisoners-to-aid-services-of-1000-offered-to-5-stomhampered.html | WAR PRISONERS TO AID; Services of 1,000 Offered to 5 Storm-Hampered Cities | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/to-observe-40th-year-as-pastor-at-west-end.html | To Observe 40th Year As Pastor at West End | True | The New York Times Studio, 1945 | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/predicts-demand-for-12-million-cars-owi-says-three-years-of-peak.html | PREDICTS DEMAND FOR 12 MILLION CARS; OWI Says Three Years of Peak Production Will Be Required to Meet Post-War Need | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/stocks-advances-take-wider-rance-pivotal-issues-included-as-trade.html | STOCKS' ADVANCES TAKE WIDER RANCE; Pivotal Issues Included as Trade on Exchange Rises to 1,871,100 Shares CLOSING PRICES NEAR TOP Utilities Start Day's Rise and Others Follow--Recovery Made by Bonds Price Increases Spread | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/french-air-reserves-called-up.html | French Air Reserves Called Up | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/alexei-is-elected-russian-patriarch-vote-is-unanimous-at-meeting-of.html | ALEXEI IS ELECTED RUSSIAN PATRIARCH; Vote Is Unanimous at Meeting of the Council of Bishops in Cathedral in Moscow Took High Post Last Year | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/fire-and-police-rises-backed.html | Fire and Police Rises Backed | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ordnance-head-backs-us-tank-calls-heavier-types-not-wanted-gen-lh.html | Ordnance Head Backs U.S. Tank; Calls Heavier Types Not Wanted; Gen. L.H. Campbell Releases a Letter From Eisenhower Citing 2-to-1 Advantage Over Armor of the Germans Mobility Is Stressed Devers, Patton Satisfied Not a Slugging Weapon | True | By Sidney Shalett Special To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/murray-hits-ward-ruling-says-decision-leaves-unfilled-gap-in.html | MURRAY HITS WARD RULING; Says Decision Leaves Unfilled Gap in Solution of Disputes | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/successor-to-cg-dawes-as-new-director-of-rca.html | Successor to C.G. Dawes As New Director of RCA | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-use-for-sulfathiazole.html | New Use for Sulfathiazole | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/mosconi-wins-2-blocks-defeats-greenleaf-125110-and-12592-in-cue.html | MOSCONI WINS 2 BLOCKS; Defeats Greenleaf, 125-110 and 125-92 in Cue Play | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/lithuania-crimes-listed-by-moscow-more-than-100-germans-are-facing.html | LITHUANIA CRIMES LISTED BY MOSCOW; More Than 100 Germans Are Facing Charges of Taking Part in Killing of 465,000 | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/photographers-dance-press-group-crowns-queen-at-annual-ball-here.html | PHOTOGRAPHERS DANCE; Press Group Crowns Queen at Annual Ball Here | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/us-reveals-loss-of-china-airfield-suichwan-base-was-destroyed-jan.html | U.S. REVEALS LOSS OF CHINA AIRFIELD; Suichwan Base Was Destroyed Jan. 24--Chungking Denies Foe Controls Railway | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/scouts-get-praise-for-help-in-war-they-have-played-major-role-on.html | SCOUTS GET PRAISE FOR HELP IN WAR; They Have Played Major Role on Home Fronts, Speakers Here and in Britain Say Greetings Sent to Britain Achievements of Our Scouts | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/miss-suggs-takes-final-georgian-defeats-miss-kirk-in-miami-golf-5.html | MISS SUGGS TAKES FINAL; Georgian Defeats Miss Kirk in Miami Golf, 5 and 4 | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/11500-splurge-ends-runaway-georgia-boy-starts-for-home-with-most-of.html | $11,500 SPLURGE ENDS; Runaway Georgia Boy Starts for Home With Most of Cash | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/6000-workers-honored-first-presentee-flag-given-to-eastern-district.html | 6,000 WORKERS HONORED; First 'Presentee' Flag Given to Eastern District Air Command | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/church-auxiliary-plans-party.html | Church Auxiliary Plans Party | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dinersout-relish-meat-of-buffalo-dealer-orders-another-20000pound.html | DINERS-OUT RELISH MEAT OF BUFFALO; Dealer Orders Another 20,000Pound Carload--Cuts Are theSame as Those for Beef | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/center-dedicated-to-honor-cadman-speakers-call-for-protestant.html | CENTER DEDICATED TO HONOR CADMAN; Speakers Call for Protestant Church Unity at Brooklyn Memorial Services Houses Several Organizations Urges Adherence to Principles | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/allies-take-over-elba-ending-rule-by-french.html | Allies Take Over Elba, Ending Rule by French | True | By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/us-casualties-rise-to-737342-toll-including-154565-dead-nears-that.html | U.S. CASUALTIES RISE TO 737,342; Toll, Including 154,565 Dead, Nears That of Civil War-- 5,100,000 Troops Overseas | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/guatemala-to-combat-disease.html | Guatemala to Combat Disease | True | By Cable To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/australia-names-new-aide-here.html | Australia Names New Aide Here | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ban-on-meats-amended-for-delicatessens-here.html | Ban on Meats Amended For Delicatessens Here | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/latest-casualties-as-reported-by-navy.html | Latest Casualties as Reported by Navy | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/catholics-stress-family-economics-conference-considers-problem-of-a.html | CATHOLICS STRESS FAMILY ECONOMICS; Conference Considers Problem of Achieving Incomes to Meet Costs of Raising Children FEDERAL AID A PROPOSAL Several Cooperative Ideas Are Advanced for Easing Financial Burden of Larger Families Links Costs and Incomes Proposals for the Radio | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/lieut-rd-shapiro-killed.html | Lieut. R.D. Shapiro Killed | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/saved-from-murder-factory.html | Saved from "Murder Factory" | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/columbia-to-meet-navy-undefeated-middies-five-seeks-seventh-victory.html | COLUMBIA TO MEET NAVY; Undefeated Middies' Five Seeks Seventh Victory Here Tonight | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/uboat-peril-is-stressed-canadian-naval-defense-minister-sees.html | U-BOAT PERIL IS STRESSED; Canadian Naval Defense Minister Sees Serious Situation | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/oconnell-rejected-in-draft.html | O'Connell Rejected in Draft | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/would-ban-japanese-fishing.html | Would Ban Japanese Fishing | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ncaa-president-asks-press-to-help-curb-gambling-on-college-athletic.html | N.C.A.A. President Asks Press to Help Curb Gambling on College Athletic Events | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/sports-today.html | Sports Today | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/gen-fries-opposes-federal-school-aid.html | GEN. FRIES OPPOSES FEDERAL SCHOOL AID | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/shell-eggs-going-abroad-sunnysideup-style-soon-will-be-available-to.html | SHELL EGGS GOING ABROAD; 'Sunnyside-Up' Style Soon Will Be Available to Troops | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/sports-of-the-times-is-there-a-miler-in-the-house-the-record-craze.html | Sports of the Times; Is There a Miler in the House? The Record Craze Rocketing to Fame | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/alexander-duckham-british-oil-firm-head.html | ALEXANDER DUCKHAM, BRITISH OIL FIRM HEAD | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/get-title-to-rhinelander-site.html | Get Title to Rhinelander Site | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/senate-units-plan-for-job-draft-puts-byrnes-in-charge-revision-of.html | SENATE UNIT'S PLAN FOR JOB DRAFT PUTS BYRNES IN CHARGE; Revision of May Bill Expected to Cut Selective Service's Power, Strengthen WMC ARMY, NAVY BACK CHANGE Chairman Thomas Calls Measure a Morale Builder and a 'Shot in the Army for Troops Call Bill a "Morale Builder" SENATORS PROPOSE JOB BILL CHANGES Say Legislation is Needed Seeks to End Conflict | True | By C.p. Trussell Special To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/support-rail-suit-plea-28-officials-of-road-groups-ask-dismissal-of.html | SUPPORT RAIL SUIT PLEA; 28 Officials of Road Groups Ask Dismissal of Anti-Trust Action | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/394862-received-by-salvation-army-wider-response-to-drive-for.html | $394,862 RECEIVED BY SALVATION ARMY; Wider Response to Drive for $850,000 Reported and It Is Now Ahead of Last Year's | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/letters-to-the-times-support-for-research-urged-but-medical.html | Letters to The Times; Support for Research Urged But Medical Sciences Should Not Be Confounded With Clinical Medicine Many Subjects to Cover Identities to Be Preserved Tax Favoritism Charged German Armies Get Around When They Are Beaten, They Seem to Be Taken Home and "Reconstituted" Mazzini Society History Not to Be Blamed Englishwoman Likes Americans | True | CHARLES HAIG, Ph.D.RALPH L. VAN NAME.WILLIAM H. DEARDEN.UMBERTO GUALTIERI.JERZY SZMOJSZ.MABEL COLQUHOUN. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dewey-names-blair-to-welfare-board.html | DEWEY NAMES BLAIR TO WELFARE BOARD | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/finns-russians-to-exchange-aid.html | Finns, Russians to Exchange Aid | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ask-city-colleges-operated-by-state-coudertmitchell-bill-would.html | ASK CITY COLLEGES OPERATED BY STATE; Coudert-Mitchell Bill Would Transfer 9 Millions Cost of 4 Institutions to Albany OUTGREW LIMITED BUDGET Institutions of Learning Need Additional Revenue, Sponsors of Measure Say Declared a State Function $20 More for Neediest | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/opa-asks-triple-damages-files-80382-suit-against-firm-here-alleging.html | OPA ASKS TRIPLE DAMAGES; Files $80,382 Suit Against Firm Here, Alleging Overcharges | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/anna-xydis-heard-in-piano-program-presents-varied-list-in-her.html | ANNA XYDIS HEARD IN PIANO PROGRAM; Presents Varied List in Her Recital at Carnegie Hall--Plays Chopin Polonaise | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/scranton-wins-by-5738-conquers-new-york-ac-five-at-ninth-regiment.html | SCRANTON WINS BY 57-38; Conquers New York A.C. Five at Ninth Regiment Armory | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/walter-f-cahir-55-telephone-official.html | WALTER F. CAHIR, 55, TELEPHONE OFFICIAL | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/miss-brackley-gains-title.html | Miss Brackley Gains Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/wac-gives-15-pints-of-blood.html | Wac Gives 15 Pints of Blood | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/womens-clubs-back-equal-rights-bill.html | WOMEN'S CLUBS BACK EQUAL RIGHTS BILL | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/coal-miners-urged-to-work-on-today.html | Coal Miners Urged To Work on Today | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/the-horrible-example.html | THE HORRIBLE EXAMPLE | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/small-wartime-candles-presented-to-pope-again.html | Small Wartime Candles Presented to Pope Again | True | By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/seek-to-help-russians-more.html | Seek to Help Russians More | True | By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/aurelie-gardiner-will-be-married-sophomore-at-syracuse-u-is-engaged.html | AURELIE GARDINER WILL BE MARRIED; Sophomore at Syracuse U. Is Engaged to Richard Prentice Ettinger Jr., Coast Guard Howard--Lukash | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/woods-subpar-64-paces-golf-rivals-mcspaden-dodson-byrd-haas-barbato.html | WOOD'S SUB-PAR 64 PACES GOLF RIVALS; McSpaden, Dodson, Byrd, Haas, Barbato in Tie at 65 in Play at Corpus Christi Laffoon Goes Around in 66 Wood Starts With Two Pars | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/purge-by-labor-advised-cleanup-needed-to-win-public-roper-warns.html | PURGE BY LABOR ADVISED; Clean-Up Needed to Win Public, Roper Warns Union Men | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/argument-delayed-in-diamond-hearing.html | ARGUMENT DELAYED IN DIAMOND HEARING | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/betrothed.html | BETROTHED | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/criticize-rollback-set-on-outerwear-industry-spokesmen-call-it.html | CRITICIZE ROLLBACK SET ON OUTERWEAR; Industry Spokesmen Call It 'Overwhelming,' See Many Plants 'Going Into Red' COMPANION RULINGS DUE To Cover Jobbing and Retailing Levels--Producing Groups Here Condemn Action Producers Give Views M-400 HELD UNWARRANTED Position Taken by Garment and Cloak Meetings Here | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/hollywood-strike-ends-independent-union-of-extras-responds-to-wlb.html | HOLLYWOOD STRIKE ENDS; Independent Union of Extras Responds to WLB Plea | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/grew-says-france-must-await-help-military-supplies-come-first-he.html | GREW SAYS FRANCE MUST AWAIT HELP; Military Supplies Come First, He Tells Foreign Policy Group in Philadelphia Talk OBSTACLES IN WAR ZONE Country Is at Dead Center but Will Start Again With Our Aid, He Declares Faced by Many Obstacles Brought Own Food Supply Severe Winter a Handicap | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/goose-for-gander-departing-tonight-alice-in-arms-also-closing-tours.html | 'GOOSE FOR GANDER' DEPARTING TONIGHT; 'Alice in Arms' Also Closing--Tours Planned for 'Rebecca' and 'Two Mrs. Carrolls' Bella's Fella" Bounced Actors' Fund Benefit | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/actions-announced-by-bank-department.html | ACTIONS ANNOUNCED BY BANK DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/patton-doubts-hell-need-cash-when-he-gets-to-berlin.html | Patton Doubts He'll Need Cash When He Gets to Berlin | True | By the United Press. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/the-civil-war-in-greece.html | THE CIVIL WAR IN GREECE | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/15-french-civilians-held-in-army-thefts.html | 15 FRENCH CIVILIANS HELD IN ARMY THEFTS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/wheat-advances-along-with-rye-profittaking-sets-in-after-aggressive.html | WHEAT ADVANCES ALONG WITH RYE; Profit-Taking Sets In After Aggressive Buying and Gains Are Sharply Reduced | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/electric-search-for-oil-patented-naval-research-man-has-new-way-of.html | ELECTRIC SEARCH FOR OIL PATENTED; Naval Research Man Has New Way of Prospecting for Petroleum Beds THREATEN PLANT LEAVES Connecticut Inventor Wins Rights on Plan to Speed Their Fall Cyanamide Makes Leaves Fall To Facilitate Sedative Making NEWS OF PATENTS Unusual Gadgets of the Week | True | From a Staff Correspondent | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/money.html | MONEY | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-england-appeal-for-coal-sent-to-lewis-by-six-governors-as.html | New England Appeal for Coal Sent to Lewis By Six Governors as Supply Almost Vanishes | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/five-tons-of-coal-stolen.html | Five Tons of Coal Stolen | True | Special to THE NEW YORK TIMES | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/cutoff-prices-to-remain-secret.html | Cut-Off Prices to Remain Secret | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/patterson-is-wary-on-swift-nazi-fall-he-hints-at-big-offensive-in.html | PATTERSON IS WARY ON SWIFT NAZI FALL; He Hints at Big Offensive in West--Doubts Stand on Oder Against Russians | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ford-hits-service-act-no-need-for-it-if-people-will-go-to-work-he.html | FORD HITS SERVICE ACT; No Need for It if People Will Go to Work, He Says | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/girl-foiled-in-try-to-reach-bastogne-red-cross-worker-challenged-as.html | GIRL FOILED IN TRY TO REACH BASTOGNE; Red Cross Worker Challenged as Spy While Taking Some Doughnuts to Trapped GI's Ordered to Set Up Club Questioned as a Spy | True | By Gene Currivan By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/wlb-rebuffs-firm-asking-strikes-el.html | WLB REBUFFS FIRM ASKING STRIKE'S El | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/procter-gamble-co-expands.html | Procter & Gamble Co. Expands | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/pipe-sets-bed-afire-killing-educator.html | PIPE SETS BED AFIRE, KILLING EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/merck-fined-15000-for-faulty-labels.html | MERCK FINED $15,000 FOR FAULTY LABELS | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/caldwell-goes-to-white-sox.html | Caldwell Goes to White Sox | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/japanese-vessels-driven-away.html | Japanese Vessels Driven Away | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/inquiries-lead-to-few-orders.html | Inquiries Lead to Few Orders | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/theodore-h-vought-architect-was-68.html | THEODORE H. VOUGHT, ARCHITECT, WAS 68 | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/pell-hails-grew-on-war-criminals-holds-murderers-of-jews-and-other.html | PELL HAILS GREW ON WAR CRIMINALS; Holds Murderers of Jews and Other Minorities Should Be Tried and Punished | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/lebanon-asks-for-her-troops.html | Lebanon Asks for Her Troops | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/teachers-parents-form-school-pac-group-to-fight-illiteracy-foster.html | TEACHERS, PARENTS FORM SCHOOL PAC; Group to Fight Illiteracy, Foster Equal Opportunity in Education, Is Started Action Group Is Named | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/faybove-oppose-blue-ribbon-jury-panel-not-representative-say.html | FAY-BOVE OPPOSE 'BLUE RIBBON' JURY; Panel Not Representative, Say Counsel for Union Men at Extortion Trial | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/argentina-advised-to-disband-utility-concessions-committee-would.html | ARGENTINA ADVISED TO DISBAND UTILITY; Concessions Committee Would Bar Units of American and Foreign Power Merely a Recommendation | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/men-freed-on-luzon-seen-back-promptly.html | MEN FREED ON LUZON SEEN BACK PROMPTLY | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/brooklyn-college-ousts-5-in-bribery-gideonse-acts-as-jury-widens.html | BROOKLYN COLLEGE OUSTS 5 IN BRIBERY; Gideonse Acts as Jury Widens Basketball Betting Inquiry to Take In Other Sports Aims of the Investigation Sports Writers Are Invited Ohio State Meet Transferred | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/daughter-to-jonathan-lanmans.html | Daughter to Jonathan Lanmans | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/churches-to-mark-unity-sunday-here-protestants-will-follow-the.html | CHURCHES TO MARK UNITY SUNDAY HERE; Protestants Will Follow the Rockefeller Suggestion in Services Tomorrow Youth Rallies in Churches Catechetical Day Convention Is Canceled World Vision Conference Missionary Is Decorated Australians to Be Heard Will Mark Anniversary Lutheran Pastors' Rally Temple Emanu-El Speaker Returns to Church Post Lutheran Charities Parley Auction Session Brings $13,161 | True | By Rachel K. McDowell | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/16-die-in-1500foot-fall-gold-miners-drop-in-cage-when-cable-breaks.html | 16 DIE IN 1,500-FOOT FALL; Gold Miners Drop in Cage When Cable Breaks Connecticut Honors Mucci | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/antiwhite-wave-mounts-in-japan-returned-missionary-declares.html | ANTI-WHITE WAVE MOUNTS IN JAPAN; Returned Missionary Declares Hostility Is Everywhere--Says Germans Are Despised Says Hitler Is Hated Japanese Get U.S. News | True | By George Axelsson By Cable To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/lieut-ba-sawhill-of-waves-engaged-alumna-of-furman-university-will.html | LIEUT. B.A. SAWHILL OF WAVES ENGAGED; Alumna of Furman University Will Be Wed to Richard G. Smith, Maritime Service Lehman-- Lachman Jacobs--Bernstein | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/welles-bids-leaders-to-keep-us-informed.html | WELLES BIDS LEADERS TO KEEP US INFORMED | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/quits-southern-phosphate-post.html | Quits Southern Phosphate Post | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/wood-field-and-stream-curiosity-is-the-killer-reynard-is-retiring.html | WOOD, FIELD AND STREAM; Curiosity Is the Killer Reynard Is Retiring | True | By John Rendel | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/trade-here-notably-active.html | Trade Here Notably Active | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/booksauthors-chaplain-gets-bronze-star.html | Books--Authors; Chaplain Gets Bronze Star | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/more-athletes-inducted-scrutiny-leads-to-acceptance-of-many.html | MORE ATHLETES INDUCTED; Scrutiny Leads to Acceptance of Many Hitherto Deferred | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/louise-steber-wed-to-captain.html | Louise Steber Wed to Captain | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/haegg-en-route-here-he-and-lidman-start-trip-from-stockholm-for.html | HAEGG EN ROUTE HERE; He and Lidman Start Trip From Stockholm for Track Tour | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/urges-world-body-to-rule-aviation-london-times-says-this-is-the.html | URGES WORLD BODY TO RULE AVIATION; London Times Says This Is the Only Curb to a Revival of German Airpower | True | By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/expands-business.html | EXPANDS BUSINESS | True | Conway | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/business-world.html | Business World | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dr-irving-cutter-medical-educator-northwestern-dean-emeritus-dies.html | DR. IRVING CUTTER, MEDICAL EDUCATOR; Northwestern Dean Emeritus Dies in Chicago--Director of Passavant Hospital | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/books-of-the-times-art-of-understatement-comedy-from-another.html | Books of the Times; Art of Understatement Comedy From Another Reservoir | True | By Francis Hackett | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/seminary-graduates-15-union-theological-confers-its-highest-degree.html | SEMINARY GRADUATES 15; Union Theological Confers Its Highest Degree on Two | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-roses-get-preview-color-film-pictures-varieties-due-for-early.html | NEW ROSES GET PREVIEW; Color Film Pictures Varieties Due for Early Introduction | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/charles-t-gwynne-rites-leaders-in-state-chamber-of-commerce.html | CHARLES T. GWYNNE RITES; Leaders in State Chamber of Commerce Honorary Bearers | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/building-bought-in-chelsea-area-owner-adds-to-holdings-or.html | BUILDING BOUGHT IN CHELSEA AREA; Owner Adds to Holdings or Twenty-second St.--Other Deals on West Side | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/aims-to-raise-status-of-domestic-helpers.html | AIMS TO RAISE STATUS OF DOMESTIC HELPERS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/strombergcarlson-sets-mark.html | Stromberg-Carlson Sets Mark | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/cyril-100-others-are-reported-shot-firing-squad-list-includes.html | CYRIL, 100 OTHERS ARE REPORTED SHOT; Firing Squad List Includes ExRegent Philoff and 2 MoreFormer Premiers Liquidating Opposition Unyielding to Russians | True | By Raymond Daniell | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/he-gets-a-birthday-greeting.html | He Gets a Birthday Greeting! | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/food-shortage-grows-upstate-as-guardsmen-fight-new-snow-food-crisis.html | Food Shortage Grows Up-State As Guardsmen Fight New Snow; FOOD CRISIS GROWS IN NEW SNOWFALL Cattle Feed Deliveries Small Buffalo Gets Some Milk | True | Special to THE NEW YORK TIMES. | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/missing-pilot-bagged-16-of-foe.html | Missing Pilot Bagged 16 of Foe | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/arartments-lead-sales-in-brooklyn.html | ARARTMENTS LEAD SALES IN BROOKLYN | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/wrong-lst-was-reported-lost.html | Wrong LST Was Reported Lost | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/more-freed-us-prisoners.html | More Freed U.S. Prisoners | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/publishers-cancel-annual-convention.html | PUBLISHERS CANCEL ANNUAL CONVENTION | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dpc-financing-2-new-plants.html | DPC Financing 2 New Plants | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/homefront-morale.html | HOME-FRONT MORALE | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/save-man-in-icy-river.html | Save Man in Icy River | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/screen-news-myrna-loy-to-appear-in-comedy-for-metro-of-local-origin.html | SCREEN NEWS; Myrna Loy to Appear in Comedy for Metro Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/events-today.html | Events Today | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/public-aid-urged-to-end-job-bias-removal-of-discriminations-needs.html | PUBLIC AID URGED TO END JOB BIAS; Removal of Discriminations Needs Cooperation, Say Speakers at Forum | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/fishzohn-in-overseas-post.html | Fishzohn in Overseas Post | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/topics-of-the-day-in-wall-street-taxexempt-bond-market.html | TOPICS OF THE DAY IN WALL STREET; Tax-Exempt Bond Market | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/margin-requirement-up-for-stock-operations.html | Margin Requirement Up For Stock Operations | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/the-war-service-bill.html | THE WAR SERVICE BILL | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/americans-battle-in-colmar-streets-force-way-into-french-city-by.html | AMERICANS BATTLE IN COLMAR STREETS; Force Way Into French City by Sheer Courage Against Murderous Enemy Fire BEAT DOWN DEFENDERS U.S. Troops Withhold Big Guns to Spare Alsace Town From Heavy Damage U.S. Guns Spare City Planes Attack Escape Gate | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/finds-brownout-ignored-police-chief-in-jersey-says-many-violated.html | FINDS BROWNOUT IGNORED; Police Chief in Jersey Says Many Violated WPB Order | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/exgov-langlie-for-navy.html | Ex-Gov. Langlie for Navy | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/interruption-marks-canterbury-election.html | INTERRUPTION MARKS CANTERBURY ELECTION | True | By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/protests-mount-on-leather-order-jobbers-will-join-consuming-lines.html | PROTESTS MOUNT ON LEATHER ORDER; Jobbers Will Join Consuming Lines Because Inventories Are Being Depleted | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/2-coast-athletes-lose-lives-in-war-dies-in-plane-at-sea.html | 2 COAST ATHLETES LOSE LIVES IN WAR; DIES IN PLANE AT SEA | True | Special to THE NEW YORK TIMES.The New York Times, 1939 | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/luzon-prison-camp-rescue-made-in-region-thick-with-japanese-rescue.html | Luzon Prison Camp Rescue Made In Region Thick With Japanese; RESCUE ON LUZON RELATED IN DETAIL Raiders Leave Our Lines A Former American Army Camp A Sergeant Gets Angry This is a Prison Break" Japanese Arrive at Camp Waiting Ambulances Appear First Prisoners at Camp ON THE ROAD TO MANILA: AMERICANS IN LUZON DRAW CLOSER TO PHILIPPINE CAPITAL THREE AMERICAN FORCES DRIVE NEARER MANILA | True | By George E. Jones By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/wac-found-dead-in-hotel-cause-of-death-has-not-been-determined.html | WAC FOUND DEAD IN HOTEL; Cause of Death Has Not Been Determined, Police Say | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/alien-stock-cases-settled-by-biddle-americans-accept-118-rate-for.html | ALIEN STOCK CASES SETTLED BY BIDDLE; Americans Accept $118 Rate for Dyestuff Shares Having a Book Value of $540 | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/mead-insists-evil-on-surpluses-end-he-warns-of-need-to-abandon.html | MEAD INSISTS 'EVIL' ON SURPLUSES END; He Warns of Need to Abandon Auction as Sale Method if Abuses Do Not Cease Refers to Swope Letters Admits "Bad Judgment" Speaks for "Taxpayer" | True | By Lewis Wood Special To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ruffin-vanquishes-greco-at-garden-when-down-didnt-mean-out-in.html | RUFFIN VANQUISHES GRECO AT GARDEN; WHEN DOWN DIDN'T MEAN OUT IN GARDEN BOUT | True | By James P. Dawson | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/choosing-candidates-for-bronx-county-junior-red-cross-mascot.html | CHOOSING CANDIDATES FOR BRONX COUNTY JUNIOR RED CROSS MASCOT | True | The New York Times | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/veteran-96-has-a-wish-maine-man-wants-to-see-finish-of-this-war-to.html | VETERAN, 96, HAS A WISH; Maine Man Wants to See Finish of This War to End Slavery Price Cheats Get Fines, Jail | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/slayer-16-is-insane-committed-to-state-hospital-after-strangling.html | SLAYER, 16, IS INSANE; Committed to State Hospital After Strangling Boy, 4 | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/columbia-men-find-elephantiasis-cure.html | COLUMBIA MEN FIND ELEPHANTIASIS 'CURE' | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/retailers-unite-to-protect-rents-new-group-is-organized-to-press.html | RETAILERS UNITE TO PROTECT RENTS; New Group Is Organized to Press for Ceilings on Stores and Offices HEARING DUE HERE FEB. 16 Platzker to Aid Merchants-- Realty Men Act to Bar U.S. or State Interference Platzker to Aid Retailers Backs Plea for Administrator | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/pay-protection-assured-phone-company-tells-service-folk-of-accrued.html | PAY PROTECTION ASSURED; Phone Company Tells Service Folk of Accrued Benefits | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/leaders-reported-in-berlin-exodus-goebbels-said-to-be-in-refuge-in.html | LEADERS REPORTED IN BERLIN EXODUS; Goebbels Said to Be in Refuge in Austrian Mountains-- City Awaiting Siege LEADERS REPORTED IN BERLIN EXODUS Berlin Prepares for Siege | True | By Sydney Gruson By Cable To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/selected-as-the-winner-of-chemists-gold-medal.html | Selected as the Winner Of Chemists' Gold Medal | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/seek-curb-on-pottery-imports.html | Seek Curb on Pottery Imports | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/plan-laid-to-soviet-disturbs-french-paris-has-misgivings-about.html | PLAN LAID TO SOVIET DISTURBS FRENCH; Paris Has Misgivings About Reported Project to Have Generals Rule Reich | True | By Harold Callender By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/pick-commissioner-now-mphail-asks-he-favors-frick-or-farley-in.html | PICK COMMISSIONER NOW, M'PHAIL ASKS; He Favors Frick or Farley in Stressing Need for Majors to Make Choice Today Ready to Accept Outsider Baseball Men Throng Lobby | True | By Roscoe McGowen | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/repair-parts-for-battle-zone-equipment-reported-by-krug-as-new.html | Repair Parts for Battle Zone Equipment Reported by Krug as New Output Problem | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/6-ski-teams-race-at-hanover-today-dartmouth-rated-edge-to-win-own.html | 6 SKI TEAMS RACE AT HANOVER TODAY; Dartmouth Rated Edge to Win Own Meet--West Point and Middlebury Threats Slalom Opening Event Harvard Rated Outsider | True | By Frank Elkins Special To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/resistance-lag-on-luzon-crazy-eichelberger-says.html | Resistance Lag on Luzon 'Crazy,' Eichelberger Says | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/a-major-replacement.html | A MAJOR REPLACEMENT | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/abroad-the-great-test-of-tripartite-leadership.html | Abroad; The Great Test of Tripartite Leadership | True | By Anne O'Hare McCormick | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ground-hog-sees-shadow-but-weatherman-as-usual-scoffs-at-any-chilly.html | Ground Hog Sees Shadow but Weatherman, As Usual, Scoffs at Any Chilly Portent | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/versatility-marks-the-topcoats.html | VERSATILITY MARKS THE TOPCOATS | True | The New York Times Studio | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/books-published-today.html | Books Published Today | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ration-overdrafts-to-be-curbed-by-opa.html | RATION OVERDRAFTS TO BE CURBED BY OPA | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/william-o-stearns-white-plains-school-teacher-a-director-of-music.html | WILLIAM O. STEARNS; White Plains School Teacher a Director of Music Groups | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/sweden-to-represent-japan.html | Sweden to Represent Japan | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/akron-bars-competition-not-collegssponsored.html | Akron Bars Competition Not College-Sponsored | True | By the United Press. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/davies-says-public-will-still-get-fuel-oil-but-urges-continued.html | Davies Says Public Will Still Get Fuel Oil But Urges Continued Cooperation in Use | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/us-agency-will-buy-luxuries-in-france.html | U.S. AGENCY WILL BUY LUXURIES IN FRANCE | True | By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/push-perils-port-red-army-expands-front-imperiling-berlin-push.html | PUSH PERILS PORT; RED ARMY EXPANDS FRONT IMPERILING BERLIN PUSH PERILS PORT AS RED ARMY GAINS Germans Lose Soldin East Prussia Pocket Cut | True | By the United Press. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/greek-talks-begin-plebiscite-pledged-government-demands-elas-yield.html | GREEK TALKS BEGIN; PLEBISCITE PLEDGED; Government Demands Elas Yield Hostages and Disarm --2 Get Death as Terrorists | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/germans-to-fight-for-siegfried-line-us-first-army-encounters.html | GERMANS TO FIGHT FOR SIEGFRIED LINE; U.S. First Army Encounters Stiffening Resistance as It Advances East Quality of Troops Poor Fights in Dragon's Teeth | True | By Harold Denny By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/aides-of-bargain-box-plan-benefit-feb-27.html | AIDES OF BARGAIN BOX PLAN BENEFIT FEB. 27 | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/long-is-city-plant-sold.html | Long Is. City Plant Sold | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/group-to-clarify-farm-draft.html | Group to Clarify Farm Draft | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/news-of-food-oranges-now-are-available-in-abundance-3-varieties.html | News of Food; Oranges Now Are Available in Abundance; 3 Varieties Being Offered in Stores of City MARKET-WISE MENUS FOR NEXT WEEK | True | By Jane Holt | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/radical-shifts-in-france-opposed-by-leftist-national-front-congress.html | Radical Shifts in France Opposed By Leftist National Front Congress | True | By G.h. Archambault By Wireless To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/notes.html | Notes | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/american-metal-honors-brady.html | American Metal Honors Brady | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/getting-the-news-first-hand-in-italy.html | GETTING THE NEWS FIRST HAND IN ITALY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/petain-trial-date-nearer-special-court-is-expected-to-begin.html | PETAIN TRIAL DATE NEARER; Special Court Is Expected to Begin Sessions Feb. 25 | True | By Cable To the New York Times. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/brig-gen-jb-maynard-retired-coast-artillery-officer-dies-in-capital.html | BRIG. GEN. J.B. MAYNARD; Retired Coast Artillery Officer Dies in Capital at Age of 57 | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/upstate-family-saved-troopers-ride-toboggan-to-get-out-marooned.html | UP-STATE FAMILY SAVED; Troopers Ride Toboggan to Get Out Marooned, Foodless Group | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/navy-releases-oil-to-warm-civilians-many-homes-in-suburbs-lack-fuel.html | NAVY RELEASES OIL TO WARM CIVILIANS; Many Homes in Suburbs Lack Fuel as New Freight Embargo Is Put Into Effect Fuel Shortages Widespread NAVY RELEASES OIL TO WARM CIVILIANS Great South Bay Frozen | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/appoints-radio-distributor.html | Appoints Radio Distributor | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/us-jury-in-newark-to-investigate-cigarette-shortage-black-market.html | U.S. Jury in Newark to Investigate Cigarette Shortage, Black Market; Woolley Suggests to Retailers Here a Limit of One Package to a Customer--Sellers to Seek Ruling to That Effect Investigation in Jersey OPA Here Prepares Evidence | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/the-road-from-italy.html | THE ROAD FROM ITALY | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/why-we-win-on-luzon-us-rules-air-and-sea-so-our-gains-are-ahead-of.html | Why We Win on Luzon; U.S. Rules Air and Sea So Our Gains Are Ahead of Schedule Japanese Mystery Deepens Enemy Weakness Explained | True | By Hanson W. Baldwin | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/set-cargo-plane-output-mark.html | Set Cargo Plane Output Mark | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/cotton-prices-up-by-7-to-12-points-commission-house-and-trade.html | COTTON PRICES UP BY 7 TO 12 POINTS; Commission House and Trade Buying Cause Brisk Day on the Exchange | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/maxim-outpoints-flanagan.html | Maxim Outpoints Flanagan | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/record-set-in-bike-marathon.html | Record Set in Bike Marathon | True | By Cable To the New York Times | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/mrs-fe-johnson-jr-has-child.html | Mrs. F.E. Johnson Jr. Has Child | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-man-clubs-open-annual-convention.html | NEW MAN CLUBS OPEN ANNUAL CONVENTION | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/22285-added-at-auction.html | $22,285 Added at Auction | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/claire-nolan-betrothed-will-be-wed-to-em-oles-next-saturday-in.html | CLAIRE NOLAN BETROTHED; Will Be Wed to E.M. Oles Next Saturday in Winchester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/radio-today.html | RADIO TODAY | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/5th-patrols-in-italy-meet-heavy-gunfire.html | 5TH PATROLS IN ITALY MEET HEAVY GUNFIRE | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/price-action-taken-upon-skin-imports-opa-ruling-covers-products.html | PRICE ACTION TAKEN UPON SKIN IMPORTS; OPA Ruling Covers Products From India, Iraq and Iran -- Other Agency Action PRICE ACTION TAKEN UPON SKIN IMPORTS Orders 300 Refrigerator Cars 1944 Coal Stoker Sales Up 31% | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/acme-steels-net-slightly-lower-1909663-earned-in-1944-compares-with.html | ACME STEEL'S NET SLIGHTLY LOWER; $1,909,663 Earned in 1944 Compares With $1,994,646 in the Previous Year OTHER CORPORATE REPORTS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/the-screen-drip-drip-drip-court-rules-for-actress.html | THE SCREEN; Drip, Drip, Drip Court Rules for Actress | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-officers-are-elected-by-financial-advertisers.html | New Officers Are Elected By Financial Advertisers | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/things-for-children-to-do-special-events-outdoors-zoos-museums.html | Things for Children to Do; SPECIAL EVENTS OUTDOORS ZOOS MUSEUMS HISTORY FOR BOYS AND GIRLS | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/ohio-fuel-shortage-shuts-war-plants-coal-and-gas-dwindling-as-snow.html | OHIO FUEL SHORTAGE SHUTS WAR PLANTS; Coal and Gas Dwindling as Snow Grips State--Lausche Asks Army Aid in Removal | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/dean-gildersleeve-says-speedup-fails-pope-receives-partisan-group.html | DEAN GILDERSLEEVE SAYS SPEED-UP FAILS; Pope Receives Partisan Group | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/church-halts-bingo-game-north-bergen-priest-acts-on-an-order-from.html | CHURCH HALTS BINGO GAME; North Bergen Priest Acts on an 'Order From the Archbishop' | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/new-yorkers-promoted-by-army.html | New Yorkers Promoted by Army | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/hockey-committee-named-dutton-smythe-norris-direct-national-league.html | HOCKEY COMMITTEE NAMED; Dutton, Smythe, Norris Direct National League Affairs | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/mnutt-reports-war-worker-rise-says-50000-increase-in-december-was.html | M'NUTT REPORTS WAR WORKER RISE; Says 50,000 Increase in December Was First Upward Turn Since Nov., 1943 Calls Manpower Bill a Factor 1,000,000 Are "Housekeepers" | True | Special to THE NEW YORK TIMES. | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/russian-urges-allies-to-launch-new-drive.html | Russian Urges Allies To Launch New Drive | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/lieut-woodman-found-dead.html | Lieut. Woodman Found Dead | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/12-exconvicts-guests-men-who-favored-overthrow-of-the-government-at.html | 12 EX-CONVICTS GUESTS; Men Who Favored Overthrow of the Government at Rally | True | | C1B 659781 |
| 1945-02-03 | 1945-02-03 | https://www.nytimes.com/1945/02/03/archives/no-1-at-new-navy-nurse-procurement-office.html | NO. 1 AT NEW NAVY NURSE PROCUREMENT OFFICE | True | | C1B 659781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/prize-to-boxer-warlord-kettles-dog-gains-breed-award-as-baltimore.html | PRIZE TO BOXER WARLORD; Kettles' Dog Gains Breed Award as Baltimore Show Opens | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/heads-westchester-bar-group.html | Heads Westchester Bar Group | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/changes-and-new-inventions.html | Changes and new Inventions | True | By Mary Roche | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/woolen-exports-opposed-by-trade-trade-mystified-by-shipments-in.html | WOOLEN EXPORTS OPPOSED BY TRADE; Trade Mystified by Shipments in View of Acute Domestic Supply Situation | True | By Lucius Lightfoot | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/baseball-may-ask-government-help-weighs-possibility-of-seeking.html | BASEBALL MAY ASK GOVERNMENT HELP; Weighs Possibility of Seeking Means to Keep Game Alive if Service Bill Passes | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mauled-b29s-crew-prays-its-way-home.html | MAULED B-29'S CREW 'PRAYS ITS WAY HOME | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/new-enemy-drive-is-begun-in-china-led-guerrillas-in-rescue-of.html | NEW ENEMY DRIVE IS BEGUN IN CHINA; LED GUERRILLAS IN RESCUE OF PRISONERS ON LUZON | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mutiny-is-reported-in-occupied-norway.html | MUTINY IS REPORTED IN OCCUPIED NORWAY | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/first-aid-for-battletorn-flags.html | First Aid for Battle-Torn Flags | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/dr-wendt-to-teach-at-rochester.html | Dr. Wendt to Teach at Rochester | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/rhatigan-gets-new-post-former-welfare-chief-to-assist-unrra.html | RHATIGAN GETS NEW POST; Former Welfare Chief to Assist UNRRA Operations in Europe | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/excerpts-from-senators-replies-on-vandenbergs-plan.html | Excerpts From Senators' Replies on Vandenberg's Plan | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/latest-books-received.html | Latest Books Received | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-upper-south-georgias-repeal-of-poll-tax-highlights-fight-on.html | THE UPPER SOUTH; Georgia's Repeal of Poll Tax Highlights Fight on Issue | True | By Virginius Dabney | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/samuel-j-record-dean-at-yale-dies-head-of-forestry-school-63-made.html | SAMUEL J. RECORD, DEAN AT YALE, DIES; Head of Forestry School, 63, Made Guatemala Expedition -- Supervised Collections | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/italian-press-unfettered-papers-in-free-part-to-be-allowed-to-buy.html | ITALIAN PRESS UNFETTERED; Papers in Free Part to Be Allowed to Buy News of Own Choice | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/belgians-balked-ruin-of-antwerp-leader-of-secret-army-tells-how.html | BELGIANS BALKED RUIN OF ANTWERP; Leader of Secret Army Tells How Underground Forces Thwarted German Moves | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/issues-of-finnish-bonds-reinstated-for-trading.html | Issues of Finnish Bonds Reinstated for Trading | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/events-today.html | Events Today | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/wood-one-can-eat-drink-and-wear-laminated-paper.html | Wood One Can Eat, Drink and Wear; Laminated Paper | True |  | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/ivroy-tower.html | IVROY TOWER | True | France, London | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/past-differences-color-our-relations-with-france-both-sides-it-is.html | PAST DIFFERENCES COLOR OUR RELATIONS WITH FRANCE; Both Sides, It Is Held, Need to Recognize The Influences Behind Present Situation | True | By Harold Callender By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/state-truck-pool-meets-feed-crisis-800-are-mobilized-by-sells-as.html | STATE TRUCK POOL MEETS FEED CRISIS; 800 Are Mobilized by Sells as Milk and Egg Supplies to Cities Are Threatened DEWEY ON THE AIR TODAY He Will Tell How Public Can Aid in Rail and Fuel Jam --Snow Blockade Eases | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/still-higher-production-is-demanded-of-farmers-marvin-jones.html | STILL HIGHER PRODUCTION IS DEMANDED OF FARMERS; MARVIN JONES | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/st-johns-five-wins-at-phildelphia-5236-gambler-arrested-others.html | St. John's Five Wins at Phildelphia, 52-36; Gambler Arrested, Others Barred at Game; ST. JOHN'S FIVE TOPS ST. JOSEPH'S, 52-36 | True | By Louis Effrat Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/forums-scheduled-on-youth-problems.html | FORUMS SCHEDULED ON YOUTH PROBLEMS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/banking-integrity-a-world-concern-held-vital-to-the-orderly.html | BANKING INTEGRITY A WORLD CONCERN; Held Vital to the Orderly Functioning of the Financial Machinery of the Nations GERMANS 'KITED' CREDITS 30% of Their Acceptances Here at Time of Standstill Agreement Were Ineligible | True | By Kenneth Austin | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/fairbanks-is-decorated-navy-officer-formerly-of-the-films-receives.html | FAIRBANKS IS DECORATED; Navy Officer, Formerly of the Films, Receives British DSC | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/douds-reply-filed-on-nlrb-charges.html | DOUDS' REPLY FILED ON NLRB CHARGES | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/censorship-is-working-tightly-on-conference-as-usual-reports-on.html | CENSORSHIP IS WORKING TIGHTLY ON CONFERENCE; As Usual, Reports on Big-Three Parley Pour In From Abroad but There Is Nothing Available Here SAME GAG ON PRELIMINARIES | True | By Edwin L. James | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/doubt-rise-in-vogue-of-small-furniture.html | DOUBT RISE IN VOGUE OF SMALL FURNITURE | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/parttime-labor-aiding-war-plant-wmc-aide-suggests-extension-of.html | PART-TIME LABOR AIDING WAR PLANT; WMC Aide Suggests Extension of System in Queens to Other Companies | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/heavy-rains-flood-california-areas-many-houses-are-evacuated-in-san.html | HEAVY RAINS FLOOD CALIFORNIA AREAS; Many Houses Are Evacuated in San Joaquin Valley and Farms Are Inundated | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/indians-at-home.html | Indians At Home | True | By Elaine Goodale Eastman | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/son-born-to-eh-walworths.html | Son Born to E.H. Walworths | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/both-human-and-divine.html | 'Both Human And Divine' | True | By P.w. Wilson | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/exsoldiers-execution-set.html | Ex-Soldier's Execution Set | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/oriental-park-entries.html | Oriental Park Entries | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/may-import-shepherds-western-wool-growers-urged-to-ask-for-basques.html | MAY 'IMPORT' SHEPHERDS; Western Wool Growers Urged to Ask for Basques From Spain | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mary-a-cochran-engaged-to-wed-daughter-of-unrra-aide-in-italy.html | MARY A. COCHRAN ENGAGED TO WED; Daughter of UNRRA Aide in Italy Bride-Elect of Lieut. Lee Grimes of Army | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/zionists-get-backing-of-british-liberals.html | ZIONISTS GET BACKING OF BRITISH LIBERALS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-dance-a-bow-by-tamiris-every-soul-is-a-circus.html | THE DANCE: A BOW BY TAMIRIS; "Every Soul Is a Circus" | True | By John Martin | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/pageant-to-mark-french-liberation-committee-here-and-council-502-of.html | PAGEANT TO MARK FRENCH LIBERATION; Committee Here and Council 502 of K. of C. to Sponsor Event at Waldorf Feb. 23 HOUSE OF FRANCE TO GAIN 40 Per Cent of Proceeds to Go to Purchase of Clothing for Needy Children | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/items-on-the-american-booklist.html | Items on the 'American' Booklist | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/clippers-drop-new-york-for-miami-as-winter-base.html | Clippers Drop New York For Miami as Winter Base | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/fire-record.html | Fire Record | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/red-cross-proclamation.html | Red Cross Proclamation | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/adelaide-e-faris-bride-married-to-robert-leslie-thorp-in-home-in.html | ADELAIDE E. FARIS BRIDE; Married to Robert Leslie Thorp in Home in Bay Ridge | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/new-tubes-new-ideas-radio-engineers-at-a-winter-conclave-preview.html | NEW TUBES, NEW IDEAS; Radio Engineers at a Winter Conclave Preview Post-War Receivers | True | By T.r. Kennedy Jr. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/lastminute-goal-by-army-trips-yale-for-24-in-row-4443-dobbs-basket.html | LAST-MINUTE GOAL BY ARMY TRIPS YALE FOR 24 IN ROW, 44-43; 'Dobbs' Basket on Follow-Up Wins After Hall's Set Shot Cuts Deficit to 1 Point 18 TALLIES FOR WARSTLER He Helps Elis Gain 27-21 Lead at Half--Cadet Wrestlers and Swimmers Triumph | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/vote-on-wallace-bares-bitter-democratic-feud-longsmoldering.html | VOTE ON WALLACE BARES BITTER DEMOCRATIC FEUD; Long-Smoldering Hostility Nears a Final out-and-out Break Between Conservatives and Left-Wingers PAC INFLUENCE IS APPARENT | True | By Arthur Krock | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mines-set-in-wrong-field-but-trip-germans-anyway.html | Mines Set in Wrong Field But Trip Germans Anyway | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/birth-rate-is-declining-due-to-rise-after-war.html | Birth Rate Is Declining, Due to Rise After War | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/city-building-plan-said-to-lack-unity-area-development-after-war-is.html | CITY BUILDING PLAN SAID TO LACK UNITY; Area Development After War Is Stressed by McGoldrick at Citizens Union Meeting | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/eaker-hails-role-of-day-bombings-says-all-allies-landings-would.html | EAKER HAILS ROLE OF DAY BOMBINGS; Says All Allies' Landings Would Have Failed Without Help of Strategic Attacks | True | By Milton Bracker By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/trial-of-mussolini-and-hitler-demanded.html | TRIAL OF MUSSOLINI AND HITLER DEMANDED | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/john-williams-77-contractor-dead-builder-of-bridge-anchorages.html | JOHN WILLIAMS, 77, CONTRACTOR, DEAD; Builder of Bridge Anchorages Here--Named by Gov. Smith to George Washington Board | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/patricia-a-mcarthy-a-prospective-bride.html | PATRICIA A. M'CARTHY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/harlem-group-fights-venereal-diseases.html | HARLEM GROUP FIGHTS VENEREAL DISEASES | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-lichens-new-role.html | The Lichen's New Role | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/miss-guiler-is-wed-to-burton-l-hedin-becomes-bride-of-captain-in.html | MISS GUILER IS WED TO BURTON L. HEDIN; Becomes Bride of Captain in Marine Corps at Navy Yard Chapel in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-era-of-mount-metropolitan-museum-puts-on-a-show-of-american.html | THE ERA OF MOUNT; Metropolitan Museum Puts on a Show of American Work a Century Ago | True | By Edward Alden Jewell | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/liberal-party-wary-on-conscription-act.html | LIBERAL PARTY WARY ON CONSCRIPTION ACT | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/jean-glines-nuptials-she-is-wed-in-greenwich-church-to-ensign.html | JEAN GLINES' NUPTIALS; She Is Wed in Greenwich Church to Ensign Wallace W. Carpenter | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/nelson-cards-63-for-129-on-links-texan-gains-3stroke-lead-at-corpus.html | NELSON CARDS 63 FOR 129 ON LINKS; Texan Gains 3-Stroke Lead at Corpus Christi With Lowest Tourney Golf Score Ever | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/pope-pius-receives-taylor.html | Pope Pius Receives Taylor | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/notes.html | Notes | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/attacks-splitting-of-seaway-plan-state-authority-opposes-separating.html | ATTACKS SPLITTING OF SEAWAY PLAN; State Authority Opposes Separating Power and Navigationin St. Lawrence Project | True | Special to THE NEW YORK TIMES. | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/18400-distributed-to-welfare-agencies.html | $18,400 DISTRIBUTED TO WELFARE AGENCIES | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/pending-directives-unsettle-markets.html | PENDING DIRECTIVES UNSETTLE MARKETS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/delivers-315-bombers-in-month.html | Delivers 315 Bombers in Month | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/2-doctors-debate-health-insurance-bauer-and-greenberg-bring-out.html | 2 DOCTORS DEBATE HEALTH INSURANCE; Bauer and Greenberg Bring Out Merits and Defects of Plan at Republican Club | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/priscilla-van-tine-becomes-a-bride-principals-in-weddings-of.html | PRISCILLA VAN TINE BECOMES A BRIDE; PRINCIPALS IN WEDDINGS OF YESTERDAY | True | The New York Times Studio | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/new-york-state-spending.html | NEW YORK; State Spending | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/ice-crystals.html | ICE CRYSTALS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/australian-envoy-named-lewis-macgregor-to-be-minister-at-large-in.html | AUSTRALIAN ENVOY NAMED; Lewis MacGregor to Be Minister at Large in South America | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/free-germans-figure-as-an-out-for-reich-antihitler-officers-now-in.html | 'FREE GERMANS' FIGURE AS AN 'OUT' FOR REICH; Anti-Hitler Officers Now in Russia Might Raise a Considerable Force | True | By George Axelsson By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/von-sellesuddarth.html | Von Selle--Suddarth | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/named-vice-president-of-city-investing-co.html | Named Vice President Of City Investing Co. | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/miss-ec-barbour-is-bride-of-officer-daughter-of-late-senator-wed-in.html | MISS E.C. BARBOUR IS BRIDE OF OFFICER; Daughter of Late Senator Wed in Georgetown, D.C., to Lieut. James H. Higgins 2d, Navy | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/watson-g-templeton-general-manager-of-nashville-chattanooga-st.html | WATSON G. TEMPLETON; General Manager of Nashville, Chattanooga & St. Louis R.R. | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/stravinsky-introduces-ballet.html | Stravinsky Introduces Ballet | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/virginia-denning-is-wed-bride-of-capt-john-t-mcnulty-holder-of-dfc.html | VIRGINIA DENNING IS WED; Bride of Capt. John T. McNulty, Holder of DFC and Air Medal | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/books-and-authors-visitors-from-taos.html | Books and Authors; Visitors From Taos | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/full-employment-bill-big-issue-for-congress-views-clash-on.html | FULL EMPLOYMENT BILL BIG ISSUE FOR CONGRESS; Views Clash on Proposals to Create And Maintain 60,000,000 Jobs | True | SAMUEL A. TOWER | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/corp-katharine-cooke-to-wed.html | Corp. Katharine Cooke to Wed | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/when-flak-bursts-and-mushrooms-the-pilot-never-sees-the-gunner.html | When Flak Bursts And Mushrooms; The pilot never sees the gunner below but knows the deadly power of his shell. | True | By Sgt. Maurice Barrangon | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/americans-claim-worst-burma-hike-japanese-were-surprised-two-weeks.html | AMERICANS CLAIM WORST BURMA HIKE; Japanese Were Surprised Two Weeks Ago by Mars Force's Dash Across Jungle | True | By Tillman Durdin By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/rafferrty-annexes-wanamaker-mile-in-millrose-meet-finish-of-the-mel.html | RAFFERRTY ANNEXES WANAMAKER MILE IN MILLROSE MEET; Finish of the Mel Sheppard 600 | True | By William D. Richardson | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/greek-peace-talks-go-on-in-harmony-contrast-with-bitterness-of.html | GREEK PEACE TALKS GO ON IN HARMONY; Contrast With Bitterness of December Parleys Noted-- Three More Get Death | True | By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/big-american-tanker-sunk-in-arabian-sea.html | BIG AMERICAN TANKER SUNK IN ARABIAN SEA | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/senators-snarled-on-job-draft-rule-committee-well-on-way-to.html | SENATORS SNARLED ON JOB DRAFT RULE; Committee, Well on Way to Reporting Bill, Is Suddenly Upsetby Views of War HeadsSENATOR CRITICIZES ARMYJohnson of Colorado DeclaresIt Has Blown Hot and Coldand Confused the Issue | True | By John H. Crider Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/letters-new-airport.html | Letters; NEW AIRPORT | True | FRED HOFFMAN. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/winter-warwestern-front.html | Winter War--Western Front | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/central-states-stockyard-output-dwindles-despite-plea-for-meat.html | CENTRAL STATES; Stockyard Output Dwindles Despite Plea for Meat | True | By John P. Gallagher | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/with-the-lunts-on-the-buzzbombed-road-they-find-cold-theatres-in.html | With the Lunts on the (Buzz-Bombed) Road; They find cold theatres in England and warns audiences undeterred by the robots. | True | By Clifton Daniel | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/unter-den-linden.html | "UNTER DEN LINDEN" | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/queries-and-answers.html | Queries and Answers | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/investors-active-in-midtown-area-west-side-deals-in-fifth-avenue.html | INVESTORS ACTIVE IN MIDTOWN AREA; WEST SIDE DEALS; IN FIFTH AVENUE DEAL | True | By Maurice Foley | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/events-here-and-there-pittsburgh.html | EVENTS HERE AND THERE; Pittsburgh | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/british-said-to-bar-big-soviet-orders-quantities-reported-too-large.html | BRITISH SAID TO BAR BIG SOVIET ORDERS; Quantities Reported Too Large With Too Long to Pay-- Americans Offer Good Terms | True | By Charles E. Egan By Cable To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/war-reporters-to-talk-several-to-address-newspaper-womens-club-on.html | WAR REPORTERS TO TALK; Several to Address Newspaper Women"s Club on Feb. 13 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/around-the-garden-victory-gardening-the-department.html | AROUND THE GARDEN; Victory Gardening The Department | True | By Dorothy H. Jenkins | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/national-labor-draft-is-opposed-by-industry-nam-survey-finds.html | National Labor Draft Is Opposed By Industry, NAM Survey Finds; Managements See Better and Quicker Aid in Any Shortages by Local Cooperation With unions and WMC Officials | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-janet-s-ley-wed-to-lieutenant-daughter-of-late-dr-wallace-c.html | MRS. JANET S. LEY WED TO LIEUTENANT; Daughter of Late Dr. Wallace C. Sabine Married to Francis H. Cummings of the Navy | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/brainardbowie.html | Brainard--Bowie | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/an-interview-with-edna-ferber.html | An Interview With Edna Ferber | True | By Robert van Gelder | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/midwest-states-public-officials-remembered-in-new-salary-plans.html | MIDWEST STATES; Public Officials Remembered in New Salary Plans | True | By Roland M. Jones | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/woman-slave-farm-discovered-in-reich.html | WOMAN SLAVE FARM DISCOVERED IN REICH | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/senate-majority-backs-vandenberg-survey-by-the-times-shows-wide.html | SENATE MAJORITY BACKS VANDENBERG; Survey by The Times Shows Wide Support for Pact Now on Germany and Japan | True | By James B. Reston Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/big-ten-is-against-offcampus-games-athletic-heads-reaffirm-rule.html | BIG TEN IS AGAINST OFF-CAMPUS GAMES; Athletic Heads Reaffirm Rule Which Prohibits Basketball Under 'Private Promotion' | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mary-j-moore-is-wed-becomes-bride-in-millbrook-of-daniel-vincent.html | MARY J. MOORE IS WED; Becomes Bride in Millbrook of Daniel Vincent Walker | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/dizzy-dardnella.html | Dizzy Dardnella | True | By William du Bois | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/no-dove-of-peace.html | NO DOVE OF PEACE | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/events-of-interest-in-shipping-world-new-memorial-altar-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Memorial Altar Will Be Dedicated Today in Chapel of Seamen's House | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/says-loft-buildings-are-good-investment.html | SAYS LOFT BUILDINGS ARE GOOD INVESTMENT | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/axis-death-loss-put-at-1250000-to-880000-for-the-allies-in-1944.html | Axis Death Loss Put at 1,250,000 TO 880,000 for the Allies in 1944; Survey Estimates the Toll of Germans at 800,000 as Against 550,000 for the Russians in Bitter Fighting | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/new-fuel-oil-ration-still-is-ten-gallons.html | New Fuel Oil Ration Still Is Ten Gallons | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/bricker-predicts-shift-from-cities-tells-real-estate-board-here.html | BRICKER PREDICTS SHIFT FROM CITIES; Tells Real Estate Board Here Decentralizing of Industry Already Is Under Way | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/party-for-armed-forces.html | Party for Armed Forces | True | | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/allout-allied-attack-on-west-front-expected-eisenhowerbradley.html | ALL-OUT ALLIED ATTACK ON WEST FRONT EXPECTED; Eisenhower-Bradley Conference Interpreted To Mean Offensive Is Due Soon | True | By E.c. Daniel By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/east-orange-girl-bates-queen.html | East Orange Girl Bates Queen | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/white-ears-a-queensland-outlaw.html | White Ears, a Queensland Outlaw | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/old-speyer-block-bought-as-site-for-apartments-old-greenwich.html | Old Speyer Block Bought As Site for Apartments; OLD GREENWICH VILLAGE BLOCK BOUGHT BY BUILDIERS | True | By Lee E. Cooper | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/wars-course-may-hinge-on-battle-of-berlin-germans-must-make-a-great.html | WAR'S COURSE MAY HINGE ON 'BATTLE OF BERLIN'; Germans Must Make a Great Effort to Hold Their Main Base and Capital | True | By Hanson W. Baldwin | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/three-new-singers-in-tristan-roles-varnay-wins-praise-as-isolde-on.html | THREE NEW SINGERS IN 'TRISTAN' ROLES; Varnay Wins Praise as Isolde on Short Notice--Thebom and Gynrod in Cast | True | By Noel Straus | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/gets-4-years-in-draft-case.html | Gets 4 Years in Draft Case | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/practice-for-posture-beauty.html | Practice For Posture; BEAUTY | True | By Martha Parker | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/emergency-court-to-hear-rent-case-final-arguments-on-10-rise-on.html | EMERGENCY COURT TO HEAR RENT CASE; Final Arguments on 10% Rise on Housing to Be Heard on Wednesday by U.S. Jurists | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/department-store-sales-shop-increase-in-week-new-york.html | Department Store Sales Shop Increase in Week; New York | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/article-1-no-title-the-texts-of-the-days-communiques-on-fighting-in.html | Article 1 -- No Title; The Texts of the Day's Communiques on Fighting in Various Zones | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/william-a-demott-star-bareback-rider-toured-europe-with-barnum.html | WILLIAM A. DEMOTT; Star Bareback Rider Toured Europe With Barnum Circus | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/stocks-make-gains-in-heavy-trading-volume-in-two-hours-reaches.html | STOCKS MAKE GAINS IN HEAVY TRADING; Volume in Two Hours Reaches 1,034,800 Shares--Dealings in Bonds Increase | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/workorfight-bill-opposed.html | 'Work-or-Fight Bill' Opposed | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/anthonyparker.html | Anthony--Parker | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/barton-baldwin-banker-dies-at-71-executive-vice-president-of-empire.html | BARTON BALDWIN, BANKER, DIES AT 71; Executive Vice President of Empire Trust Co. Stricken in Safe Deposit Vault | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/colmar-residents-calm-on-release-greet-us-and-french-troops.html | COLMAR RESIDENTS CALM ON RELEASE; Greet U.S. and French Troops Indifferently as They Clean Out Snipers | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/david-low-examines-lendlease-humor-the-cartoonist-sets-out-the.html | David Low Examines Lend-Lease Humor; The cartoonist sets out the effects of the exchange of British and American jokes. | True | By David Low | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/chinese-communists-seize-70.html | Chinese Communists Seize 70 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/army-turns-back-yales-six-5-to-2-wittington-nets-three-goals-elis.html | ARMY TURNS BACK YALE'S SIX, 5 TO 2; Wittington Nets Three Goals --Elis Check Navy, 51-24, to Run Swim Streak to 66 | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/radio-row-one-thing-and-another-songstress.html | RADIO ROW: ONE THING AND ANOTHER; Songstress | True | By Sidney Lohman | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/exking-alfonsos-nephew-is-ill.html | Ex-King Alfonso's Nephew Is Ill | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/by-way-of-report-a-comedy-and-a-pair-of-melodramas.html | BY WAY OF REPORT; A Comedy and a Pair of Melodramas | True | By A.h. Weiler | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/yale-plan-for-industry-hookup-expert-advice.html | Yale Plan for Industry Hook-UP; Expert Advice | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/tanner-to-quit-in-finland.html | Tanner to Quit in Finland | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/appointed-as-manager-of-ge-patent-department.html | Appointed as Manager Of G.E. Patent Department | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/pact-with-soviet-lauded-by-bonnet.html | PACT WITH SOVIET LAUDED BY BONNET | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/vinson-to-penalize-defiance-of-wlb-brooklyn-plant-is-said-to-face.html | VINSON to PENALIZE DEFIANCE OF WLB; Brooklyn Plant Is Said to Face Canceling of Army Contract, Withholding of Materials | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/uso-marks-fourth-year-open-house-is-held-at-centers-throughout-the.html | USO MARKS FOURTH YEAR; Open House Is Held at Centers Throughout the Country | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/incentive-taxation-from-new-angle-proposal-is-made-to-relieve.html | INCENTIVE TAXATION FROM NEW ANGLE; Proposal Is Made to Relieve Corporations and Assess Individuals Only LIMING STANDARD AS BASIS Levies on Idle Property and Money and Cash Balances Part of System | True | By Godfrey N. Nelson | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/in-the-field-of-travel-students-favor-ships-over-airplanes-for.html | IN THE FIELD OF TRAVEL; Students Favor Ships Over Airplanes for Foreign Tours--Lakewood Drives | True | By Diana Rice | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/a-world-alliance-urged-by-welles-he-tells-new-york-chapter-of.html | A WORLD ALLIANCE URGED BY WELLES; He Tells New York Chapter of American Jewish Committee Views on Enduring Peace | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/lacosteweston.html | LaCoste--Weston | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/yard-launches-200th-ship.html | Yard Launches 200th Ship | True | | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/about-taxis.html | About; --TAXIS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-trends-in-six-sections-of-the-country-new-england-maine-nursery.html | The Trends in Six Sections of the Country; NEW ENGLAND Maine Nursery Fire Arouses Demand for Better Laws | True | By William M. Blair | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/gas-ban-in-7-states-aiding-war-plants.html | GAS BAN IN 7 STATES AIDING WAR PLANTS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/hitler-at-bay.html | HITLER AT BAY | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/hudson-countys-bingo-games-appear-to-be-doomed-by-law-new-jersey.html | Hudson County's Bingo Games Appear to Be Doomed by Law; NEW JERSEY BINGO APPEARS DOOMED | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-tempest-some-notes-on-margaret-websters-latest-production-of.html | 'THE TEMPEST'; Some Notes on Margaret Webster's Latest Production of Shakespeare | True | By Lewis Nichols | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/tapestries-bring-5700-egyptian-official-buys-fourpanel-history-of.html | TAPESTRIES BRING $5,700; Egyptian Official Buys FourPanel History of Scipio | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/west-front-incident.html | WEST FRONT INCIDENT | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/two-us-planes-land-in-sweden.html | Two U.S. Planes Land in Sweden | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/portland-yards-to-dismiss-8000.html | Portland Yards to Dismiss 8,000 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/woman-leaps-to-death-ithaca-college-professors-wife-had-consulted.html | WOMAN LEAPS TO DEATH; Ithaca College Professor's Wife Had Consulted Psychologist | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/lublin-shift-confirmed-polish-provisional-regime-now-established-in.html | LUBLIN SHIFT CONFIRMED; Polish Provisional Regime Now Established in Warsaw | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/gets-wycliffite-bible-yalelibrary-receives-manuscript-from-henry.html | GETS WYCLIFFITE BIBLE; Yale--Library Receives Manuscript From Henry Fletcher | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/technical-books-in-mathematics.html | Technical Books in Mathematics | True | By J.m. Juran | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/battle-for-leyte-gulf-october-naval-fight-off-philippines-gets.html | 'BATTLE FOR LEYTE GULF'; October Naval Fight Off Philippines Gets Official Designation | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/german-peace-bid-to-big-3-rumored-tale-of-step-by-high-command.html | GERMAN PEACE BID TO BIG 3 RUMORED; Tale of Step by High Command Garnishes Talk of Meeting Near the Black Sea | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/janet-wilson-fiancee-smith-graduate-is-engaged-to-lieut-edward.html | JANET WILSON FIANCEE; Smith Graduate Is Engaged to Lieut. Edward James, Navy | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom MICHIGAN MINING--Foreign | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/sidelights.html | SIDELIGHTS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/racing-at-5-tracks-in-summer-favored.html | Racing at 5 Tracks In Summer Favored | True | | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-luce-assails-war-job-shirker-annual-luncheon-of-womens-national.html | MRS. LUCE ASSAILS WAR JOB SHIRKER; ANNUAL LUNCHEON OF WOMEN'S NATIONAL REPUBLICAN CLUB | True | The New York Times | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/stores-reconciled-to-cost-absorption-see-some-degree-of-it-certain.html | STORES RECONCILED TO COST ABSORPTION; See Some Degree of It Certain and Trade Dip Under M-400 Due to Low-End Emphasis BACKED AS WAR EXPEDIENT But Opposed as 'Unsound' After Peace-- Hold Small Mark-Up Would Ruin Many | True | By Thomas F. Conroy | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/bars-canadian-stock-nebraska-state-department-of-banking-forbids.html | BARS CANADIAN STOCK; Nebraska State Department of Banking Forbids Sales There | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/big-loan-is-made-by-savings-group-institutional-securities-and.html | BIG LOAN IS MADE BY SAVINGS GROUP; Institutional Securities and Seamen's Bank Refinance Knickerbocker Village | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/red-cross-leaders-to-meet-wednesday.html | RED CROSS LEADERS TO MEET WEDNESDAY | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/garden-calendar.html | Garden Calendar | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/on-to-manila-a-triple-attack.html | On to Manila; A Triple Attack | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/shortage-of-coal-threatens-to-shut-theatres-in-city-mayor-reported.html | SHORTAGE OF COAL THREATENS TO SHUT THEATRES IN CITY; Mayor Reported Preparing to Close All Using Solid Fuel-- Orders 5% Dealer Reserve STATE FORMS TRUCK POOL 800 Vehicles Deliver Feed for Cows and Poultry-- 200 War Plants in Pittsburgh Close | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/miss-florence-lowe-married.html | Miss Florence Lowe Married | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-fales-fowler-bride-of-fv-hebard.html | MRS. FALES FOWLER BRIDE OF F.V. HEBARD | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/penn-tops-cornell-in-overtime-5250-quakers-assured-of-at-least-a.html | PENN TOPS CORNELL IN OVERTIME, 52-50; Quakers Assured of at Least a League Title Tie--Timely Shots by Harman Win DARTMOUTH VICTOR, 59-46 Indians Subdue Holy Cross-- Late Princeton Drive Beats Swarthmore Five. 72-56 | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mr-thurbers-merrygoround-animals-and-humans-stuffed-and-alive-in-a.html | MR. THURBER'S MERRY-GO-ROUND; Animals and Humans, Stuffed and Alive, In a Selection of Drawings and Prose | True | By Dan S. Norton | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/helen-s-hooley-a-bride-daughter-of-jurist-married-to-lieut-ja-young.html | HELEN S. HOOLEY A BRIDE; Daughter of Jurist Married to Lieut. J.A. Young, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/navy-five-checks-columbia-51-to-44-notches-seventh-victory-in-row.html | NAVY FIVE CHECKS COLUMBIA, 51 TO 44; Notches Seventh Victory in Row After Leading, 24-23, at Half in Lion Gym | True | By James Robbins | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/cross-to-late-capt-am-patch-3d.html | Cross to Late Capt. A.M. Patch 3d | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/two-who-help-make-the-town-at-the-music-box.html | TWO WHO HELP MAKE 'THE TOWN'; At the Music Box | True | By Lucy Greenbaum | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/new-york-soldiers-receive-long-terms.html | NEW YORK SOLDIERS RECEIVE LONG TERMS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/majors-sign-pact-but-delay-action-on-commissioner-to-represent.html | MAJORS SIGN PACT, BUT DELAY ACTION ON COMMISSIONER; To Represent Baseball in Dealings With Government | True | By John Drebinger | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/navy-marine-fliers-beat-japanese-5-t-1.html | NAVY, MARINE FLIERS BEAT JAPANESE 5 T 1 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/downed-pickaback-blasts-german-houses.html | Downed 'Pick-a-Back' Blasts German Houses | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/manpower-classes-18-to-38.html | Manpower Classes 18 to 38 | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/canada-denies-men-threw-guns-in-sea-inquiry-shows-one-soldier-cast.html | CANADA DENIES MEN THREW GUNS IN SEA; Inquiry Shows One Soldier Cast Away His Equipment En Route to Europe | True | By P.j. Philip Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/german-tourist-office-bombed.html | German Tourist Office Bombed | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/on-the-doorstep.html | "ON THE DOORSTEP" | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/nicaraguan-paper-chief-resigns.html | Nicaraguan Paper Chief Resigns | True | By Cable to the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/am-brodies-have-a-son.html | A.M. Brodies Have a Son | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/jersey-suburbs-attract-buyers-home-deals-in-summit-plainfield.html | JERSEY SUBURBS ATTRACT BUYERS; Home Deals in Summit, Plainfield, Orange and Many Bergen County Communities | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-warbasse-dead-aided-cooperatives.html | MRS. WARBASSE DEAD; AIDED COOPERATIVES | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/flemish-masters-and-their-milieu.html | Flemish Masters, and Their Milieu | True | By Henri L. Brugmans | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/trenches-before-berlin.html | "TRENCHES BEFORE BERLIN" | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/680-degrees-granted-by-hunter-college.html | 680 DEGREES GRANTED BY HUNTER COLLEGE | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/quotations.html | QUOTATIONS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/a-little-learning-the-makers-of-films-should-realize-that-folks-are.html | A LITTLE LEARNING; The Makers of Films Should Realize That Folks Are Getting Wise | True | By Bosley Crowther | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/haegg-and-lidman-reach-london-en-route-to-us.html | Haegg and Lidman Reach London En Route to U.S. | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/podestaariel.html | Podesta--Ariel | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/trio-eviction-averted-belasco-theatre-tenant-pays-1468-just-in-time.html | 'TRIO' EVICTION AVERTED; Belasco Theatre Tenant Pays $1,468 Just in Time | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/brundage-takes-dim-view-on-meat-receipts-will-be-in-awful-tough.html | BRUNDAGE TAKES 'DIM VIEW ON MEAT; Receipts Will Be in 'Awful Tough Shape' for Weeks to Come, He Declares | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/veterans-intelligence-new-york-plans-for-veterans-are-watched-by.html | Veterans' Intelligence; New York Plans for Veterans Are Watched by Other States | True | By Charles Hurd Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/foreign-remittances-permitted.html | Foreign Remittances Permitted | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/10-per-cent-of-wounded-americans-flown-straight-home-from-europe-10.html | 10 Per Cent of Wounded Americans Flown Straight Home From Europe; 10 P.C. OF WOUNDED FLY STRAIGHT HOME | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/stock-suit-settled-alien-property-custodian-to-pay-general-dyestuff.html | STOCK SUIT SETTLED; Alien Property Custodian to Pay General Dyestuff Owners | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/manila-garrison-said-to-be-light-filipinos-report-japanese-have.html | MANILA GARRISON SAID TO BE LIGHT; Filipinos Report Japanese Have Withdrawn All but a Few Thousands From City | True | By George E. Jones By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/john-h-tyners-have-daughter.html | John H. Tyners Have Daughter | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/saga-of-pablo.html | Saga of Pablo | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/tea-set-sold-for-1050-last-session-of-frank-g-logan-auction-yields.html | TEA SET SOLD FOR $1,050; Last Session of Frank G. Logan Auction Yields $27,468 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/children-escape-fire-84-in-school-at-port-chester-flee-as-building.html | CHILDREN ESCAPE FIRE; 84 in School at Port Chester Flee as Building Burns | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/to-address-insurance-women.html | To Address Insurance Women | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-devecchi-will-be-honored.html | Mrs. DeVecchi Will Be Honored | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/lowprice-policy.html | LOW-PRICE POLICY | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/notes-on-science-how-a-bursting-shell-acts-aid-for-the-disabled.html | NOTES ON SCIENCE; How a Bursting Shell Acts-- Aid for the Disabled INFLATED SHELLS-- | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/fusion-proposed-to-unseat-mayor-democratic-overtures-already-made.html | FUSION PROPOSED TO UNSEAT MAYOR; Democratic Overtures Already Made to Republicans on Joint City Ticket STRONG CANDIDATE SOUGHT Justice Johnston Suggested to Oppose La Guardia but Was Vetoed by Leaders | True | By James A. Hagerty | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/voices-on-the-air.html | Voices on the Air | True | By Dr. James F. Bender Consultant, the National Institute For Human Relations | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/held-in-drummers-death-brooklyn-tavern-owner-accused-in-fight-with.html | HELD IN DRUMMER'S DEATH; Brooklyn Tavern Owner Accused in Fight With Jack Miehle | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/brasileiros-brazilian-literary-history.html | Brasileiros; Brazilian Literary History | True | By Henriqueta Chamberlain | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/bonds-to-be-suspended.html | Bonds to Be Suspended | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-oakey-to-entertain-will-give-st-valentines-day-tea-for-fashion.html | MRS. OAKEY TO ENTERTAIN; Will Give St. Valentine's Day Tea for Fashion Show Aides | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/sailormade-steel-ring-used-at-a-navy-wedding.html | Sailor-Made Steel Ring Used at a Navy Wedding | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | Eileen Darby-Graphic House | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/to-outline-traffic-club-program.html | To Outline Traffic Club Program | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/national-hockey-league.html | National Hockey League | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-umbrella-halo-of-the-just.html | The Umbrella: Halo of; the Just | True | By Anita Daniel | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/police-raid-penthouse-two-men-charged-with-running-dice-game14.html | POLICE RAID PENTHOUSE; Two Men Charged With Running Dice Game--14 Others Held | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/science-in-review-inventions-needed-by-the-navy-are-listed-by-the.html | SCIENCE IN REVIEW; Inventions Needed by the Navy Are Listed by The National Inventors Council | True | By Waldemar Kaempffert | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/four-younger-readers-off-to-china.html | Four Younger Readers; Off to China | True | By Anne T. Eaton | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/in-the-world-of-music-wagners-comic-opera-given-a-repeat.html | IN THE WORLD OF MUSIC; Wagner's Comic Opera Given a Repeat Performance | True | The New York Times | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mit-skiers-defeat-bates.html | M.I.T. Skiers Defeat Bates | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/another-b29-base-ready-in-marianas-first-planes-land-on-strip.html | ANOTHER B-29 BASE READY IN MARIANAS; First Planes Land on Strip Hacked Out of Jungle by 2 Air Engineer Battalions | True | By Warren Moscow By Telephone To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/made-national-chairman-of-antileprosy-drive.html | Made National Chairman Of Anti-Leprosy Drive | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/finds-combat-ends-racial-prejudice-rabbi-bernstein-after-35000mile.html | FINDS COMBAT ENDS RACIAL PREJUDICE; Rabbi Bernstein, After 35,000Mile Tour of Pacific, VoicesHope for Post-War Amity | True | By Lawrence E. Davies Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-spirit-behind-the-red-army-a-combination-of-forces-has-enabled.html | The Spirit Behind the Red Army; A combination of forces has enabled it to turn early defeats into major victories. | True | By W.h. Lawrence | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mary-collinson-married-boston-girl-becomes-bride-of-lieut-ld.html | MARY COLLINSON MARRIED; Boston Girl Becomes Bride of Lieut. L.D. Dannenbaum, Navy | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-life-of-an-uncompromising-humanitarian.html | The Life of an uncompromising Humanitarian | True | By George N. Shuster | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/radio-program-change.html | RADIO PROGRAM CHANGE | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/j-richard-finnegan-wounded.html | J. Richard Finnegan Wounded | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-ann-b-green-married-in-boston-widow-of-naval-ensign-bride-of.html | MRS. ANN B. GREEN MARRIED IN BOSTON; Widow of Naval Ensign Bride of Damon Carter in Trinity Episcopal Church Nuptials | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/wolper-joins-day-co-realty-firm-expands-private-sales-department.html | WOLPER JOINS DAY CO.; Realty Firm Expands Private Sales Department | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/radcliffe-explains-not-abstainer-on-bailey-motion-detained-at.html | RADCLIFFE EXPLAINS; 'Not Abstainer' on Bailey Motion --Detained at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/fathers-home-from-war.html | Fathers Home From War | True | By Catherine MacKenzie | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/less-profit-made-by-speed-concern-youngstown-sheet-and-tube-reports.html | LESS PROFIT MADE BY SPEED CONCERN; Youngstown Sheet and Tube Reports $4.25 a Share for 1944, $4.31 for 1943 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/miners-by-working-add-150000-tons-about-65000-men-out-of-72000.html | MINERS BY WORKING ADD 150,000 TONS; About 65,000 Men Out of 72,000 Respond to Appeal to Help in Coal Supply | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/a-definitive-edition-of-pope.html | A Definitive Edition of Pope | True | By Ralph Hagedorn Research Bibliographer, University of Alabama | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-germans-dont-know-theys-beaten-to-understand-that-we-must.html | The Germans Don't Know They's Beaten; 'To understand that we must understand the Germans; that is what we do not do.' | True | By Curt Riess | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/june-sybil-joyce-affianced.html | June Sybil Joyce Affianced | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/19-on-faculty-promoted-nine-at-city-college-attain-professorial.html | 19 ON FACULTY PROMOTED; Nine at City College Attain Professorial Ranks | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/reconversion-emphasis.html | "RECONVERSION EMPHASIS" | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/an-american-artist.html | An American Artist | True | By Howard Devree | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/hl-prattis-dead-exhead-of-socony-former-chairman-of-board-a-son-of.html | H.L. PRATTIS DEAD; EX-HEAD OF SOCONY; Former Chairman of Board a Son of Early Rockefeller Associate and Oil Pioneer | True | The New York Times, 1935 | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/pacific-states-bridges-case-takes-limelight-again-on-the-coast.html | PACIFIC STATES; Bridges Case Takes Limelight Again on the Coast | True | By Lawrence E. Davies | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/gas-kills-boy-14-and-parents.html | Gas Kills Boy, 14, and Parents | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/curb-exchange-net-is-143169-for-1944.html | CURB EXCHANGE NET IS $143,169 FOR 1944 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/dr-jaromir-necas-czech-leader-dies-helped-organize-underground.html | DR. JAROMIR NECAS, CZECH LEADER, DIES; Helped Organize Underground While Nazi 'Collaborator'-- Fled to England in 1940 | True | The New York Times. 1937 | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/columbia-middies-subdue-kingsmen-brooklyn-college-five-drops-first.html | COLUMBIA MIDDIES SUBDUE KINGSMEN; Brooklyn College Five Drops First Game Since Bribery Scandal, 62 to 50 | True | By Joseph C. Nichols | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/miss-anne-m-means-becomes-affianced.html | MISS ANNE M. MEANS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/german-transport-seriously-damaged.html | GERMAN TRANSPORT SERIOUSLY DAMAGED | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/insurance-co-assets-rise.html | Insurance Co. Assets Rise | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/whos-who-fifteen-news-questions-whats-what-answers-to-questions-on.html | Who's Who? FIFTEEN NEWS QUESTIONS What's What?; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/swedish-track-stars-off-for-america.html | SWEDISH TRACK STARS OFF FOR AMERICA | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/foe-still-strong-at-iwo-four-japanese-fighters-rises-despite.html | FOE STILL STRONG AT IWO; Four Japanese Fighters Rises Despite Incessant Pounding | True | By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/cio-for-world-money-pact-union-says-bankers-proposals-could-easily.html | CIO FOR WORLD MONEY PACT; Union Says Bankers' Proposals Could Easily 'Wreck' It | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/where-skies-are-not-cloudy-or-gray-by-rebecca-e-pitts.html | Where Skies Are Not Cloudy or Gray; By REBECCA E. PITTS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/americans-storm-medieval-castle-allies-moving-to-break-open-german.html | AMERICANS STORM MEDIEVAL CASTLE; ALLIES MOVING TO BREAK OPEN GERMAN POCKET IN THE COLMAR AREA | True | By Harold Denny By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/bombs-bring-death-to-warpacked-berlin.html | BOMBS BRING DEATH TO WAR-PACKED BERLIN | True | By Cable To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/best-promotions-in-week-monotone-print-ecrepe-blous-called-leader.html | BEST PROMOTIONS IN WEEK; Monotone Print eCrepe Blous Called Leader by Meyer Both | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/home-is-the-sailor-not-a-very-good-day-for-ducks.html | HOME IS THE SAILOR; Not a Very Good Day for Ducks | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/horrors-related-by-freed-britons-men-from-singapore-rescued-on.html | HORRORS RELATED BY FREED BRITONS; Men From Singapore, Rescued on Luzon, Were Held Four Months in Japanese Freighter | True | By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/lyric-theatre-uses-cordwood-for-heating-man-65-who-delivers-it-sees.html | Lyric Theatre Uses Cordwood for Heating; Man, 65, Who Delivers It, Sees First Talkie; THE SHOW MUST GO ON | True | The New York Times | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/from-the-mailbag-comments-on-fm.html | FROM THE MAILBAG; Comments on FM | True | J.J. THOMAS, Raleigh, N.C. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/form-fisheries-institute-trade-interests-complete-job-of.html | FORM FISHERIES INSTITUTE; Trade Interests Complete Job of Preliminary Organization | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/held-in-theft-from-orchestra.html | Held in Theft From Orchestra | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/osbornelivingston.html | Osborne--Livingston | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/3000ton-blow-hits-berlin-in-steady-bombing-of-reich-3000ton-bombing.html | 3,000-Ton Blow Hits Berlin In Steady Bombing of Reich; 3,000-TON BOMBING IN BERLIN'S CENTER | True | By Sydney Gruson By Cable To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/liberal-alliance-urged-by-canadian-dr-frank-scott-at-dinner-here.html | LIBERAL ALLIANCE URGED BY CANADIAN; Dr. Frank Scott at Dinner Here Calls on Left Wing Groups to Work Together | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-ed-hebard-wed-to-dr-wp-thompson.html | MRS. E.D. HEBARD WED TO DR. W.P. THOMPSON | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/this-winter-is-coldest-in-25-years-in-the-states-east-of-chicago.html | This Winter Is Coldest in 25 Years In the States East of Chicago; Persistent Snow and Wind Also Set Records --But West of the Mississippi Temperatures Have Been Above Normal | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/infrared-heating-of-motors-hailed-safe-winter-parking-of-autos.html | INFRA-RED HEATING OF MOTORS HAILED; Safe Winter Parking of Autos Outdoors Been in New Use of Lamps During Test | True | By Bert Pierce | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/color-in-geraniums-a-model-indoor-garden.html | COLOR IN GERANIUMS; A Model Indoor Garden | True | By Nancy Ruzicka Smith | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/political-muddle-grows-in-belgium-party-meetings-held-to-make-plans.html | POLITICAL MUDDLE GROWS IN BELGIUM; Party Meetings Held to Make Plans for Debate on Pierlot in Parliament Tuesday | True | By David Anderson By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/experts-in-us-divided-on-japanese-resistance-stilwell-thesis-of.html | EXPERTS IN U.S. DIVIDED ON JAPANESE RESISTANCE; Stilwell Thesis of Last-Ditch Stand Debated by Other Authorities | True | By Sidney Shalett | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/job-study-urged-to-aid-veterans-broader-knowledge-needed-by.html | JOB STUDY URGED TO AID VETERANS; Broader Knowledge Needed by Psychologists and Vocational Guides, Dr. Garrett Says | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/fraternity-house-for-a-great-fraternity-that-is-the-uso-club-in.html | Fraternity House For a Great Fraternity; That is the USO club in what ever land it may be. USO marks its fourth birthday today. | True | By Marcia Davenport | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/chiropractic-bill-opposed-by-women.html | CHIROPRACTIC BILL OPPOSED BY WOMEN | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/yorkville-dance-set-for-thursday-final-arrangements-made-by.html | YORKVILLE DANCE SET FOR THURSDAY; Final Arrangements Made by Committee for Annual Fete to Aid Summer Camp | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/grain-prices-rise-as-selling-wanes-close-near-top-of-movement-early.html | GRAIN PRICES RISE AS SELLING WANES; Close Near Top of Movement -- Early Peace in Europe Is Bullish Influence Now | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/steel-group-employing-250000-workers-urges-byrnes-to-allow-sports.html | Steel Group Employing 250,000 Workers Urges Byrnes to Allow Sports to Continue; STEEL GROUP ASKS SPORTS CONTINUE | True | | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-three-who-shape-the-future-roosevelt-churchill-and-stalin-are.html | The Three Who Shape the Future; Roosevelt, Churchill and Stalin are cast in different molds but face a common task. | True | By C.l. Sulzberger | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/japanese-lose-in-burma-fifteenth-indian-corps-advances-on-the-way.html | JAPANESE LOSE IN BURMA; Fifteenth Indian Corps Advances on the Way to Kangaw | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/to-move-against-coops-food-men-to-ask-congress-to-tax-such-farm.html | TO MOVE AGAINST CO-OPS; Food Men to Ask Congress to Tax Such Farm Organizations | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-deep-south-port-of-new-orleans-booms-in-a-renaissance.html | THE DEEP SOUTH; Port of New Orleans Booms in a Renaissance | True | By George W. Healy Jr. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/57000000-jobs-yardstick.html | 57,000,000 JOBS YARDSTICK | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/british-will-join-us-in-protest-to-swiss.html | BRITISH WILL JOIN U.S. IN PROTEST TO SWISS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/danish-communists-in-moeller-says-they-will-get-a-place-in-new.html | DANISH COMMUNISTS IN; Moeller Says They Will Get a Place in New Government | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/foe-gives-no-sign-of-quiting-italy-germans-offer-no-confirmation-of.html | FOE GIVES NO SIGN OF QUITING ITALY; Germans Offer No Confirmation of Growing Rumors asFront Remains Static | True | By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/checking-in-for-spring.html | CHECKING IN FOR SPRING | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/hussonkraus.html | Husson-Kraus | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/big-three-face-problem-of-maintaining-unity-solidarity-forged-in.html | BIG THREE FACE PROBLEM OF MAINTAINING UNITY; Solidarity Forged in Perils of War Will Be Tested at Present Parley | True | By Raymond Daniel By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/to-entertain-soldiers-15th-ad-republican-club-will-fete-service-men.html | TO ENTERTAIN SOLDIERS; 15th A.D. Republican Club Will Fete Service Men Wednesday | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/jane-ill-married-to-army-officer-has-sister-as-only-attendant-at.html | JANE ILL MARRIED TO ARMY OFFICER; Has Sister as Only Attendant at Her Wedding in Newark to Lieut. Gardner Van Duyne | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-art-news-annual.html | THE ART NEWS ANNUAL | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/soviet-pace-slows-converging-drive-wins-sonnenburg-6-miles-from.html | SOVIET PACE SLOWS; Converging Drive Wins Sonnenborg, 6 Miles From Kuestrin Hub BIG JUNCTION FALLS 8,000 Germans Killed, 9,450 Taken Prisoner in Forest Pocket | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/troth-announced-of-dorothy-hutton-montreal-girl-will-be-bride-of.html | TROTH ANNOUNCED OF DOROTHY HUTTON; Montreal Girl Will Be Bride of Robert R. Livingston, Member of Noted New York Family | True | Special to THE NEW YORK TIMES. | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/dr-john-c-root-retired-dentist-77-practiced-in-this-city-fifty.html | DR. JOHN C. ROOT; Retired Dentist, 77, Practiced in This City Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/3mile-gain-made-hodges-forces-only-mile-from-eastern-side-of.html | 3-MILE GAIN MADE; Hodges Forces Only Mile From Eastern Side of Siegfried Line FOE OUT OF BELGIUM Allies Clean Up Colmar, Cut a Five-Mile Slice Off German Salient | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/sports-today.html | Sports Today | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/hope-ely-engaged-to-an-army-major-exstudent-at-swiss-school-will-be.html | HOPE ELY ENGAGED TO AN ARMY MAJOR; Ex-Student at Swiss School Will Be Bride of Harrington Willson Cochran Jr. | True | Bachrach | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/opposition-is-light-first-cavalry-and-37th-division-men-draw.html | OPPOSITION IS LIGHT; First Cavalry and 37th Division Men Draw Abreast in Drive PASS LAST BARRIER Gen. MacArthur Predicts Early Fall of Capital, Says Field Dispatch | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/200-war-factories-shut-in-pittsrurch.html | 200 WAR FACTORIES SHUT IN PITTSRURCH | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/cut-in-newsprint-intimated-by-wpb-maintenance-of-present-quotas-for.html | CUT IN NEWSPRINT INTIMATED BY WPB; Maintenance of Present Quotas for Second Quarter of '45 May Be Impossible | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/letters-to-the-times-no-time-for-optimism-hard-war-seen-ahead.html | Letters to The Times; No Time for Optimism Hard War Seen Ahead Despite Russian Sweep | True | STANLEY WASHBURN | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/grousin-at-the-pub-a-town-in-england.html | Grousin At the 'Pub'; A TOWN IN ENGLAND. | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/flynn-admits-marriage-statement-is-issued-here-by-warner-brothers.html | FLYNN ADMITS MARRIAGE; Statement Is Issued Here by Warner Brothers | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/bloom-for-borders-by-planning-now-for-seasons-to-come-succession-of.html | BLOOM FOR BORDERS; By Planning Now for Seasons to Come, Succession of Perennials Is Assured | True | By Patricia Spollen | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/miss-rowbottom-navy-mans-bride-wed-in-waterbury.html | MISS ROWBOTTOM NAVY MAN'S BRIDE; WED IN WATERBURY | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/envoy-of-canada-for-selfinterest-pearson-declares-close-world.html | ENVOY OF CANADA FOR SELF-INTEREST; Pearson Declares Close World Cooperation Cannot Work on Any Other Basis | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/sports-of-the-times-an-ivy-leaguer-speaks-his-mind.html | Sports of the Times; An Ivy Leaguer Speaks His Mind | True | By Arthur Daley | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/apartment-sold-in-westchester-estate-acquired-84family-park-plaza.html | APARTMENT SOLD IN WESTCHESTER; ESTATE ACQUIRED; 84-Family Park Plaza in Larchmont Is Purchased by an Investor DEAL IN BEDFORD HILLS Residence and 37 Acres in New Control--Small Homes Are in Demand | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/international-bars-advance-news-on-pitchers-to-thwart-gamblers.html | International Bars Advance News On Pitchers to Thwart Gamblers; Major Leagues Seen Likely to Folloiuw Lead -- Rochester Opens at Jersey City and Toronto at Newark on April 19 | True | By Roscoe McGowen | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/nuptials-are-held-for-judith-martin-she-is-married-in-huguenot.html | NUPTIALS ARE HELD FOR JUDITH MARTIN; She Is Married in Huguenot Church in Pelham Manor to Lieut. Robert Taylor, Navy | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/wood-field-and-stream-maine-opinion-divided.html | WOOD, FIELD AND STREAM; Maine Opinion Divided | True | By John Rendel | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/79-us-ships-sailed-in-record-convoy-167-vessels-crossed-atlantic-in.html | 79 U.S. SHIPS SAILED IN RECORD CONVOY; 167 Vessels Crossed Atlantic in Heavy Fog and Without an Attack by U-Boats | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/bruin-six-downs-maple-leafs-42-now-leads-rangers-by-four.html | BRUIN SIX DOWNS MAPLE LEAFS, 4-2; Now Leads Rangers by Four Points--Canadiens Beat Red Wings by 5-2 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/sabercasper.html | Saber--Casper | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/66000-see-england-win-at-soccer-32-mortensens-second-goal-in.html | 66,000 SEE ENGLAND WIN AT SOCCER, 3-2; Mortensen's Second Goal in Birmingham Game Defeats Scotland's Eleven | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/topics-of-the-times-picked-wrong-weapon.html | Topics of The Times; Picked Wrong Weapon | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/guns-near-dunkerque-heard.html | Guns Near Dunkerque Heard | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/scarcity-of-goods-is-charged-to-opa-inflexible-policies-gregory.html | SCARCITY OF GOODS IS CHARGED TO OPA; Inflexible Policies, Gregory Says, Forced Low-End Items Out of Production CITES KNITWEAR EXAMPLE Says Underwear Mills Were Driven Out of Field Because Price Rise Was Denied | True | By Herbert Koshetz | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/reich-besieged-black-days-for-hitler.html | Reich Besieged; Black Days for Hitler | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/phelpsbaggett.html | Phelps--Baggett | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/electric-sorcerer-nikola-tesla-electric-sorcerer.html | Electric Sorcerer; Nikola Tesla, Electric Sorcerer | True | By Waldemar Kaempffert | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/railroads-records-prove-prewar-prophets-wrong-carriers-overcame.html | RAILROADS' RECORDS PROVE PRE-WAR PROPHETS WRONG; Carriers Overcame Labor, Stock Shortages To Become 'First Line of Offense' | True | By Robert F. Whitney | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/eleanore-girdler-of-montclair-betrohed-to-lieut-maurice-a.html | Eleanore Girdler of Montclair Betrohed To Lieut. Maurice A. Williamson Jr., Army; THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/pacific-wars-need-of-oil-supply-puts-extra-strain-on-california.html | Pacific War's Need of Oil Supply Puts Extra Strain on California; Congressional Committee to Go This Week to Inspect Elk Hills Naval Reserve and Other Fields-- Stocks Being Reduced | True | By J.h. Carmical | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/us-to-trace-nationals-state-department-to-try-to-find-americans-in.html | U.S. TO TRACE NATIONALS; State Department to Try to Find Americans in Athens | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/heads-arbitration-group-dr-wa-sturges-of-yale-is-elected-chairman.html | HEADS ARBITRATION GROUP; Dr. W.A. Sturges of Yale Is Elected Chairman | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-future-of-flight.html | The Future of Flight | True | By Edward Warner | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/separatist-crisis-in-sicily-is-acute-presidents-adviser-and.html | SEPARATIST CRISIS IN SICILY IS ACUTE; PRESIDENT'S ADVISER AND SECRETARY OF STATE IN ITALY | True | By Herbert L. Matthews By Wireless To the New York Times.. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-nation-wallace-case-round-ii.html | THE NATION; Wallace Case: Round II | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/cotton-prices-slip-after-early-rise-net-losses-of-2-to-8-points.html | COTTON PRICES SLIP AFTER EARLY RISE; Net Losses of 2 to 8 Points Shown at Close of Market --Day's Statistics | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/he-must-be-able-to-interpret-the-complex-score-and-impose-his-will.html | He must be able to interpret the complex score and impose his will on the orchestra.; A Baton Doesn't Make a Conductor | True | By Olin Downes | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/aitken-heard-in-piano-recital.html | Aitken Heard in Piano Recital | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/anything-for-a-gag-at-the-booth.html | ANYTHING FOR A GAG; At the Booth | True | By Bill Doll | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/treasure-chest-the-wise-and-the-foolish.html | Treasure Chest; The Wise and the Foolish | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/russian-composer-as-teacher-uruguayan-pianist.html | RUSSIAN COMPOSER AS TEACHER; Uruguayan Pianist | True | By Yuri Livitin Moscow. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/richardsbechtel.html | Richards--Bechtel | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mosconi-breaks-even-beats-greenleaf-after-losing-afternoon-title.html | MOSCONI BREAKS EVEN; Beats Greenleaf After Losing Afternoon Title Block | True | | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/krug-sets-policy-to-speed-munitions-production-chairman-makes.html | KRUG SETS POLICY TO SPEED MUNITIONS; Production Chairman Makes Long-Range Ordering the War-Factory Keystone | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/69-injunction-orders-opa-acts-against-upholstery-and-decorators.html | 69 INJUNCTION ORDERS; OPA Acts Against Upholstery and Decorators' Shops | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/honey-replacing-sugar-shopping-information.html | Honey Replacing Sugar; SHOPPING INFORMATION | True | By Jane Holt | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/abroad-leaders-of-the-big-three.html | ABROAD; Leaders of the Big Three | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/bridge-bidding-problem.html | BRIDGE: BIDDING PROBLEM | True | By Albert H. Morehead | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/piercemallary.html | Pierce--Mallary | True | De Kane | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/heads-heart-association-drive.html | Heads Heart Association Drive | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/our-k9-commandos.html | Our K-9 Commandos | True | By H.i. Brock | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/luncheon-will-fete-tip-top-ball-aides.html | LUNCHEON WILL FETE TIP TOP BALL AIDES | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/measles-sweeping-britain.html | Measles Sweeping Britain | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/japan-scouts-move-to-quit-philippines.html | JAPAN SCOUTS MOVE TO QUIT PHILIPPINES | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mueller-takes-physical-reds-catching-ace-holds-major-league-mark.html | MUELLER TAKES PHYSICAL; Reds' Catching Ace Holds Major League Mark for Steady Play | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-ellen-w-geer-wed-in-short-hills.html | MRS. ELLEN W. GEER WED IN SHORT HILLS | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/opa-raises-prices-of-cotton-flannel-boost-amounts-to-1-to-6-under.html | OPA RAISES PRICES OF COTTON FLANNEL; Boost Amounts to 1 to 6 % Under Stabilization Act-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/park-avenue-deal-wins-1000-award-gustave-ross-gets-war-bond-for.html | PARK AVENUE DEAL WINS $1,000 AWARD; Gustave Ross Gets War Bond for Year's Most Original Transaction | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/middlebury-leads-in-hanover-skiing-shows-balance-in-slalom-and.html | MIDDLEBURY LEADS IN HANOVER SKIING; Shows Balance in Slalom and Jumping to Head Dartmouth as Winter Meet Opens SNEATH, WILLIAMS, VICTOR Flashes Two Leaps of 97 Feet Each to Beat Drury--Hewitt Captures Flag Race | True | By Frank Elkins Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/america-and-britain-rivals-or-partners-postwar-economic-stability.html | America and Britain: Rivals or Partners?; Post-war economic stability, can observer holds, will depend on their relationship. | True | By William Stix Wasserman | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/trade-rent-rules-bring-confusion-new-hearing-due-landlords-and.html | TRADE RENT RULES BRING CONFUSION; NEW HEARING DUE; Landlords and Tenants Seek to Interpret State Law Now in Effect Here DEBATE STORE CEILINGS Retailers to Urge Extension of Protection, but Realty Men Will Oppose Move | | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/stop-fha-6-insurance-administrators-state-present-funds-are-nearly.html | STOP 'FHA 6' INSURANCE; Administrators State Present Funds Are Nearly Exhausted | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/tc-speers-jr-killed-moderators-son-died-in-action-in-belgium-on-jan.html | T.C. SPEERS JR. KILLED; Moderator's Son Died in Action in Belgium on Jan. 15 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/among-the-new-exhibitions-autumn-and-sculpture.html | AMONG THE NEW EXHIBITIONS; Autumn and Sculpture | True | By Howard Devree | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/oppose-amendment-of-alien-trade-act-exporters-to-fight-sumners-bill.html | OPPOSE AMENDMENT OF ALIEN TRADE ACT; Exporters to Fight Sumners' Bill, Fearing World Impetus to Confiscation Trend CONDEMN BROAD POWERS Hold Under Legislation Sole Discretion Is Given Custodian, With Court Redress Barred | True | By Edward A. Morrow | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/margaret-morrill-wed-in-bronxville-wears-ivorycolored-satin-at.html | MARGARET MORRILL WED IN BRONXVILLE; Wears Ivory-Colored Satin at Marriage to Lieut. Comdr. W.L. Williams of Navy ESCORTED BY HER FATHER Mrs. James D. Voorhees and Emily Stewart Serve as Matron, Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/aid-to-france-lies-in-ships-says-owi-agency-asserts-full-flow-of.html | AID TO FRANCE LIES IN SHIPS, SAYS OWI; Agency Asserts Full Flow of Supplies for Civilian Needs Waits on Victory | True | By Lansing Warren Special To the New York Times. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/rapoportselinka.html | Rapoport--Selinka | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/news-and-gossip-of-the-rialto-at-the-fulton.html | NEWS AND GOSSIP OF THE RIALTO; At the Fulton | True | Elleen Darby-Graphic House | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/us-troops-learn-russian.html | U.S. Troops Learn Russian | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/educators-oppose-peacetime-draft-meeting-attended-by-parents.html | EDUCATORS OPPOSE PEACETIME DRAFT; Meeting Attended by Parents Condemns Conscription as Invitation to New Wars | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/borrowings-at-912994801.html | Borrowings at $912,994,801 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/celerys-exacting-demands.html | CELERY'S EXACTING DEMANDS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/japanese-macao-consul-shot.html | Japanese Macao Consul Shot | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/princeton-swim-victor-669.html | Princeton Swim Victor, 66-9 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/three-musicals-cigarette-girl.html | THREE MUSICALS; Cigarette Girl | True | By Olin Downes | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/truckleasing-system-formed.html | Truck-Leasing System Formed | True | Special to THE NEW YORK TIMES. | C1B 659933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Punch | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/jumpingoff-place.html | JUMPING-OFF PLACE | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/economic-policy-of-china-revised-new-official-program-for-the.html | ECONOMIC POLICY OF CHINA REVISED; New Official Program for the Nation's Reconstruction Told Here by Dr. Choh-Ming Li | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/experts-disagree-on-soviet-economy-joseph-s-lawrence-calls-its.html | EXPERTS DISAGREE ON SOVIET ECONOMY; Joseph S. Lawrence Calls its Recent Revision a 'Break With Original Doctrine' HE TERMS IT 'BOMBSHELL' Dr. Paul A. Baran, However, Views Changes as an Attempt to Correct Mistakes | True | By Will Lissner | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/radio-jam-session-rehearsing-for-a-premiere.html | RADIO JAM SESSION; Rehearsing for a Premiere | True | By Charles Friedman | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/lloyd-w-grover-princeton-banker-was-leader-in-civic-and-business.html | LLOYD W. GROVER; Princeton Banker Was Leader in Civic and Business Life | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/decision-in-ward-case-raises-vital-question-dr-frank-p-craham.html | DECISION IN WARD CASE RAISES VITAL QUESTION; DR. FRANK P. CRAHAM | True | By Joseph A. Loftus | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/veterans-bureau-set-up-at-massachusetts-state.html | Veterans' Bureau Set Up At Massachusetts State | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/mrs-rosemary-lick-married.html | Mrs. Rosemary Lick Married | True | Special to THE NEW YORK TIMES. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-merchants-point-of-view-postwar-estimates-revised.html | The Merchant's Point of View; Post-War Estimates Revised | True | By C.f. Hughes | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/sidney-miller-dies-lumber-leader-62.html | SIDNEY MILLER DIES; LUMBER LEADER, 62 | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/new-russian-novels-russian-book-news.html | New Russian Novels; Russian Book News | True | By W.h. Lawrence Moscow. | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/the-hollywood-agenda-items-of-hollywood-moment.html | THE HOLLYWOOD AGENDA; ITEMS OF HOLLYWOOD MOMENT | True | By Fred Stanley | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/civic-group-backs-fair-practice-bill.html | CIVIC GROUP BACKS FAIR PRACTICE BILL | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/money.html | MONEY | True | | C1B 659933 |
| 1945-02-04 | 1945-02-04 | https://www.nytimes.com/1945/02/04/archives/education-in-review-southern-leaders-are-working-out-a-program-for.html | EDUCATION IN REVIEW; Southern Leaders Are Working Out a Program For Better Education in the South | True | By Benjamin Fine | C1B 659933 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/return-to-manila.html | RETURN TO MANILA | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/5th-division-gets-furlough-priority.html | 5th Division Gets Furlough Priority | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/iss-me-cunneen-fiancee-of-officer-graduate-of-manhattanville-is.html | ISS M.-E. CUNNEEN FIANCEE OF OFFICER; Graduate of Manhattanville Is Bride-Elect of Lieut. Stephen J. O'Brien of the Navy | True | Delar | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/world-disorder-is-linked-with-failure-of-parents-to-give-spiritual.html | World Disorder Is Linked With Failure Of Parents to Give Spiritual Training | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/fosdick-predicts-slump-in-religion-breakdown-in-social-morality-has.html | FOSDICK PREDICTS SLUMP IN RELIGION; Breakdown in Social Morality Has Followed Every Great War, He Declares | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/civilian-declines-award-holds-his-aid-to-war-cannot-compare-with.html | CIVILIAN DECLINES AWARD; Holds His Aid to War Cannot Compare With Fighting Men's | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bridge-blocks-macarthur-from-entering-manila.html | Bridge Blocks MacArthur From Entering Manila | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/food-sent-to-warsaw-clothing-also-on-way-to-jews-who-returned-since.html | FOOD SENT TO WARSAW; Clothing Also on Way to Jews Who Returned Since Liberation | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/prices-of-wheat-advance-in-week-trend-goes-against-favorable-war.html | PRICES OF WHEAT ADVANCE IN WEEK; Trend Goes Against Favorable War News as Result of European Outlook PRICES OF WHEAT ADVANCE IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/dry-crusader-buried-less-than-50-brave-weather-for-pussyfoot.html | 'DRY CRUSADER' BURIED; Less Than 50 Brave Weather for 'Pussyfoot' Johnson Rites | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/new-hitch-hits-trip-of-haegg-and-lidman.html | NEW HITCH HITS TRIP OF HAEGG AND LIDMAN | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/letters-to-the-times-state-control-a-possibility-grant-of-funds-for.html | Letters to The Times; State Control a Possibility Grant of Funds for the City Colleges Looked Upon Askance College Teacher Training Question of Vocation Precise Policies Urged Free Economy Among Conditions to Be Imposed on Germany Held Needed Liberty Bell May Be Duplicated White Pine Is Important Extensively Used in War Effort, Future Supply Is Being Assured Longer Work-Week Advised Swedes Have Their Pungs | True | FRANK P. FITZSIMMONS. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/red-star-assails-japan-says-policy-of-aggression-has-disappointed.html | RED STAR ASSAILS JAPAN; Says 'Policy of Aggression' Has Disappointed Populace | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/commodity-average-is-little-changed.html | COMMODITY AVERAGE IS LITTLE CHANGED | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/the-raf-at-work.html | THE R.A.F. AT WORK | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/priests-rejoice-at-news-dominicans-hail-liberation-of-their.html | PRIESTS REJOICE AT NEWS; Dominicans Hail Liberation of Their University in Manila | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/britons-warned-on-curbs-told-that-price-controls-will-continue.html | BRITONS WARNED ON CURBS; Told That Price Controls Will Continue After War | True | By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/coal-safety-record-miners-deaths-at-alltime-low-despite-wartime.html | COAL SAFETY RECORD; Miners' Deaths at All-Time Low Despite Wartime Handicaps | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/soldier-is-sentenced-to-hang.html | Soldier Is Sentenced to Hang | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/talk-on-franco-expected-interamerican-conference-to-get-plan-to-end.html | TALK ON FRANCO EXPECTED; Inter-American Conference to Get Plan to End Relations | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/unidentified-man-a-suicide.html | Unidentified Man a Suicide | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/australias-minister-at-church-services.html | AUSTRALIA'S MINISTER AT CHURCH SERVICES | True | The New York Times | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/flier-lands-on-roof-unhurt.html | Flier Lands on Roof Unhurt | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/leftover-meals-begin-here-today-homes-and-public-places-due-to-aid.html | 'LEFT-OVER' MEALS BEGIN HERE TODAY; Homes and Public Places Due to Aid Meat Saving While Non-Kosher Shops Close HELP FOR ARMY PLANNED Mayor Expects Extra Day Off for Butchers to Provide 'Boners' for Packers Aid for Army Work Expected Assails The Times' Interview Questions and Mayor's Replies LEFT-OVER MEALS BEGIN HERE TODAY Club's Case Cited to Mayor Worse to Come, Says Mayor | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/tommy-dorsey-to-be-soloist.html | Tommy Dorsey to Be Soloist | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/russians-to-press-labor-reparation-will-urge-world-tradeunion.html | RUSSIANS TO PRESS LABOR REPARATION; Will Urge World Trade-Union Congress to Back Use of German Workers | True | By Louis Stark By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/world-ban-on-bias-proposed-by-group-committee-here-would-have.html | WORLD BAN ON BIAS PROPOSED BY GROUP; Committee Here Would Have United Nations Outlaw Public or Organized Incitement Trusteeship for Palestine | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/mayor-links-press-to-gambling-case-holds-it-partly-to-blame-for.html | MAYOR LINKS PRESS TO GAMBLING CASE; Holds It 'Partly to Blame' for Brooklyn College Scandal Because He Was 'Abused' DEFENDS LONG CRUSADE 'Tinhorn' Influence in Amateur Sport More Widespread Than Suspected, He Charges Sees Wider Gambling Activity Offers to Show Letters | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/turtle-runs-into-new-difficulties-misses-field-and-rice-both-iii-so.html | 'TURTLE' RUNS INTO NEW DIFFICULTIES; Misses Field and Rice Both III, So Margaret Sullavan Is Flying Here From Coast Glass Menagerie" Due Making the Rounds | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/chungking-costs-mount-eggs-24-chinese-apiece.html | Chungking Costs Mount; Eggs $24, Chinese, Apiece | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/teachers-to-study-newspaper-making-dr-wade-announces-15week-course.html | TEACHERS TO STUDY NEWSPAPER MAKING; Dr. Wade Announces 15-Week Course to Be Addressed by Members of Times Staff | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/tilden-richards-to-pair.html | Tilden, Richards to Pair | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/wagners-siegfried-set-for-next-week.html | WAGNER'S 'SIEGFRIED' SET FOR NEXT WEEK | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/top-credit-rating-for-latin-america-foreign-interchange-bureau.html | TOP CREDIT RATING FOR LATIN AMERICA; Foreign Interchange Bureau Survey in Last Half of 1944 Excepts Only Bolivia | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/gets-managership-post-with-mackinternational.html | Gets Managership Post With Mack-International | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/books-of-the-times-a-river-that-touches-much-of-west-range-of.html | Books of the Times; A River That Touches Much of West Range of Topics Is Wide | True | By Orville Prescott | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/myrtle-day-in-debut-recital.html | Myrtle Day in Debut Recital | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/lawsonparsons.html | Lawson--Parsons | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/holland-forms-force-for-indies.html | Holland Forms Force for Indies | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/dickey-leads-nines-to-fighting-fronts.html | DICKEY LEADS NINES TO FIGHTING FRONTS | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/map-curbs-on-use-of-funds.html | Map Curbs on Use of Funds | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/six-ethical-ideals-for-peace-offered.html | SIX ETHICAL IDEALS FOR PEACE OFFERED | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/celebrates-in-italy-kinsman-of-manila-internees-hears-luzon-news.html | CELEBRATES IN ITALY; Kinsman of Manila Internees Hears Luzon News | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bogus-pills-sold-to-foe-three-prisoners-on-luzon-made-fake-sulfa.html | BOGUS PILLS SOLD TO FOE; Three Prisoners on Luzon Made Fake Sulfa Tablets | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/wlb-compares-rise-in-prices-and-wages.html | WLB COMPARES RISE IN PRICES AND WAGES | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/deserters-sought-here-canada-presses-hunt-for-troops-in-american.html | DESERTERS SOUGHT HERE; Canada Presses Hunt for Troops in American Cities | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/sports-today.html | Sports Today | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/enemy-gains-more-in-china-offensive-but-first-convoy-from-india-is.html | ENEMY GAINS MORE IN CHINA OFFENSIVE; But First Convoy From India Is at Kunming and Allies Continue Their Advances in Burma Convoy From India in Kunming Stilwell Road Under Fire British Gain in Burma Record Trip by Bombers Allied Tanks Cross River | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/sforza-demands-italians-be-freed-urges-allies-to-liberate-men-they.html | SFORZA DEMANDS ITALIANS BE FREED; Urges Allies to Liberate Men They Captured in Battle Before Armistice | True | By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/libertys-crew-praised-navy-guard-was-aided-in-fighting-japanese.html | LIBERTY'S CREW PRAISED; Navy Guard Was Aided in Fighting Japanese Plane | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/fast-ships-on-ways-for-latin-ore-trade.html | FAST SHIPS ON WAYS FOR LATIN ORE TRADE | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/the-americans-take-up-positions-for-the-assault-on-colmar.html | THE AMERICANS TAKE UP POSITIONS FOR THE ASSAULT ON COLMAR | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/all-its-engines-gone-bomber-glides-home.html | ALL ITS ENGINES GONE, BOMBER GLIDES HOME | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/woman-missionary-alive-sarah-m-couch-of-reformed-church-writes-from.html | WOMAN MISSIONARY ALIVE; Sarah M. Couch of Reformed Church Writes From Japan | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/conflict-of-state-commissions-and-fpc-over-utilities-grows-montana.html | Conflict of State Commissions And FPC Over Utilities Grows; Montana Railroad and Public Service Body Charges Aim to Centralize Authority-- Follows New York Complaint CLASH OF STATES AND FPC WIDENED | True | By Thomas P. Swift | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/to-set-special-election-baldwin-to-fix-date-for-vote-to-fill.html | TO SET SPECIAL ELECTION; Baldwin to Fix Date for Vote to Fill Senator Maloney's Post | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/royal-et-riggs-63-long-a-lawyer-here.html | ROYAL E.T. RIGGS, 63, LONG A LAWYER HERE | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/new-course-for-consumers.html | New Course for Consumers | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/wanderers-triumph-hispano-also-scores.html | WANDERERS TRIUMPH; HISPANO ALSO SCORES | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/new-submarine-launched.html | New Submarine Launched | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/few-disabled-veterans-accepted-training-in-1944-but-150000-others.html | Few Disabled Veterans Accepted Training In 1944, but 150,000 Others Found War Jobs | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/rationing-at-a-glance-week-beginning-feb-5.html | Rationing at a Glance; WEEK BEGINNING FEB. 5 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/janet-t-shew-affianced.html | Janet T. Shew Affianced | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/research-in-venezuela-beebe-to-lead-party-of-new-york-zoological.html | RESEARCH IN VENEZUELA; Beebe to Lead Party of New York Zoological Society | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/nazis-fear-effect-of-big-3-manifesto-suspect-allies-may-issue-a.html | NAZIS FEAR EFFECT OF BIG 3 MANIFESTO; Suspect Allies May Issue a Surrender Ultimatum-- Drive in West Foreseen Germans Urged to Kill Hitler | True | By Cable To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/setback-in-steel-greatest-of-war-no-indication-that-the-rate-of.html | SETBACK IN STEEL GREATEST OF WAR; No Indication That the Rate of Production Will Improve Over Last Week's 89% | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/4-women-trapped-in-elevator.html | 4 Women Trapped in Elevator | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/crosby-nominated-for-screen-oscar-star-of-going-my-way-will-join.html | CROSBY NOMINATED FOR SCREEN OSCAR; Star of 'Going My Way' Will Join Film in Contending for Coveted Prizes March 15 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/religious-university-for-jews-is-urged.html | RELIGIOUS UNIVERSITY FOR JEWS IS URGED | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/mrs-von-elm-falls-to-death.html | Mrs. Von Elm Falls to Death | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/resident-offices-report-on-trade-retail-concern-is-felt-over-tight.html | RESIDENT OFFICES REPORT ON TRADE; Retail Concern Is Felt Over Tight Merchandise Situation, Pending U.S. Orders | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/mary-e-woolner-student-at-smith-engaged-to-lieut-edwin-p-kaufman-of.html | Mary E. Woolner, Student at Smith, Engaged To Lieut. Edwin P. Kaufman of Coast Guard | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/browns-ice-yacht-wins-pearces-craft-close-second-in-race-on-north.html | BROWN'S ICE YACHT WINS; Pearce's Craft Close Second in Race on North Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/100-miles-covered-by-1st-cavalry-in-66-hours-to-thrust-into-manila.html | 100 Miles Covered by 1st Cavalry In 66 Hours to Thrust Into Manila; CAVALRY IN MANILA BY 100-MILE DASH Enemy Guns Shell Palace Area | True | By John Leonard Reuter Correspondent | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/dr-hjalmar-holmquist-swedish-church-historian-and-professor-is-dead.html | DR. HJALMAR HOLMQUIST; Swedish Church Historian and Professor Is Dead at 72 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/several-ovations-greet-branzell-contralto-heard-at-town-hall-in.html | SEVERAL OVATIONS GREET BRANZELL; Contralto Heard at Town Hall in List Featuring Widely a Contrasted Selections | True | By Noel Straus | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/macarthur-made-promise-to-return-in-march-42-he-has-returned.html | MacArthur Made Promise To Return in March, '42; HE HAS RETURNED | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/rescued-from-burning-yacht.html | Rescued From Burning Yacht | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/abroad-peace-negotiations-among-the-allied-powers.html | Abroad; Peace Negotiations Among the Allied Powers | True | By Anne O'Hare McCormick | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/flock-of-bluebirds-hovers-over-snowdrifts-in-peekskillsprings.html | Flock of Bluebirds Hovers Over Snowdrifts In Peekskill-- Spring's Coming, Wait 'n' See | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bank-post-for-linlithgow.html | Bank Post for Linlithgow | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bulgaria-recognizes-poles.html | Bulgaria Recognizes Poles | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/capt-william-f-cogan-exofficial-of-lackawanna-rr-marine-department.html | CAPT. WILLIAM F. COGAN; Ex-Official of Lackawanna R.R. Marine Department Dies at 87 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/war-decorations.html | War Decorations | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/dies-with-life-goal-near-retired-domestic-stricken-en-route-to.html | DIES WITH LIFE GOAL NEAR; Retired Domestic Stricken En Route to Scotland Home | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/italian-response-to-draft-is-poor-employing-primitive-methods-in-a.html | ITALIAN RESPONSE TO DRAFT IS POOR; EMPLOYING PRIMITIVE METHODS IN A MODERN WAR | True | By Milton Bracker By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/laura-jean-mcintire-married.html | Laura Jean McIntire Married | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/lehmann-with-new-friends.html | Lehmann With New Friends | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/the-cooper-fought-to-end-off-leyte-destroyer-sank-two-japanese.html | THE COOPER FOUGHT TO END OFF LEYTE; Destroyer Sank Two Japanese Warships, Hit Planes Before a Torpedo Broke Her | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/democrats-name-boyle-state-committee-creates-post-of-executive-vice.html | DEMOCRATS NAME BOYLE; State Committee Creates Post of Executive Vice Chairman | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/four-saved-on-raft-hospital-ship-picks-up-faint-call-for-help-in.html | FOUR SAVED ON RAFT; Hospital Ship Picks Up Faint Call for Help in Far East | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/wounded-soldiers-are-reconditioned-convalescent-hospital-refits.html | WOUNDED SOLDIERS ARE RECONDITIONED; Convalescent Hospital Refits Casualties for Return to the Front Lines | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/swiss-guns-down-us-plane.html | Swiss Guns Down U.S. Plane | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/jobs-loan-powers-face-new-debates-national-service-measure-due-on.html | JOBS, LOAN POWERS FACE NEW DEBATES; National Service Measure Due on Senate Floor This Week, George Bill in the House BOTH ARE BESET BY SNAGS Byrd and Butler to Introduce Legislation to 'Clip Wings' of Federal Corporations Differs With Chairman To Hear Governor Warren | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/germans-ruin-roermond-netherlands-bishop-says-populace-lives-in.html | GERMANS RUIN ROERMOND; Netherlands Bishop Says Populace Lives in Fear of Foe | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/plan-postwar-cut-in-womens-jobs-a-jar-of-olives-is-packed-in.html | PLAN POST-WAR CUT IN WOMEN'S JOBS; A JAR OF OLIVES IS PACKED IN THIRTY-FIVE SECONDS | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/belief-grows-big-3-meet-in-russia-soviet-pacific-role-held-on.html | Belief Grows Big 3 Meet in Russia; Soviet Pacific Role Held on Agenda; Date of Entry in War on Japan Presumably Discussed--Planes and Warships Said to Patrol Region of Conference Stalin's Duties Noted Pacific War in Focus Planes, Ships Patrol Scene | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/composers-group-heard-thomas-negro-study-presents-a-program-at.html | COMPOSERS GROUP HEARD; Thomas Negro Study Presents a Program at Times Hall | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/ensign-adele-adams-of-waves-betrothed.html | ENSIGN ADELE ADAMS OF WAVES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/allied-press-groups-kept-out-of-balkans.html | ALLIED PRESS GROUPS KEPT OUT OF BALKANS | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/manhattan-transfers-transfers-in-the-bronx.html | MANHATTAN TRANSFERS; TRANSFERS IN THE BRONX | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/de-gaulle-broadcasts-tonight.html | De Gaulle Broadcasts Tonight | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/food-for-services-big-rail-task.html | Food for Services Big Rail Task | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/asks-allout-antisemitic-fight.html | Asks All-Out Anti-Semitic Fight | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/goering-plant-taken-intact.html | Goering Plant Taken Intact | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/warns-against-revenge.html | Warns Against Revenge | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/government-rebuked-by-french-socialists.html | GOVERNMENT REBUKED BY FRENCH SOCIALISTS | True | By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/warned-to-order-containers-ahead-producers-are-told-by-nfa-step-is.html | WARNED TO ORDER CONTAINERS AHEAD; Producers Are Told by NFA Step Is Necessary to Avert Loss of Needed Crops | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/germans-disregard-own-sign.html | Germans Disregard Own Sign | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/v2-warfare-pressed-british-planes-isolate-many-of-germans-launching.html | V-2 WARFARE PRESSED; British Planes Isolate Many of Germans' Launching Sites | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/hedgerow-in-final-week.html | Hedgerow in Final Week | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/upturn-in-new-orleans-cotton-futures-gain-on-reports-of-new-federal.html | UPTURN IN NEW ORLEANS; Cotton Futures Gain on Reports of New Federal Moves | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/some-cio-leaders-aid-liberal-party-important-union-officials-turn.html | SOME CIO LEADERS AID LIBERAL PARTY; Important Union Officials Turn From ALP, to Continue as Members of PAC | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/corn-trading-dull-in-narrow-range-inactivity-due-to-embargo-and-bad.html | CORN TRADING DULL IN NARROW RANGE; Inactivity Due to Embargo and Bad Weather--East Almost Bare of Supplies | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/to-aid-vassar-scholarships.html | To Aid Vassar Scholarships | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/fire-loss-here-shows-sharp-rise-in-year.html | FIRE LOSS HERE SHOWS SHARP RISE IN YEAR | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/ymca-to-push-dumbarton-plan-national-board-to-ask-1500-branches-to.html | Y.M.C.A. TO PUSH DUMBARTON PLAN; National Board to Ask 1,500 Branches to Support World Security Organization | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/brownell-gage-70-retired-educator-exdean-and-a-founder-of-yale-in.html | BROWNELL GAGE, 70, RETIRED EDUCATOR; Ex-Dean and a Founder of Yale in China Dies--Was a Pastor Recently | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/shanghai-reported-planning-ev-acuation.html | SHANGHAI REPORTED PLANNING EV ACUATION | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/plevin-plans-new-form-of-bonds-to-help-refinance-frances-debt-issue.html | Plevin Plans New Form of Bonds To Help Refinance France's Debt; Issue With 'Progressive' Rates of Interest to Induce Holding for Sixty Years Is Reported Under Consideration | True | By Wireless To the New York Times. | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/cavalry-wins-race-manila-philippine-capital-entered-by-americans.html | CAVALRY WINS RACE; MANILA: PHILIPPINE CAPITAL ENTERED BY AMERICANS CAVALRY WINS RACE TO ENTER MANILA 110 Miles From Beachhead Walter Believed Assured Americans "Isolated," Says Tokyo | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/price-rise-predicted-trade-paper-sees-approval-on-some-carbon-steel.html | PRICE RISE PREDICTED; Trade Paper Sees Approval on Some Carbon Steel Items | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/screen-news-tarkington-miss-porter-to-write-for-mgm-of-local-origin.html | SCREEN NEWS; Tarkington, Miss Porter to Write for M-G-M Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/christs-supremacy-held-national-issue.html | CHRIST'S SUPREMACY HELD NATIONAL ISSUE | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/more-blood-needed-donations-in-brooklyn-drop-new-appeal-issued.html | MORE BLOOD NEEDED; Donations in Brooklyn Drop, New Appeal Issued | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/high-court-to-rule-on-policing-unions-problem-of-states-laws-for.html | HIGH COURT TO RULE ON POLICING UNIONS; Problem of States' Laws for Regulation Is Headed for Test in Washington | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/baseball-a-must-writers-are-told-honored-by-new-york-baseball.html | BASEBALL A 'MUST; WRITERS ARE TOLD; HONORED BY NEW YORK BASEBALL WRITERS LAST NIGHT | True | The New York Times | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/the-screen-three-caballeros-a-disney-picture-with-actors-and.html | THE SCREEN; 'Three Caballeros,' a Disney Picture, With Actors and Animated Characters, in Debut at Globe Theatre | True | By Bosley Crowther | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/23000000-germans-homeless-in-reich-allied-headquarters-reveals.html | 23,000,000 GERMANS HOMELESS IN REICH; Allied Headquarters Reveals Figures and Says Refugees Must Fend for Themselves | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/thoreau-in-hall-of-fame-poll.html | Thoreau in Hall of Fame Poll | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/ny-prisoners-aid-war-by-41989566-prison-association-reports-on.html | N.Y. PRISONERS AID WAR BY $41,989,566; Prison Association Reports on Their Output From August, 1942, to Oct. 1, 1944 MORE FARMING IS URGED Group in Data for Legislature Also Asks for Revisions in Correctional Procedures | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/mrs-charles-h-holland-treasurer-of-first-library-in-washington.html | MRS. CHARLES H. HOLLAND; Treasurer of First Library in Washington Heights Dies at 88 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/family-spending-studied-women-use-more-money-for-clothes-than-men.html | FAMILY SPENDING STUDIED; Women Use More Money for Clothes Than Men, It Is Found | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/middlebury-takes-team-honors-in-dartmouth-winter-carnival-trails.html | Middlebury Takes Team Honors In Dartmouth Winter Carnival; Trails Harvard and Williams in Slalom but Amasses Enough Points to Finish First-- Dartmouth, Defending Title, Runner-Up Third in Slalom Conditions Are Fine | True | By Frank Elkins Special To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/capt-george-a-horton-retired-army-man-bandmaster-at-ccny-since-1937.html | CAPT. GEORGE A. HORTON; Retired Army Man Bandmaster at C.C.N.Y. Since 1937 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/piastro-violinist-is-heard-in-recital.html | PIASTRO, VIOLINIST, IS HEARD IN RECITAL | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/fuel-crisis-grows-as-new-storm-hits-state-guardsmen-helping-to-move.html | FUEL CRISIS GROWS AS NEW STORM HITS; STATE GUARDSMEN HELPING TO MOVE COAL IN BOSTON | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/command-in-denmark-changed-by-germany.html | COMMAND IN DENMARK CHANGED BY GERMANY | True | By Cable To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/nebraska-seeks-an-executioner.html | Nebraska Seeks an Executioner | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/warlord-is-named-best-in-dog-show-soccer-in-chile-canceled.html | WARLORD IS NAMED BEST IN DOG SHOW; Soccer in Chile Canceled | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/city-in-194546-gets-13337500-of-272500000-shared-by-state-state.html | City in 1945-46 Gets $133,375,000 Of $272,500,000 Shared by State; STATE WILL ALLOT $133,375,000 TO CITY | True | By Leo Egan Special To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/goodyear-plans-expansion.html | Goodyear Plans Expansion | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/camp-ellis-for-workorfight.html | Camp Ellis for "Work-or-Fight" | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/traders-in-london-curtail-ventures-speed-of-soviet-sweep-causes.html | TRADERS IN LONDON CURTAIL VENTURES; Speed of Soviet Sweep Causes Investors to Reduce Their Market Commitments FALL OF BERLIN EXPECTED Industries That Face Tough Reconstruction Problems Show Share Losses FINANCIAL NEWS INDICES TRADERS IN LONDON CURTAIL VENTURES | True | By Lewis L. Nettleton By Wireless To the New York Times.by Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/potato-rations-cut-for-german-public.html | POTATO RATIONS CUT FOR GERMAN PUBLIC | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/foe-taunted-captives-japanese-sales-of-prisoners-articles-is.html | FOE TAUNTED CAPTIVES; Japanese Sales of Prisoners' Articles Is Related | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/dewey-says-crisis-is-eased-upstate-worst-of-transportation-tieup.html | DEWEY SAYS CRISIS IS EASED UP-STATE; Worst of Transportation Tie-Up Due to Storms Is Over, He Declares on Radio Truck Pool Working | True | Special to THE NEW YORK TIMES. | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/the-financial-week-stocks-decline-and-recover-almost-daily-bonds.html | THE FINANCIAL WEEK; Stocks Decline and Recover Almost Daily--Bonds Irregular, Grains Rise and Fall Alternately | True | By Alexander D. Noyes | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/miss-kann-first-on-skis-savard-16-wins-mens-division-of-gibson.html | MISS KANN FIRST ON SKIS; Savard, 16, Wins Men's Division of Gibson Trophy Race | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/new-holiday-on-freight-icc-bars-use-of-refrigeration-cars-from.html | NEW'HOLIDAY ON FREIGHT; ICC Bars Use of Refrigeration Cars From California East | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/miss-tucker-keeps-title-new-yorker-wins-eastern-figure-skating.html | MISS TUCKER KEEPS TITLE; New Yorker Wins Eastern Figure Skating Crown Again | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/japanese-radio-silent-on-entry-into-manila.html | Japanese Radio Silent On Entry Into Manila | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bartlettreed.html | Bartlett--Reed | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/strong-survival-basketball-view-optimistic-note-sounded-in-fans.html | STRONG SURVIVAL BASKETBALL VIEW; Optimistic Note Sounded in Fans' Tribute to Revamped Brooklyn College Five Game Strongly Entrenched Skinner Retains Lead | True | By Louis Effrat | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/new-yorker-gets-silver-star.html | New Yorker Gets Silver Star | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/owi-arranges-labor-tour.html | OWI Arranges Labor Tour | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/air-express-gains.html | Air Express Gains | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/curlers-elect-williamson.html | Curlers Elect Williamson | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/radio-today.html | RADIO TODAY | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/anita-davis-nuptials-she-becomes-bride-here-of-tech-sgt-carl-rice.html | ANITA DAVIS NUPTIALS; She Becomes Bride Here of Tech. Sgt. Carl Rice of the Army | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/25-trucks-ruined-by-fire-5000-parcels-from-stores-also-lost-in.html | 25 TRUCKS RUINED BY FIRE; 5,000 Parcels From Stores Also Lost in Newark Blaze | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/b29s-hit-plants-at-kobe-in-daytime-34-fires-stoked-at-japanese.html | B-29'S HIT PLANTS AT KOBE IN DAYTIME; 34 Fires Stoked at Japanese Arsenal as Giant Bombers Strike in a Gale B-29's Strike Day Blow at Kobe; 34 Fires Set in Japanese Arsenal | True | By Warren Moscow By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/colombians-to-study-in-us.html | Colombians to Study in U.S. | True | By Cable To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/rangers-play-tie-with-bruins-33-blueshirts-gain-8th-draw-of-season.html | RANGERS PLAY TIE WITH BRUINS, 3-3; Blueshirts Gain 8th Draw of Season on Third-Period Marker by Thurier WARWICK FIGHTS WITH FAN New Yorker Draws Major for Attack on Ice-- Police Stop Row in Penalty Box Fan Continues Battle Tally in Last Minute | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/panama-bishop-consecrated.html | Panama Bishop Consecrated | True | By Cable To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/natives-near-manila-fight-their-own-war.html | NATIVES NEAR MANILA FIGHT THEIR OWN WAR | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/nancy-beisler-bride-in-florida.html | Nancy Beisler Bride in Florida | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/katherine-lreese-engaged-to-ensign-daughter-of-associate-pastor-in.html | KATHERINE L.REESE ENGAGED TO ENSIGN; Daughter of Associate Pastor in Greenwich Will Be Wed to Joseph E. Granville, Navy | True | Special to THE NEW YORK TIMES.Helm | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/baseball-hailed-by-hoover-of-fbi-feels-leaders-should-speak-for.html | BASEBALL HAILED BY HOOVER OF FBI; Feels Leaders Should Speak for Rights--Game Valued for Morale Building Clean Bill For Players Punish College Bribers | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/churches-end-bingo-26-pastors-in-hudson-county-make-pulpit.html | CHURCHES END BINGO; 26 Pastors in Hudson County Make Pulpit Announcements | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/beetham-is-named-for-millrose-feat-880-performance-voted-meet.html | BEETHAM IS NAMED FOR MILLROSE FEAT; 880 Performance Voted Meet Stand-Out--Rafferty Listed Second, Ahead of Herbert List of the Winners Lacks Power of Dodds Deprived of Victory Mulligan to Face Holmes | True | By William D. Richardson | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/arabs-meet-feb-14-to-organize-union-foreign-ministers-to-act-on.html | ARABS MEET FEB. 14 TO ORGANIZE UNION; Foreign Ministers to Act on Federation--Syrian-Lebanese Demands on French Backed | True | By Sam Brewer By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bishop-manning-much-better.html | Bishop Manning Much Better | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Rumanian German Japanese | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/mrs-von-ende-dies-remenyi-daughter-her-father-noted-hungarian.html | MRS. VON ENDE DIES; REMENYI DAUGHTER; Her Father Noted Hungarian Violinist and Patriot--She Taught Voice at 2 Schools | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/chiangs-son-reported-wed.html | Chiang's Son Reported Wed | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/39-italians-in-work-unit-visit-city-run-gantlet-of-total.html | 39 Italians in Work Unit Visit City, Run Gantlet of Total Indifference; Group From Fort Monmouth on Sightseeing Tour Had Been Apprehensive of Some Resentment on Part of Citizens | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/larchmont-dinghies-idle.html | Larchmont Dinghies Idle | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/100000-french-freed-russians-and-poles-liberate-prisoners-of.html | 100,000 FRENCH FREED; Russians and Poles Liberate Prisoners of Germans | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/business-building-sold-to-operator-edward-benenson-gets-fifth-ave.html | BUSINESS BUILDING SOLD TO OPERATOR; Edward Benenson Gets Fifth Ave. Parcel for Cash Over Mortgage of $163,000 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/fires-are-beacon-to-men-at-manila-smoke-billows-from-harbor.html | FIRES ARE BEACON TO MEN AT MANILA; Smoke Billows From Harbor Area-- Americans Dig Out Japanese Snipers FIRES ARE BEACON TO MEN AT MANILA Fires Burn in Hospital | True | By George E. Jones By Wireless To the New York Times.by Royal Arch Gunnison | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/waddy-youngs-b29-missing-on-tokyo-trip.html | 'WADDY YOUNG'S B-29 MISSING ON TOKYO TRIP | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/protestant-unity-in-us-advocated-denominations-are-urged-to-become.html | PROTESTANT UNITY IN U.S. ADVOCATED; Denominations Are Urged to Become Conscious of Their Latent Strength as Group | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/carollo-in-ring-test.html | Carollo in Ring Test | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/sicily-group-seeks-annexation-by-us-one-separatist-body-takes-our.html | SICILY GROUP SEEKS ANNEXATION BY U.S.; One Separatist Body Takes Our Flag as Emblem--Allies Discountenance Effort FOOD SCARCITY IS ACUTE Meager Rations Goad Sicilians Into Anti-Italian Fervor-- Our Navy Gives Relief Controlled Plebiscite Urged Black Market Flourishes Shoes Cost $70 a Pair Estate Owners Powerful Sicilian Highly Individualistic | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/french-doubtful-of-big-three-plans.html | FRENCH DOUBTFUL OF BIG THREE PLANS | True | By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/profit-drop-noted-by-national-steel-preliminary-estimate-for-44.html | PROFIT DROP NOTED BY NATIONAL STEEL; Preliminary Estimate for '44 Shows Earnings of $4.87 Against $5.30 in '43 OTHER CORPORATE REPORTS BANK OF SPAIN REPOPTS Dividend Less Than Year Ago but Reserves Increased Retirement Plan Proposed | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/spiritual-discipline-sockman-concerned-over-youth-in-postwar.html | SPIRITUAL DISCIPLINE; Sockman Concerned Over Youth in Post-War Adjustment | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/koreans-on-tinian-island-grateful-to-us-for-liberation-give-666-to.html | Koreans on Tinian Island, Grateful to U.S. For Liberation, Give $666 to War Effort | True | By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bankers-offer-plan-to-cut-bretton-woods-cost-to-us-bankers-propose.html | Bankers Offer Plan to Cut Bretton Woods Cost to Us; BANKERS PROPOSE CUT IN PLAN COST Would Cut Gold Contribution Unified Control Sought Difficulties With officials | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/boy-scout-week-is-near-35th-anniversary-observance-will-begin-on.html | BOY SCOUT WEEK IS NEAR; 35th Anniversary Observance Will Begin on Thursday | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/23-dead-in-air-crash-lieut-gm-baco-of-new-york-escapes-in-italian.html | 23 DEAD IN AIR CRASH; Lieut. G.M. Baco of New York Escapes in Italian Accident | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/made-managing-director-of-rca-international-unit.html | Made Managing Director Of RCA International Unit | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/german-captain-leads-fast-dash-tells-troops-to-hold-town-and-then.html | GERMAN CAPTAIN LEADS FAST DASH; Tells Troops to Hold Town and Then Strikes Out: To Siegfried Line Safety | True | By Gene Currivan By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/great-lakes-again-victor.html | Great Lakes Again Victor | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/the-vandenberg-proposal.html | THE VANDENBERG PROPOSAL | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/rendichclair.html | Rendich--Clair | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/trading-in-rye-active.html | TRADING IN RYE ACTIVE | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/oaks-peace-plan-hailed-national-lawyers-guild-backs-enforcement.html | OAKS PEACE PLAN HAILED; National Lawyers Guild Backs Enforcement Program | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/eastern-railroads-win-southwestern-lines-lose-suit-for-larger.html | EASTERN RAILROADS WIN; Southwestern Lines Lose Suit for Larger Haulage Fees | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/van-paassen-cited-by-zionists.html | Van Paassen Cited by Zionists | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/rossmanengel.html | Rossman--Engel | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/events-today.html | Events Today | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bettye-voorhees-debut-here.html | Bettye Voorhees' Debut Here | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/alexei-is-crowned-as-new-patriarch-officials-of-soviet-government.html | ALEXEI IS CROWNED AS NEW PATRIARCH; Officials of Soviet Government Are Present at Ceremony in Cathedral in Moscow | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/letters-now-mailable-to-belgium.html | Letters Now Mailable to Belgium | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/italians-clear-gigli-tenor-absolved-of-dealing-with-nazis-and.html | ITALIANS CLEAR GIGLI; Tenor Absolved of Dealing With Nazis and Fascists | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/us-merchant-ships-allocated-to-france.html | U.S. MERCHANT SHIPS ALLOCATED TO FRANCE | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/weeks-money-market-weeks-produce-market.html | WEEK'S MONEY MARKET; WEEK'S PRODUCE MARKET | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/miss-harriet-gould-to-be-wed-thursday.html | MISS HARRIET GOULD TO BE WED THURSDAY | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/steak-used-as-weapon-wife-charges-husband-hurled-precious-meat-at.html | STEAK USED AS 'WEAPON,' Wife Charges Husband Hurled Precious Meat at Her | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/grover-ghosts-tough-four-new-yorkers-among-volunteer-raiders-on.html | 'GROVER GHOSTS' TOUGH; Four New Yorkers Among Volunteer Raiders on Western Front | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/pierlot-prepares-regimes-defense-german-troops-flee-but-civilians.html | PIERLOT PREPARES REGIME'S DEFENSE; GERMAN TROOPS FLEE BUT CIVILIANS PREFER TO REMAIN | True | By David Anderson By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/pacific-problems-called-puzzling-canon-fdwards-says-citizens-of.html | PACIFIC PROBLEMS CALLED PUZZLING; Canon Fdwards Says Citizens of Australia See No Solution for Them in Isolation | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/first-convoy-to-china.html | FIRST CONVOY TO CHINA | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/pope-blesses-30000-from-his-library.html | POPE BLESSES 30,000 FROM HIS LIBRARY | True | By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/botulism-caution-issued-stebbins-lists-homecanned-foods-that-should.html | BOTULISM CAUTION ISSUED; Stebbins Lists Home-Canned Foods That Should be Boiled | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/would-cut-loan-rates-mayor-urges-dewey-to-push-bills-to-curb-sharks.html | WOULD CUT LOAN RATES; Mayor Urges Dewey to Push Bills to Curb 'Sharks' | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bankers-on-bretton-woods.html | BANKERS ON BRETTON WOODS | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/knoedler-galleries-to-show-dutch-art.html | KNOEDLER GALLERIES TO SHOW DUTCH ART | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/sherneth-to-pay-on-bonds.html | Sherneth to Pay on Bonds | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/mrs-grace-c-vibberts-artist-whose-works-have-been-shown-here-dies.html | MRS. GRACE C. VIBBERTS; Artist Whose Works Have Been Shown Here Dies in New Britain | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/lessons-on-selfdefense.html | Lessons on Self-Defense | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/clubwomen-plan-to-aid-europeans-international-leaders-told-here-of.html | CLUBWOMEN PLAN TO AID EUROPEANS; International Leaders Told Here of 'Promise of Prayer and Pledge of Action' | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/eaker-lists-maaf-score-for-44.html | Eaker Lists MAAF Score for '44 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/1000-poles-slain-as-foe-quit-lodz-political-prisoners-massacred.html | 1,000 POLES SLAIN AS FOE QUIT LODZ; Political Prisoners Massacred Methodically Before Dawn as Russians Neared Germans Once Welcomed Killed After Break-Through Greeted by Tommy-Guns | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/held-in-hospital-death-orderly-is-accused-of-killing-fellow-employe.html | HELD IN HOSPITAL DEATH; Orderly Is Accused of Killing Fellow Employe | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/ten-win-army-typhus-medal.html | Ten Win Army Typhus Medal | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/west-side-houses-in-new-ownership.html | WEST SIDE HOUSES IN NEW OWNERSHIP | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/filipinos-loot-brewery-to-fete-soldiers-of-us.html | Filipinos Loot Brewery To Fete Soldiers of U.S. | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/montreal-tops-wings-to-lead-by-11-points.html | MONTREAL TOPS WINGS TO LEAD BY 11 POINTS | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/us-trade-figures-to-be-made-public-census-bureau-will-release-data.html | U.S. TRADE FIGURES TO BE MADE PUBLIC; Census Bureau Will Release Data, Secret Since Pearl Harbor, on Delayed Basis SOME RESTRICTONS KEPT Export-Import Information to Cover Western Hemisphere -- Other Agency Action Other Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/office-urged-for-macarthur.html | Office Urged for MacArthur | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/own-housing-plan-gains-in-congress-drafting-of-bill-to-be-started.html | OWN HOUSING PLAN GAINS IN CONGRESS; Drafting of Bill to Be Started Today for Construction of $3,000,000 Apartments | True | By the Unites Press. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/decalcomanias-and-ready-borders-used-for-a-wide-variety-of.html | Decalcomanias and Ready Borders Used For a Wide Variety of Decorating Effects; TO CREATE A DECORATIVE ILLUSION | True | By Mary Rochethe New York Times Studio | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/pearl-of-orient-stripped-of-food-manila-before-pearl-harbor-had.html | 'PEARL OF ORIENT' STRIPPED OF FOOD; Manila, Before Pearl Harbor, Had Been Prosperous--Its Harbor One of Best Focus for Two Attacks Osmena Succeeded Quezon | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/news-of-food-packing-of-olives-requires-special-skills-on-part-of.html | News of Food; Packing of Olives Requires Special Skills On Part of Hundreds of Girl Workers Hollandaise Hard to Get Packing Scientific Job MEALS FOR TOMORROW CHINESE OMELETS (T-T) Course on Human Relationships | True | By Jane Holt | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/gain-3614-rubber-workers.html | Gain 3,614 Rubber Workers | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/cotton-reverses-twoweek-trend-moderate-net-gain-is-shown-for-last.html | COTTON REVERSES TWO-WEEK TREND; Moderate Net Gain Is Shown for Last Seven-Day Period at the Close on Saturday | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/daughter-to-henry-s-wolfes.html | Daughter to Henry S. Wolfes | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/tanks-and-weaponsi-more-powerful-armor-is-expected-to-be-sent.html | Tanks and Weapons--I; More Powerful Armor Is Expected to Be Sent Against the Germans Following Wide Criticisms Tank Men Criticize Them Features for Our Study Men Aware of Weakness | True | By Hanson W. Baldwin | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/sports-of-the-times-at-the-baseball-writers-show-infant-prodigy.html | Sports of the Times; At the Baseball Writers' Show Infant Prodigy Ether on the Air | True | By Arthur Daley | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/park-gets-high-air-post-new-zealander-to-command-allied-fliers-in.html | PARK GETS HIGH AIR POST; New Zealander to Command Allied Fliers in Southeast Asia | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/us-praises-miners-for-aid-at-usual-pay.html | U.S. PRAISES MINERS FOR AID AT USUAL PAY | True | Special to THE NEW YORK TIMES. | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/majors-ready-to-pick-czar-soon-probably-before-season-is-opened.html | Majors Ready to Pick Czar Soon, Probably Before Season Is Opened; Club Owners Admit Necessity of Action Within 60 Days--Frick, Who Had 11 Votes Saturday, Still Leads Delay Is Explained Sees Outsider Needed | True | By John Drebinger | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/vote-for-secession-fishers-islanders-want-homes-annexed-by.html | VOTE FOR SECESSION; Fishers Islanders Want Homes Annexed by Connecticut | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/booksauthors.html | Books--Authors | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/builder-acquires-kew-gardens-site-harry-lefrak-buys-300-lots-for.html | BUILDER ACQUIRES KEW GARDENS SITE; Harry Lefrak Buys 300 Lots for Apartment Buildings and Small Homes | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/chaplain-rescues-eight-takes-supplies-to-men-marooned-19-days-on.html | CHAPLAIN RESCUES EIGHT; Takes Supplies to Men Marooned 19 Days on Italian Peak | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/better-prison-methods.html | BETTER PRISON METHODS | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/japanese-consul-slain-killed-in-portuguese-macao-says-broadcast.html | JAPANESE CONSUL SLAIN; Killed in Portuguese Macao, Says Broadcast From Tokyo | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/split-on-amnesty-halts-greek-talks-eam-declared-ready-to-yield.html | SPLIT ON AMNESTY HALTS GREEK TALKS; Eam Declared Ready to Yield Arms--Demands Ouster of Collaborationists Premier Stays Executions | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/trading-in-lard-and-in-rendered-pork-fat-at-standstill-as-supply.html | Trading in Lard and in Rendered Pork Fat At Standstill as Supply Situation Worsens | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/bombfired-berlin-under-new-alarm-main-nazi-ministries-blasted-in.html | BOMB-FIRED BERLIN UNDER NEW ALARM; Main Nazi Ministries Blasted in Big U.S. Attack--RAF Hits Ships Off Danzig BOMB-FIRED BERLIN UNDER NEW ALARM Two Square Miles of City Afire Nazi Ships Off Danzig Bombed DOOLITTLE CITES AIR UNITY Reporting on 8th's Three Years in Britain, He Stresses RAF Tie | True | By Charles E. Egan By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/ensign-beatrice-keir-wed-navy-nurse-bride-in-elizabeth-of-lieut-cf.html | ENSIGN BEATRICE KEIR WED; Navy Nurse Bride in Elizabeth of Lieut. C.F. Avery, Air Arm | True | Special to THE NEW YORK TIMES. | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/soviet-gains-grow-red-army-39-miles-from-berlinwedge-cuts-toward.html | SOVIET GAINS GROW; Red Army 39 Miles From Berlin--Wedge Cuts Toward the Oder RIVER BATTLE RAGING Foe Sees Move to Flank Frankfort--Key Hubs Fall in East Prussia East Prussian Towns Fall Kuestrin Assault Reported SOVIET GAINS GROW; KUESTRIN MENACED Communications Severed Heavy Guns Shell Koenigsberg | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/hitler-reported-hid-in-monastery-place-near-salzburg-seized-by.html | HITLER REPORTED HID IN MONASTERY; Place Near Salzburg Seized by Nazis for Their Wounded Leader, Rome Hears | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/51-war-agencies-in-drive-kaiser-announces-participation-in-clothing.html | 51 WAR AGENCIES IN DRIVE; Kaiser Announces Participation in Clothing Collection in April | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/americans-battle-from-room-to-room-to-liberate-prisoners-in-santo.html | Americans Battle From Room to Room To Liberate Prisoners in Santo Tomas; MANILA PRISON FROM WHICH AMERICANS HAVE BEEN RELEASE | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/named-to-head-2-services-for-welfare-council-here.html | Named to Head 2 Services For Welfare Council Here | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/last-forts-passed-troops-reach-open-area-above-schleiden-while.html | LAST FORTS PASSED; Troops Reach Open Area Above Schleiden, While Others Near Key Town THIRD PUSHES ON Germans Say 9th Army Is Poised to Attack-- Foe Flees Colmar Whole Front Threatened LAST FORTS PASSED BY 1ST ARMY UNIT Only Mile From Schleiden German Defenses Probed Third Nears Key Bastion | True | By Clifton D. Daniel By Wireless To the New York Times. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/roosevelt-hails-entry-into-manila-white-house-makes-public-his.html | ROOSEVELT HAILS ENTRY INTO MANILA; White House Makes Public His Letter to President Osmena of the Philippines Religious Services Planned | True | Special to THE NEW YORK TIMES. | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/nelson-cards-264-for-links-triumph-total-of-16-under-par-wins-at.html | NELSON CARDS 264 FOR LINKS TRIUMPH; Total of 16 Under Par Wins at Corpus Christi--McSpaden Next in Texas With 268 | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/nimitz-greets-uso-he-and-other-high-officers-send-fourth.html | NIMITZ GREETS USO; He and Other High Officers Send Fourth Anniversary Messages | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/government-maturities-60581678719-in-year.html | Government Maturities $60,581,678,719 in Year | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/stravinsky-repeats-program.html | Stravinsky Repeats Program | True | | C1B 659934 |
| 1945-02-05 | 1945-02-05 | https://www.nytimes.com/1945/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/wagnerian-mists-shroud-nazi-school-academy-for-fuehrers-stands-on.html | WAGNERIAN MISTS SHROUD NAZI SCHOOL; Academy for Fuehrers Stands on Mountain Captured by American Infantry U. S. GUN MOUNTED THERE Our Troops Swarm in Buildings Still Topped by Tattered Banner of Germany Album of Photographs Key Places Higher Up | True | By Harold Denny By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/senators-reopen-draft-bill-study-vote-closed-hearings-and-any.html | SENATORS REOPEN DRAFT BILL STUDY; Vote Closed Hearings and Any Report Is Delayed to Next Week at the Earliest Dubious on V-E Sequel Harmony Leads to Clash Attack by O'Mahoney | True | By C.p. Trussell Special To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/doris-leinbach-betrothed.html | Doris Leinbach Betrothed | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/state-honor-to-smith-voted.html | State Honor to Smith Voted | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/sports-today.html | Sports Today | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/826-civilians-set-for-war-exchange-us-citizens-and-others-from-the.html | 826 CIVILIANS SET FOR WAR EXCHANGE; U.S. Citizens and Others From the Americas, Freed by Reich, Await Trip Here | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bermondseys-fort-is-avenger.html | Bermondsey's 'Fort' Is Avenger | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/coal-arrives-here-at-improved-rate-rising-temperatures-enable.html | COAL ARRIVES HERE AT IMPROVED RATE; Rising Temperatures Enable Railroads to Move More Cars of Fuel and Food Kerosene Supply Not Improved 36 Coal Applications Rejected | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/22695112-in-gifts-to-russian-relief-last-years-contributions-by.html | $22,695,112 IN GIFTS TO RUSSIAN RELIEF; Last Year's Contributions by America Called Expression of 'Friendship for Great Ally' | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/audrey-von-hasselns-troth.html | Audrey von Hasseln's Troth | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/giant-slingshot-invented-by-us-infantry-officer.html | Giant Slingshot Invented By U.S. Infantry Officer | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/britons-praise-tanks-two-generals-say-their-equipment-is-the-best.html | BRITONS PRAISE TANKS; Two Generals Say Their Equipment is the Best in the World | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/japanese-cut-off-macarthur-declares-city-won-as-troops-close-in.html | JAPANESE CUT OFF; MacArthur Declares City Won as Troops Close In From Three Sides 11TH DASHES 35 MILES Airborne Troops Seal Foe From the South--37th Takes Bilibid Prison Two Bridges Destroyed JAPANESE CUT OFF AS MANILA FALLS Eleventh in Thirty-Five-Mile Drive Bataan Peninsula Sealed Flight to Corregidor Reported | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/smith-and-watkins-win-gain-final-of-metropolitan-class-c-squash.html | SMITH AND WATKINS WIN; Gain Final of Metropolitan Class C Squash Racquets | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/premiere-tonight-of-the-overtons-associate-producer.html | PREMIERE TONIGHT OF 'THE OVERTONS'; ASSOCIATE PRODUCER | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/vital-road-hub-seized.html | Vital Road Hub Seized | True | By Gene Currivan By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/fight-bet-taker-convicted.html | Fight Bet Taker Convicted | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/the-molds-in-medicine.html | THE MOLDS IN MEDICINE | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/no-big-ten-action.html | No Big Ten Action | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/red-army-lined-up-springboard-on-river-33-miles-from-berlin.html | RED ARMY LINED UP; Springboard on River, 33 Miles From Berlin, Captured at Zellin FRANKFORT FLANKED Nazi Groups Isolated-- Foe Claims Drive on Stettin Is in Check Foe Reports a Victory RED ARMY LINED UP AT BERLIN BARRIER Kuestrin's Position Precarious Samland Peninsula Cleared | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/withdrawals-of-spirits-rise.html | Withdrawals of Spirits Rise | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/less-government-held-nations-need-preservation-of-democratic.html | LESS GOVERNMENT HELD NATION'S NEED; Preservation of Democratic Principles Is Biggest Job Today, Burgess Says BANKERS MEET 'IN PRINT' Publication of Papers to Serve Place of Canceled Convention of American Association More Government" Predicted Protection From Inflation LESS GOVERNMENT HELD NATION'S NEED | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/architects-turn-to-factory-units-prefabrication-adapted-to-the.html | ARCHITECTS TURN TO FACTORY UNITS; Prefabrication Adapted to the Existing Styles in Contest for Post-War Homes Wood for Exterior Section for Children | True | By Mary Roche | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bivins-knocks-out-parks.html | Bivins Knocks Out Parks | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/republican-senators-delay-78-brigadiers-for-weeks-inquiry-on.html | Republican Senators Delay 78 Brigadiers For Week's Inquiry on Elliott Roosevelt | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ray-wins-in-first-for-24th-straight.html | RAY WINS IN FIRST FOR 24TH STRAIGHT | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/business-world-store-sales-here-up-15-industry-shuns-wpb-wmc-plan.html | Business World; Store Sales Here Up 15% Industry Shuns WPB, WMC Plan Delay British Woolen Allotment Some Furs Meet Good Call | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/brackx-trial-postponed.html | Brackx Trial Postponed | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/first-seizes-roer-dam-forces-meet-at-530-am-cuban-sugar-mill-seized.html | First Seizes Roer Dam; Forces Meet at 5:30 A.M. Cuban Sugar Mill Seized | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/amsterdam-ration-450-calories.html | Amsterdam Ration 450 Calories | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lowpriced-cigar-is-still-a-rarity-old-nickel-smokes-now-sell-at-two.html | LOW-PRICED CIGAR IS STILL A RARITY; Old 'Nickel' Smokes Now Sell at Two for 15c-OPA Opens Black-Market Inquiry | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/admiral-stitt-honored-receives-medal-for-his-work-in-tropical.html | ADMIRAL STITT HONORED; Receives Medal for His Work in Tropical Medicine | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/regensburg-bonn-ripped-by-heavies-us-bombers-from-italy-batter-oil.html | REGENSBURG, BONN RIPPED BY 'HEAVIES'; U.S. Bombers From Italy Batter Oil Center--RAF Hits Rhine Rail Point and Ruhr Berlin Toll Put at 20,000 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/17-dead-23-missing-in-ship-blast-here-explosions-and-fires-follow.html | 17 DEAD, 23 MISSING IN SHIP BLAST HERE; EXPLOSIONS AND FIRES FOLLOW COLLISION OF TANKERS IN NEW YORK HARBOR | True | The New York Times (U.S. Coast Guard)The New York Times (U.S. Coast Guard)The New York Times | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/store-stock-called.html | Store Stock Called | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/radio-today.html | RADIO TODAY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/20-dutch-paintings-placed-on-display-exhibition-of-17th-century.html | 20 DUTCH PAINTINGS PLACED ON DISPLAY; Exhibition of 17th Century Masters to Run Through Feb.24 at Knoedler's Contrasts Are Noted Studio Club Show | True | By Edward Alden Jewell | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/yugoslav-relief-aided-electronic-corp-and-employes-give-2000-to-buy.html | YUGOSLAV RELIEF AIDED; Electronic Corp. and Employes Give $2,000 to Buy Penicillin | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/protest-leather-order-new-england-group-claims-m61-means-trade.html | PROTEST LEATHER ORDER; New England Group Claims M-61 Means Trade Mortality | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/news-of-the-screen-bromfields-colorado-to-have-lana-turner-in-lead.html | NEWS OF THE SCREEN; Bromfield's 'Colorado' to Have Lana Turner in Lead --'Hotel Berlin' Will Open at Strand March 2 Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/all-news-men-held-in-manila-found-safe.html | ALL NEWS MEN HELD IN MANILA FOUND SAFE | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/racing-fans-hopes-linked-with-war-quick-rout-of-nazis-is-seen.html | RACING FANS' HOPES LINKED WITH WAR; Quick Rout of Nazis Is Seen Letting New York Tracks Start at Usual Time | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bonds-and-shares-on-london-market-business-again-is-quiet-and.html | BONDS AND SHARES ON LONDON MARKET; Business Again Is Quiet and Traders Await News of the Meeting of the 'Big Three' | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lewis-hits-coal-blunder-links-new-england-crisis-to-embargo-by.html | LEWIS HITS COAL BLUNDER; Links New England Crisis to Embargo by 'Bureaucrats' | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/books-of-the-times-exploration-of-the-authors-mind-europes-burden.html | Books of the Times; Exploration of the Author's Mind Europe's Burden of Fear and War | True | By Orville Prescott | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/harold-l-huber-56-telephone-engineer.html | HAROLD L. HUBER, 56, TELEPHONE ENGINEER | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/8-k9-heroes-honored-dogs-that-died-in-service-of-their-country-get.html | 8 K-9 HEROES HONORED; Dogs That Died in Service of Their Country Get First Citations | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bonomi-bares-extent-of-control-by-allies.html | BONOMI BARES EXTENT OF CONTROL BY ALLIES | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/australians-leap-nearer-to-rabaul-amphibious-landing-puts-force-20.html | AUSTRALIANS LEAP NEARER TO RABAUL; Amphibious Landing Puts Force 20 Miles Closer to Enemy New Britain Base Grim Fighting on Bougainville Japanese Cling to Ridge | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/baldwin-chooses-hart-for-senate-admiral-would-fill-vacancy-caused.html | BALDWIN CHOOSES HART FOR SENATE; Admiral Would Fill Vacancy Caused by Maloney Death-- Offers Special Election Date | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/1000-meateasies-serving-steak-in-violation-of-law-henkel-says.html | 1,000 'Meat-Easies' Serving Steak In Violation of Law, Henkel Says; Restaurateurs' Head Declares Hole-in-Wall Places Dot Side Streets-- Officials of OPA and City Challenge Accuracy of Charge | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/gustav-f-brock-64-portrait-artist-danishamerican-who-painted.html | GUSTAV F. BROCK, 64, PORTRAIT ARTIST; Danish-American Who Painted Notables Dies-- Specialist Also in Miniatures | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lieut-matin-killed-in-action.html | Lieut. Matin Killed in Action | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/angels-of-bataan-all-accounted-for-nurses-freed-at-manila-pitch.html | 'ANGELS OF BATAAN' ALL ACCOUNTED FOR; Nurses Freed at Manila Pitch Into Work of Caring for Wounded Liberators | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/commerce-bureau-to-expedite-plans-for-foreign-trade-travel-state.html | Commerce Bureau to Expedite Plans for Foreign Trade Travel; State Department Permits It to Aid Business Men in Obtaining Transportation on Ships and Government Planes | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/cuttlefish-stabs-soldier-dead.html | Cuttlefish Stabs Soldier Dead | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/mayor-may-get-call-in-basketball-quiz.html | MAYOR MAY GET CALL IN BASKETBALL QUIZ | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/dr-siegel-relieved-quits-connecticut-university-after-citizenship.html | DR. SIEGEL RELIEVED; Quits Connecticut University After Citizenship Is Revoked | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/joyce-beats-wright-over-10round-route.html | JOYCE BEATS WRIGHT OVER 10-ROUND ROUTE | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/joins-board-of-trustees-of-roosevelt-savings-bank.html | Joins Board Of Trustees Of Roosevelt Savings Bank | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/flier-saves-man-from-shark.html | Flier Saves Man From Shark | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/3-banks-join-pension-system.html | 3 Banks Join Pension System | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lawrenceville-graduates-14.html | Lawrenceville Graduates 14 | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ley-labels-berlin-frontline-city-labor-front-chief-says-that-it-is.html | LEY LABELS BERLIN 'FRONT-LINE CITY'; Labor Front Chief Says That It Is Ready--'Unconditional Resistance' Is Slogan | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/leonard-m-holland-waldorfastoria-wine-steward-belonged-to-the-lambs.html | LEONARD M. HOLLAND; Waldorf-Astoria Wine Steward Belonged to The Lambs | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/big-racket-sets-record-covers-two-furlongs-in-2045-seconds-at.html | BIG RACKET SETS RECORD; Covers Two Furlongs in 20 4-5 Seconds at Mexico City | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/wrong-idea-far-valentines.html | Wrong Idea far Valentines | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/odwyer-bobs-up-in-mayoralty-pot-democratic-leaders-are-not-looking.html | O'DWYER BOBS UP IN MAYORALTY POT; Democratic Leaders Are Not Looking Beyond Him Despite His Denial of Interest ROOSEVELT WORD AWAITED Republicans Reported Ready to Contest Their Primary With the Incumbent Need Strong Candidate La Guardia and Primary | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/state-earmarks-250000-to-clear-snow-acts-on-word-from-governor.html | State Earmarks $250,000 to Clear Snow; Acts on Word From Governor Dewey | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/columbia-is-opening-a-figure-factory.html | COLUMBIA IS OPENING A 'FIGURE FACTORY' | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/stores-act-to-aid-red-cross.html | Stores Act to Aid Red Cross | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/germans-are-slain-by-russian-slaves.html | GERMANS ARE SLAIN BY RUSSIAN SLAVES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/argentina-charges-red-plot-on-police.html | ARGENTINA CHARGES RED PLOT ON POLICE | True | By Cable To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/barred-by-army-as-4f-hikes-18-miles-to-job.html | Barred by Army as 4-F, Hikes 18 Miles to Job | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/uaw-wants-million-for-wpb-mixup.html | UAW Wants Million For WPB 'Mix-Up' | True | By the United Press. | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/pierlot-ready-to-combat-ouster-move-in-brussels.html | Pierlot Ready to Combat Ouster Move in Brussels | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/dr-e-guy-talbott-author-lecturer-prominent-figure-in-liberal.html | DR. E. GUY TALBOTT, AUTHOR, LECTURER; Prominent Figure in Liberal Movements on West Coast Dies--Clergyman Was 62 | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/chain-case-settled-for-80000.html | Chain Case Settled for $80,000 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/germans-quit-town-fast-leave-nennig-as-americans-near-without.html | GERMANS QUIT TOWN FAST; Leave Nennig as Americans Near Without Waiting to Eat | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/nuptials-are-held-of-stephanie-pell-principals-in-weddings.html | NUPTIALS ARE HELD OF STEPHANIE PELL; PRINCIPALS IN WEDDINGS YESTERDAY | True | The New York Times Studio | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/money.html | MONEY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/factory-buildings-lead-jersey-sales-two-industrial-properties-in.html | FACTORY BUILDINGS LEAD JERSEY SALES; Two Industrial Properties in Paterson and Union City Pass to New Owners | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/us-civilian-sugar-to-be-5400000-tons.html | U.S. CIVILIAN SUGAR TO BE 5,400,000 TONS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/chaney-outpoints-grant-triumphs-in-tenround-bout-at-newarks-laurel.html | CHANEY OUTPOINTS GRANT; Triumphs in Ten-Round Bout at Newark's Laurel Garden | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bills-continuing-the-ccc-advanced-in-both-houses.html | Bills Continuing the CCC Advanced in Both Houses | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/joy-over-manila-widespread-here-grew-adds-warning-that-loss-to.html | JOY OVER MANILA WIDESPREAD HERE; Grew Adds Warning That Loss to Japan May Stimulate Her War Effort The House Thanks MacArthur | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/oconnor-predicts-big-red-cross-load.html | O'CONNOR PREDICTS BIG RED CROSS LOAD | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/haegg-trip-hitch-in-london-lifted-swedish-star-is-told-that-he-wont.html | HAEGG TRIP HITCH IN LONDON LIFTED; Swedish Star Is Told That He 'Won't Have to Wait Long' for Transportation | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/greenreif-bout-hits-weight-snag-former-must-lose-more-than-4-pounds.html | GREEN-REIF BOUT HITS WEIGHT SNAG; Former Must Lose More Than 4 Pounds for 10-Rounder on Friday at Garden | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/smythe-demands-fair-hockey-deal-leafs-head-says-canadian-government.html | SMYTHE DEMANDS FAIR HOCKEY DEAL; Leafs' Head Says Canadian Government Is Unaware of Sport's War Contribution Trio on Casualty List Alleges Discrimination | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/latest-war-casualties-in-the-army-and-navy-army.html | Latest War Casualties in the Army and Navy; ARMY | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/army-paper-assails-slur-on-us-negroes.html | ARMY PAPER ASSAILS SLUR ON U.S. NEGROES | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/wabash-offering-is-oversubscribed-47000000-in-first-mortgage-3-per.html | WABASH OFFERING IS OVERSUBSCRIBED; $47,000,000 in First Mortgage 3 Per Cent Bonds Due in 1971 Sold by Syndicate COMPANY REDUCES DEBT Proceeds to Be Used to Redeem 4% Issue--Earnings Are 3.143 Times Fixed Charges | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/war-decorations.html | War Decorations | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/us-steel-offers-to-buy-two-plants-big-new-mills-in-california-and.html | U.S. STEEL OFFERS TO BUY TWO PLANTS; Big New Mills in California and Utah Sought After They Finish Their War Work ONE IS RUN BY H.J. KAISER Proposal Seen as Important in Plans for Industrial Growth of Far West Kaiser's Plans Not Fully Known U.S. STEEL OFFERS TO BUY TWO PLANTS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ski-slopes-and-trails-started-in-1920-mirth-with-work-games-for.html | SKI SLOPES AND TRAILS; Started in 1920 Mirth With Work Games for Children | True | By Frank Elkins Special To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/norrishaffleck.html | Norrish--Affleck | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/sailor-dead-3-years-weds.html | Sailor 'Dead' 3 Years Weds | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ship-workers-ask-more-pay.html | Ship Workers Ask More Pay | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/tanja-ury-pianist-makes-debut-here.html | TANJA URY, PIANIST, MAKES DEBUT HERE | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lawless-freed-in-theft-case.html | Lawless Freed in Theft Case | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/internees-in-tears-as-old-glory-rises-our-return-to-manila-has.html | INTERNEES IN TEARS AS OLD GLORY RISES; OUR RETURN TO MANILA HAS BROUGHT THEM LIBERTY Americans in Tears Sing Anthems As Old Glory Rises at Manila Prison | True | By Ford Wilkins By Wireless To the New York Times.the New York Times (U.S. NAVY) | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/seeks-to-buy-own-stock-american-superpower-offers-12675-a-share-for.html | SEEKS TO BUY OWN STOCK; American Superpower Offers $126.75 a Share for Preferred | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/defends-bretton-woods-morgenthau-takes-exception-to-bankers-groups.html | DEFENDS BRETTON WOODS; Morgenthau Takes Exception to Bankers Group's Report | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/rockets.html | ROCKETS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/treasury-call-issued.html | Treasury Call Issued | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/cashing-of-war-bonds-shows-steady-decline.html | Cashing of War Bonds Shows Steady Decline | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/gallicano-retaken-by-5th-army-in-italy.html | GALLICANO RETAKEN BY 5TH ARMY IN ITALY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ecuador-gives-position-cites-state-of-war-with-japan-and-assistance.html | ECUADOR GIVES POSITION; Cites State of War With Japan and Assistance to U.S. | True | By Cable To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/afl-council-seeks-lewis-compromise-green-stresses-reaffiliation-of.html | AFL COUNCIL SEEKS LEWIS COMPROMISE; Green Stresses Reaffiliation of Miners as Aiding Their Coming Wage Negotiations | True | By Joseph Shaplen Special To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/topics-of-the-day-in-wall-street-bond-and-share-investment-advisers.html | TOPICS OF THE DAY IN WALL STREET; Bond and Share Investment Advisers Special and Secondary Offerings | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/margin-increase-causes-no-pain-stock-market-circles-take-slight.html | MARGIN INCREASE CAUSES 'NO PAIN'; Stock Market Circles Take Slight Interest in the Federal Reserve Ruling | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ethiopian-war-laid-to-mussolini-alone.html | ETHIOPIAN WAR LAID TO MUSSOLINI ALONE | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/eam-accepts-terms-on-greek-amnesty.html | EAM ACCEPTS TERMS ON GREEK AMNESTY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/two-blitzkriegs.html | TWO BLITZKRIEGS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/japanese-report-new-raid-on-kobe.html | JAPANESE REPORT NEW RAID ON KOBE | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/booksauthors.html | Books--Authors | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/refinancing-plan-is-filed-by-utility-savannahst-augustine-gas-co.html | REFINANCING PLAN IS FILED BY UTILITY; Savannah-St. Augustine Gas Co. Registers New Issues of Preferred and Common | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/importer-upheld-on-free-exchange-supreme-court-holds-treasury-has.html | IMPORTER UPHELD ON 'FREE' EXCHANGE; Supreme Court Holds Treasury Has No Right to Enforce the 'Official' British Rate FAVORABLE VOTE IS 6 TO 2 John Barr, Woolen Dealer, Wins Case Seeking Lower Rate for Customs Entry | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/cooking-and-sewing-courses.html | Cooking and Sewing Courses | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/restaurants-balk-at-saving-on-meat-threedays-a-week-many-ignore.html | RESTAURANTS BALK AT SAVING ON MEAT THREEDAYS A WEEK; Many Ignore Mayor's Plea for 'Conservation Monday,' Serving Steaks and Roasts THOSE WHO HEED IT IRKED Spokesman Says Observance Must Be General or Plan Should Be Discarded Paul Henkel Gives Views Left-Over Idea Only for Homes RESTAURANTS BALK AT NEW MEAT CURB | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/senate-bars-liquor-study-fund.html | Senate Bars Liquor Study Fund | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/alp-gives-views-on-foreign-policy-statement-condemns-course-in.html | ALP GIVES VIEWS ON FOREIGN POLICY; Statement Condemns Course in Greece--Break With Franco, Aid to Loyalists Urged | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/mass-for-wd-madden-appellate-court-justices-attend-service-for.html | MASS FOR W.D. MADDEN; Appellate Court Justices Attend Service for Attache | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/6000000-issue-planned-pennsylvania-line-to-build-25-engines-and-500.html | $6,000,000 ISSUE PLANNED; Pennsylvania Line to Build 25 Engines and 500 Cars | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/canadian-voters-spurn-mnaughton-defense-chief-is-defeated-by.html | CANADIAN VOTERS SPURN M'NAUGHTON; Defense Chief Is Defeated by Oppositionist in Grey North --Setback on Draft Policy CANADIAN VOTERS SPURN M'NAUGHTON | True | By P.j. Philip Special To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/philadelphia-to-hail-manila.html | Philadelphia to Hail Manila | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/increase-sought-in-payroll-bonds-official-cites-treasury-need-for.html | INCREASE SOUGHT IN PAYROLL BONDS; Official Cites Treasury Need for More Funds Under War Deduction Plan | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ingersoll-for-hall-of-fame.html | Ingersoll for Hall of Fame | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/quezons-widow-plans-return.html | Quezon's Widow Plans Return | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/new-service-club-pride-of-harlem-salvation-armys-canteen-provides.html | NEW SERVICE CLUB PRIDE OF HARLEM; Salvation Army's Canteen Provides Full Facilities for Military Guests | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/armour-debentures-called.html | Armour Debentures Called | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/title-to-van-putten.html | Title to Van Putten | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/66-japanese-freed-to-save-hostages-enemy-troops-holding-221-of.html | 66 JAPANESE FREED TO SAVE HOSTAGES; Enemy Troops Holding 221 of Santo Tomas Inmates Win Safe Conduct by Threats Reckless Headlong Drive How About Chow" Troopers Give Own Food | True | By Frank Hewlett United Press Correspondent | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/5807394-profit-shown-by-concern-cocacola-internationals-1944.html | $5,807,394 PROFIT SHOWN BY CONCERN; Coca-Cola International's 1944 Earnings Equal $29.88 on Each Common Share | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/george-j-petty-exofficial-of-pacific-telephone-and-telegraph-co-is.html | GEORGE J. PETTY; Ex-Official of Pacific Telephone and Telegraph Co. Is Dead | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/krug-reports-rise-in-bomber-output-superfortresses-up-13-for.html | KRUG REPORTS RISE IN BOMBER OUTPUT; Superfortresses Up 13% for January, He Says--Other Aircraft Show Decline | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/4th-anniversary-is-marked-by-uso-at-fourth-anniversary-luncheon-of.html | 4TH ANNIVERSARY IS MARKED BY USO; AT FOURTH ANNIVERSARY LUNCHEON OF THE USO YESTERDAY | True | The New York Times | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/allies-in-accord-on-aid-for-russia-fourth-lendlease-protocol-to-be.html | ALLIES IN ACCORD ON AID FOR RUSSIA; Fourth Lend-Lease Protocol to Be Signed Soon--Talks Took Almost a Year Delay Held Exaggerated Extensive Plan for China | True | By James B. Reston Special To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/empire-trust-building-gets-3000000-loan.html | Empire Trust Building Gets $3,000,000 Loan | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/only-2-big-powers-seen-in-2045-by-dean-inge.html | Only 2 Big Powers Seen In 2045 by Dean Inge | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/a-lighter-moment-in-the-war-zone.html | A LIGHTER MOMENT IN THE WAR ZONE | True | The New York Times (U.S. Signal Corps) | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/3d-army-wins-key-junction-big-push-in-west-seen-near-third-army.html | 3d Army Wins Key Junction; Big Push in West Seen Near; THIRD ARMY WINS KEY ROAD CENTER | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/87-soldier-brides-and-40-babies-arrive-from-overseas-en-route-to-us.html | 87 Soldier Brides and 40 Babies Arrive From Overseas En Route to U.S. Homes | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/summary-of-the-day.html | Summary of the Day. | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/miss-patricia-reynolds-becomes-engaged-to-capt-augustus-sparks-jr.html | Miss Patricia Reynolds Becomes Engaged To Capt. Augustus Sparks Jr. of Marines | True | Special to THE NEW YORK TIMES.Thomas | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/206-for-neediest-cases-10-contributions-swell-fund-to-31813679.html | $206 FOR NEEDIEST CASES; 10 Contributions Swell Fund to $318,136.79 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/pinkus-gains-honors-in-title-chess-play.html | PINKUS GAINS HONORS IN TITLE CHESS PLAY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/cancer-education-drive-begun.html | Cancer Education Drive Begun | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/makes-offer-for-stock-continental-oil-would-buy-up-80-of-navarro.html | MAKES OFFER FOR STOCK; Continental Oil Would Buy Up 80% of Navarro Shares | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bill-asks-congress-rule-lend-agencies.html | BILL ASKS CONGRESS RULE LEND AGENCIES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/rafferty-to-head-boston-mile-field-will-seek-his-third-triumph-of.html | RAFFERTY TO HEAD BOSTON MILE FIELD; Will Seek His Third Triumph of Indoor Track Season in Hub Race on Saturday BIG TEN RUMOR DISPELLED Report to A.A.U. Reveals No Ban on Competition Here-- Fitness Plan Reviewed Told at Writers Meeting Report From Big Ten | True | By William D. Richardson | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/cecil-kimber-killed-in-wreck.html | Cecil Kimber Killed in Wreck | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/welfare-council-asks-499323-fund-highest-budget-in-history-of-group.html | WELFARE COUNCIL ASKS $499,323 FUND; Highest Budget in History of Group Needed for Program This Year, Leader Says FOSTER HOMES INCLUDED Other Activities in Expanded Field Listed at Meeting of Board of Directors Activities in Program | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/westchester-market-held-uneconomical.html | WESTCHESTER MARKET HELD UNECONOMICAL | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/mrs-george-f-morgan-widow-of-sapolio-manufacturer-who-left-6000000.html | MRS. GEORGE F. MORGAN; Widow of Sapolio Manufacturer Who Left $6,000,000 Estate | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/paper-freezes-its-circulation.html | Paper 'Freezes' Its Circulation | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/votes-bill-for-drivers-at-17.html | Votes Bill for Drivers at 17 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/14-more-sentenced-enlisted-men-pleaded-guilty-to-selling-us.html | 14 MORE SENTENCED; Enlisted Men Pleaded Guilty to Selling U.S. Property | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/the-new-york-times.html | The New York Times | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/surplus-clearing-is-asked-by-mead-declares-that-over-100-billions.html | SURPLUS CLEARING IS ASKED BY MEAD; Declares That Over 100 Billions in Goods Must Not Fall Into Speculators' Hands | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/motors-set-pace-in-market-gains-peace-issues-also-advance-with.html | MOTORS SET PACE IN MARKET GAINS; 'Peace' Issues Also Advance, With Buying Centered in Low-Price Groups | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bradley-control-of-1st-confirmed-review-of-ardennes-battle-says.html | BRADLEY CONTROL OF 1ST CONFIRMED; Review of Ardennes Battle Says Germans Have Lost 1,260,000 Since D-Day Air Command Returned Says Hitler Wasted Reserves Date Set at Jan. 19 | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lt-col-axel-johnson-promoted.html | Lt. Col. Axel Johnson Promoted | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/gioconda-is-repeated.html | 'Gioconda' Is Repeated | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/syria-lebanon-bar-french-privileges-levantine-states-invoke-panarab.html | SYRIA, LEBANON BAR FRENCH PRIVILEGES; Levantine States Invoke PanArab Protocol, Insist on NonPreferential Policy Issue Seen as Symbolic | True | By John MacCormac By Wireless To the New York Times.by Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/events-today.html | Events Today | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/parker-takes-tennis-final.html | Parker Takes Tennis Final | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/shapiro-in-ring-tonight-will-meet-williams-at-broadway-arena-in.html | SHAPIRO IN RING TONIGHT; Will Meet Williams at Broadway Arena in Brooklyn | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/santo-tomas-diet-slow-starvation-japanese-refused-to-add-to-ration.html | SANTO TOMAS DIET SLOW STARVATION; Japanese Refused to Add to Ration Even When Many Dropped Unconscious Dogs and Cats Eaten | True | By Robert Crabb United Press Correspondent | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/colonel-to-wed-miss-riordan.html | Colonel to Wed Miss Riordan | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/safety-program-cuts-death-toll-national-council-reports-drop-of-8.html | SAFETY PROGRAM CUTS DEATH TOLL; National Council Reports Drop of 8% in Fatal Accidents in Period of 2 Years $1,000,000 FUND SOUGHT Campaign for 1945 Schedule of Public Service Will Begin This Week Comparison With Wars | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/news-of-food-cream-of-spinach-soup-proves-popular-in-tests.html | News of Food; Cream of Spinach Soup Proves Popular In Tests Following Its First Appearance Time to Plan Home Canning Spondias Jelly Available Salvaged Fat Sorely Needed | True | By Jane Holt | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/son-born-to-eleanor-powell.html | Son Born to Eleanor Powell | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/majors-plan-fight-on-gambling-evil-advance-notice-of-pitching.html | MAJORS PLAN FIGHT ON GAMBLING EVIL; Advance Notice of Pitching Selections to Be Banned by Frick and Harridge MAYOR TO JOIN WAR HERE Police Will Make Arrests in Parks--Other Moves Planned but Not Made Public No Publicity for Plan Barrow Changes Views | True | By James P. Dawson | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/party-leader-seized-in-rome.html | Party Leader Seized in Rome | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lord-charnwood-biographer-was-80.html | LORD CHARNWOOD, BIOGRAPHER, WAS 80 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/on-basketball-courts-czar-not-needed-have-won-ten.html | On Basketball Courts; Czar Not Needed Have Won Ten | True | By Louis Effrat | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/driscolldevlin.html | Driscoll--Devlin | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/court-denies-right-to-seek-revamping.html | COURT DENIES RIGHT TO SEEK REVAMPING | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/dr-merle-n-english-methodist-clergyman-active-in-educational.html | DR. MERLE N. ENGLISH; Methodist Clergyman Active in Educational Institutions | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lord-fairfield-former-lord-justice-of-appeal-critic-of-the-british.html | LORD FAIRFIELD; Former Lord Justice of Appeal, Critic of the British Law | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/taft-offers-fepc-bill-hits-earlier-plan-for-permanent-board-as.html | TAFT OFFERS FEPC BILL; Hits Earlier Plan for Permanent Board as Peril to Progress | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/prices-of-cotton-up-13-to-18-points-renewed-agitation-for-parity.html | PRICES OF COTTON UP 13 TO 18 POINTS; Renewed Agitation for Parity Revision Causes Advance, With Offerings Light | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/house-group-votes-big-veterans-fund.html | HOUSE GROUP VOTES BIG VETERANS' FUND | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/jersey-bank-post-goes-to-lb-carey-plainfield-man-named-for-state.html | JERSEY BANK POST GOES TO L.B. CAREY; Plainfield Man Named for State Commissioner--Legislature Approves Ballot Bill | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/macarthurs-slogan-now-is-on-to-tokyo.html | MacArthur's Slogan Now Is 'On to Tokyo' | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/sproul-renamed-to-committee.html | Sproul Renamed to Committee | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/books-published-today.html | Books Published Today | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/urges-that-carriers-be-selfsupporting.html | URGES THAT CARRIERS BE SELF-SUPPORTING | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/army-to-add-hospitals-70000-more-beds-planned-as-more-wounded-men.html | ARMY TO ADD HOSPITALS; 70,000 More Beds Planned as More Wounded Men Arrive | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/summer-lines-get-big-buyer-support-concern-over-m400-prompting-peak.html | SUMMER LINES GET BIG BUYER SUPPORT; Concern Over M-400 Prompting Peak Interest in Current Garment Offerings | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/sets-russian-ski-mark.html | Sets Russian Ski Mark | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lewis-e-myers-utilities-official-of-chicago-board-of-education.html | LEWIS E. MYERS; Utilities Official of Chicago-- Board of Education Ex-Head | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/van-andas-estate-left-to-his-family.html | VAN ANDA'S ESTATE LEFT TO HIS FAMILY | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/envoy-to-ethiopia-named.html | Envoy to Ethiopia Named | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/horowitz-recital-postponed.html | Horowitz Recital Postponed | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/marthurs-great-hour-australians-offer-acclaim-on-entry-into-manila.html | 'M'ARTHUR'S GREAT HOUR'; Australians Offer Acclaim on Entry Into Manila | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/russians-fighting-in-the-rubble-of-german-silesia.html | RUSSIANS FIGHTING IN THE RUBBLE OF GERMAN SILESIA | True | The New York Times (Sovfoto Radiophoto) | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/severer-penalties-for-gambling-asked.html | SEVERER PENALTIES FOR GAMBLING ASKED | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/peace-shipping-plan-is-16-million-tons.html | PEACE SHIPPING PLAN IS 16 MILLION TONS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/germans-reported-shifting-hostages.html | GERMANS REPORTED SHIFTING HOSTAGES | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/eyelet-embroidery1945-editionshows-dual-personality.html | EYELET EMBROIDERY-- 1945 EDITION--SHOWS DUAL PERSONALITY | True | The New York Times Studio | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/japanese-menace-chinas-wolfram-kukong-push-east-threatens-namyung.html | JAPANESE MENACE CHINA'S WOLFRAM; Kukong Push East Threatens Namyung Mines--Allies in New Landing on Ramree New Landings on Ramree Lashio Block Riddles Foe | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/boy-steals-7-birds-at-the-bronx-zoo-four-of-them-die-one-while-he.html | BOY STEALS 7 BIRDS AT THE BRONX ZOO; Four of Them Die, One While He Is Lecturing on It--Nature Club Display Causes Arrest | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/lublin-poles-take-rule-of-oder-city-provisional-government-starts.html | LUBLIN POLES TAKE RULE OF ODER CITY; Provisional Government Starts Incorporating Formerly German Territory SEES ALLIES CONCURRING Amicable Settlement on Land Seized From Czechs in 1938-9 Is Forecast Division of East Prussia Seen Cabinet Meets in Capital No Trouble With Home Army | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/newark-fugitive-returns.html | Newark Fugitive Returns | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/stock-distributions-quickly-completed.html | STOCK DISTRIBUTIONS QUICKLY COMPLETED | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/tries-to-save-soldier-wheeler-scores-death-sentence-for.html | TRIES TO SAVE SOLDIER; Wheeler Scores Death Sentence for Recalcitrant Private | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/heads-nationwide-drive-for-dumbarton-oaks-plan.html | Heads Nation-Wide Drive For Dumbarton Oaks Plan | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/7-new-investigations-are-on-ftc-agenda.html | 7 NEW INVESTIGATIONS ARE ON FTC AGENDA | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/pep-is-easy-victor.html | Pep Is Easy Victor | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/foe-making-stand-in-south-of-manila-american-armor-pours-into.html | FOE MAKING STAND IN SOUTH OF MANILA; American Armor Pours Into City--Marks of Guerrilla Fighting Left in Streets Opposition Is Light | True | By George E. Jones By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/poll-tax-repeal-sent-to-georgia-governor.html | POLL TAX REPEAL SENT TO GEORGIA GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/dwelling-is-sold-on-the-east-side-mrs-elsa-h-naumburg-conveys-69th.html | DWELLING IS SOLD ON THE EAST SIDE; Mrs. Elsa H. Naumburg Conveys 69th Street Property She Acquired 22 Years Ago | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/child-to-mrs-ra-sincerbeaux.html | Child to Mrs. R.A. Sincerbeaux | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/thomas-bill-puts-wheat-prices-up-corn-and-other-grains-also-go.html | THOMAS BILL PUTS WHEAT PRICES UP; Corn and Other Grains Also Go Higher on Proposal for Rise in Parity Figure | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/net-income-in-1947-set-at-100-billions-national-employment-estimate.html | NET INCOME IN 1947 SET AT 100 BILLIONS; National Employment Estimated at 51,800,000 by General Motors Economist Sees 53,000,000 Workers in 1950 NET INCOME IN 1947 SET AT 100 BILLIONS Calls Estimate Inaccurate | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/east-india-export-of-skins-will-drop-arrivals-here-to-be-much-less.html | EAST INDIA EXPORT OF SKINS WILL DROP; Arrivals Here to Be Much Less, WPB Says in Issuing Licensing Rules--Other Actions Additional Agency Action | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/wainwright-the-spur-to-1st-cavalrys-drive.html | Wainwright the Spur To 1st Cavalry's Drive | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/army-graves-untouched-congress-assured-germans-did-not-desecrate.html | ARMY GRAVES UNTOUCHED; Congress Assured Germans Did Not Desecrate Our Cemeteries | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/british-carrier-blow-at-sumatra-costs-japan-75-of-aviation-fuel.html | British Carrier Blow at Sumatra Costs Japan 75% of Aviation Fuel; BRITISH BLOW RIPS JAPAN'S OIL SUPPLY | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/marie-mooney-engaged-fiancee-of-maj-fl-denzer-army-transport.html | MARIE MOONEY ENGAGED; Fiancee of Maj. F.L. Denzer, Army Transport Surgeon | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/three-scholarships-awarded.html | Three Scholarships Awarded | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/18906-stolen-in-store-bag-disappears-from-a-safe-in-franklin-simon.html | $18,906 STOLEN IN STORE; Bag Disappears From a Safe in Franklin Simon 'Tube Room' | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/elected-to-presidency-of-polarized-products.html | Elected to Presidency of Polarized Products | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/3-die-of-gas-fumes-in-two-accidents.html | 3 DIE OF GAS FUMES IN TWO ACCIDENTS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/hl-pratt-service-st-james-episcopal-church-is-scene-of-rites-for.html | H.L. PRATT SERVICE; St. James Episcopal Church is Scene of Rites for Oil Man | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/news-of-w00d-field-and-stream-for-use-of-children-fish-stocking.html | NEWS OF W00D, FIELD AND STREAM; For Use of Children Fish Stocking Plans | True | By John Rendel | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/tanks-and-weaponsii-observers-sound-warning-against-underestimating.html | Tanks and Weapons--II; Observers Sound Warning Against Underestimating The Still High Quality of German Army's Equipment From Men in the Field Retired General Writes | True | By Hanson W. Baldwin | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/the-meaning-of-manila.html | THE MEANING OF MANILA | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/article-1-no-title-baseball-looks-ahead-an-impressive-record-no.html | Article 1 -- No Title; Baseball Looks Ahead An Impressive Record No More Ostriches | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/blackout-in-the-balkans.html | BLACKOUT IN THE BALKANS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/letters-to-the-times-retribution-is-predicted-germans-themselves.html | Letters to The Times; Retribution Is Predicted Germans Themselves Held Entitled to Punishment of Nazis Figures Not Complete Not All for Hitler Englishman Resents Slurs Prompt Training Advocate Wartime Start Natural; but Waiting Might Be Misunderstood Extension of V-Mail Suggested Treaty Not Ratified | True | ALEXANDER S. LIPSETT.R.H. PARKER.LLOYD M. CROSGRAVE.MARTIN FREUND.F.J.S. GRACE. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/vandenberg-links-treaty-to-keep-axis-disarmed-with-oaks-plan.html | Vandenberg Links Treaty to Keep Axis Disarmed With Oaks Plan; Vandenberg Links Treaty to Keep Axis Disarmed With Oaks Plan Would Prevent Piracy Further Silence" Is Hit | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/french-to-track-down-capital-sent-to-britain.html | French to Track Down Capital Sent to Britain | True | By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/district-coast-guard-victor.html | District Coast Guard Victor | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/back-treaty-vote-amendment.html | Back Treaty Vote Amendment | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/spy-trials-open-today-2-nazis-face-military-court-at-governors.html | SPY TRIALS OPEN TODAY; 2 Nazis Face Military Court at Governors Island | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bartell-at-37-eyes-chances-for-return.html | BARTELL, AT 37, EYES CHANCES FOR RETURN | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/special-diet-demonstrations.html | Special Diet Demonstrations | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/program-by-elmo-russ-composer-presents-own-songs-assisted-by-three.html | PROGRAM BY ELMO RUSS; Composer Presents Own Songs-- Assisted by Three Singers | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/advertising-news-account-personnel-notes.html | Advertising News; Account Personnel Notes | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/religion-in-russia.html | RELIGION IN RUSSIA | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/coast-guards-patrol-bay-in-homemade-iceboat.html | Coast Guards Patrol Bay In Home-Made Iceboat | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/freedom-again.html | FREEDOM AGAIN | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/women-marines-needed-recruits-between-ages-of-20-and-35-to-be.html | WOMEN MARINES NEEDED; Recruits Between Ages of 20 and 35 to Be Accepted | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ang-adopts-pay-plan-program-calls-for-rises-for-newspaper-workers.html | A.N.G. ADOPTS PAY PLAN; Program Calls for Rises for Newspaper Workers | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/asks-20-pc-rise-for-school-aid-albany-democrats-propose-increase.html | ASKS 20 P.C. RISE FOR SCHOOL AID; Albany Democrats Propose Increase Above Amount Allowed by Friedsam Formula | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/nancy-gabrielson-new-jersey-bride-married-to-capt-robert-s-owens.html | NANCY GABRIELSON NEW JERSEY BRIDE; Married to Capt. Robert S. Owens, Army Air Forces, in Bernardsville Home | True | Special to THE NEW YORK TIMES.Bachrach | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/drama-league-tea-today.html | Drama League Tea Today | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/ward-store-union-wins-in-vermont-maintenance-of-membership-dues.html | WARD STORE UNION WINS IN VERMONT; Maintenance of Membership, Dues Deduction Ordered by WLB for Barre Workers Circuit Court Dockets Appeal | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/drys-win-over-soldiers-high-court-refuses-to-rule-in-local-option.html | 'DRYS' WIN OVER SOLDIERS; High Court Refuses to Rule in Local Option Election Case | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/corp-hugh-e-nevill-army-man-former-actor-and-writer-is-dead-in.html | CORP. HUGH E. NEVILL; Army Man, Former Actor and Writer, Is Dead in England | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/new-branch-planned-by-youth-service.html | NEW BRANCH PLANNED BY YOUTH SERVICE | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/professional-groups-join-rent-drive-here.html | PROFESSIONAL GROUPS JOIN RENT DRIVE HERE | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/text-of-gen-de-gaulles-broadcast-predicts-doubled-army-germany.html | Text of Gen. de Gaulle's Broadcast; Predicts Doubled Army Germany Called Main Peril Summarizes Aims Sees U.S. Leading in Security | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/plans-stock-exchange-certainteed-concern-offers-to-replace.html | PLANS STOCK EXCHANGE; Certain-Teed Concern Offers to Replace Preferred | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/new-version-of-a-period-coif.html | NEW VERSION OF A PERIOD COIF | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/newsmen-assured-of-balkan-passes-crew-says-moscow-is-now-studying.html | NEWSMEN ASSURED OF BALKAN PASSES; Crew Says Moscow Is Now Studying Each Application for Entry Separately | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/65family-building-among-bronx-sales.html | 65-FAMILY BUILDING AMONG BRONX SALES | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/advises-ickes-tax-sale-prosecutor-says-error-nullifies-reducing.html | ADVISES ICKES TAX SALE; Prosecutor Says 'Error' Nullifies Reducing Chicago Assessment | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/dye-concerns-merge.html | Dye Concerns Merge | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/gifts-for-captives-in-reich.html | Gifts for Captives in Reich | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/flier-praises-scouts-tells-how-his-ealy-training-helped-him-in-war.html | FLIER PRAISES SCOUTS; Tells How His Ealy Training Helped Him in War | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/voting-rule-fixed-for-labor-parley-world-congress-opening-today-in.html | VOTING RULE FIXED FOR LABOR PARLEY; World Congress Opening Today in London Will Act on Basis of National Groups | True | By Louis Stark By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/booker-washington-jr-son-of-negro-leader-dies-of-heart-attack-in.html | BOOKER WASHINGTON JR.; Son of Negro Leader Dies of Heart Attack in Chicago | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/high-court-backs-army-land-buying-in-missouri-case-it-reverses.html | HIGH COURT BACKS ARMY LAND BUYING; In Missouri Case It Reverses Lower Bench on Issue of Purchase by Option Contract | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/senate-confirms-walker.html | Senate Confirms Walker | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bomb-in-havana-theatre.html | Bomb in Havana Theatre | True | By Cable To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/de-gaulle-lists-demands-in-peace-entire-rhineland-firstus-seen-as.html | DE GAULLE LISTS DEMANDS IN PEACE; Entire Rhineland First--U.S. Seen as Security Leader-- Big 3 Exclusion Hit DE GAULLE LISTS DEMANDS IN PEACE | True | By Harold Callender By Wireless To the New York Times. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/bat-slayer-sentenced-to-die.html | Bat Slayer Sentenced to Die | True | Special to THE NEW YORK TIMES. | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/financing-planned-by-municipalities-royal-oak-mich-offers-issue-of.html | FINANCING PLANNED BY MUNICIPALITIES; Royal Oak, Mich., Offers Issue of $1,970,000 on Feb. 19-- Other Tenders Listed Los Angeles County, Calif. Akron, Ohio Brockton, Mass. Newburyport, Mass. Somerville, Mass. Sharon, Ohio | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/antitrust-verdict-reversed.html | Anti-Trust Verdict Reversed | True | | C1B 659935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/weeks-steel-output-set-at-lowest-for-nonholiday-period-since-40.html | Week's Steel Output Set at Lowest For Non-Holiday Period Since '40; Difficulties Due to the Continued Severe Weather Reflected as Schedule Calls for 89.3 Per Cent of Capacity | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/new-businesses-declined-in-1944.html | New Businesses Declined in 1944 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/col-betts-76-dies-utlities-engineer-pioneer-in-electrification-of.html | COL. BETTS, 76, DIES; UTILITIES ENGINEER; Pioneer in Electrification of Street Railways--Expert on Rate Structures | True | Special to THE NEW YORK TIMES.Drew Peters, 1929 | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/john-victor-turner-crimestory-author.html | JOHN VICTOR TURNER, CRIME-STORY AUTHOR | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/in-the-nation-the-senate-goes-back-to-george-washington-the-changed.html | In The Nation; The Senate Goes Back to George Washington The Changed World For "Emergency" Alliances | True | By Arthur Krock | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/high-court-to-review-2-state-labor-laws.html | HIGH COURT TO REVIEW 2 STATE LABOR LAWS | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/truman-buys-homestead-he-and-his-brother-take-over-87acre-farm-for.html | TRUMAN BUYS HOMESTEAD; He and His Brother Take Over 87-Acre Farm for $20,000 | True | | C1B 659935 |
| 1945-02-06 | 1945-02-06 | https://www.nytimes.com/1945/02/06/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 659935 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/sec-asked-to-help-utilities-in-manila-aide-to-osmena-urges-action.html | SEC ASKED TO HELP UTILITIES IN MANILA; Aide to Osmena Urges Action to Hasten Rehabilitation of Two Philippine Plants FAVORABLE REPLY IS SEEN Suspension of a Divestment Order to Parent Concern Sought--Other Moves Government on Move Hearings Are Opened | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/57th-mask-and-wig-show-penn-cast-in-hep-to-the-beat-includes.html | 57TH MASK AND WIG SHOW; Penn Cast in 'Hep to the Beat' Includes Service Veterans | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/midaugust-not-spring-seeding-of-lawn-is-recommended-by-botanic.html | Mid-August, Not Spring, Seeding of Lawn Is Recommended by Botanic Garden Head | True | The New York Times Studio | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/seized-as-axe-wielder-negro-nurse-accused-of-attack-on-white.html | SEIZED AS AXE WIELDER; Negro Nurse Accused of Attack on White Colleague | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/miss-hopper-is-engaged-fiancee-of-lieut-john-turner-2d-of-navy.html | MISS HOPPER IS ENGAGED; Fiancee of Lieut. John Turner 2d of Navy Medical Corps | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/newspaper-aid-to-bond-drives.html | Newspaper Aid to Bond Drives | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/money.html | MONEY | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/germans-issue-new-banknotes.html | Germans Issue New Banknotes | True | By Telephone To the New York Times. | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/b29-fires-in-kobe-put-out-quickly-japanese-countermeasures-upset.html | B-29 FIRES IN KOBE PUT OUT QUICKLY; Japanese Counter-Measures Upset Bombing Concept-- New Blows Hit Iwo, Haha Iwo and Haha Bombed Again Factories Damaged, Foe Admits Single B-29's Hit Kobe Again | True | By Warren Moscow By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/black-mart-grip-on-textiles-firm-trade-finds-operators-know-little.html | BLACK MART GRIP ON TEXTILES FIRM; Trade Finds Operators Know Little of Field and Seek Only 'Quick and Easy Dollar' | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/parleys-resumed-by-greek-factions-peace-hopes-rise-as-leftists.html | PARLEYS RESUMED BY GREEK FACTIONS; Peace Hopes Rise as Leftists Acquiesce in Government's Definition of Amnesty Eam Seen Barred From Cabinet Zervas Back on Mainland | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/hudson-bingo-games-illegal-jury-finds.html | HUDSON BINGO GAMES ILLEGAL, JURY FINDS | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/dr-howell-expert-in-blood-research-emeritus-director-of-hygiene.html | DR. HOWELL, EXPERT IN BLOOD RESEARCH; Emeritus Director of Hygiene School, Johns Hopkins, Dies --Discoverer of Heparin Worked with "Big Four" Ex-Dean of Medical Faculty MICHAEL V. BONOMO | True | Special to THE NEW YORK TIMES.Bachrach | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/belgian-coal-strikes-peril-armies-walkouts-held-political-in-motive.html | Belgian Coal Strikes Peril Armies; Walkouts Held Political in Motive | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/venezuela-leading-peace-bar-protest.html | VENEZUELA LEADING PEACE BAR PROTEST | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/land-bank-pays-off-debt.html | Land Bank Pays Off Debt | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/nw-goldsteins-have-daughter.html | N.W. Goldsteins Have Daughter | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/laws-for-women-held-postwar-aid-welfare-of-workers-stressed-by.html | LAWS FOR WOMEN HELD POST-WAR AID; Welfare of Workers Stressed by Industrial Commissioner at Club Meeting Here Appropriation Increased Underpaid Workers | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/many-tasty-dishes-in-army-cook-book-658-recipes-range-from-29.html | MANY TASTY DISHES IN ARMY COOK BOOK; 658 Recipes Range From 29 Styles of Potatoes to Dainty Rolls and Angel Cake | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/new-marlin-sales-setup.html | New Marlin Sales Set-Up | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/internees-rescued-from-bilibid-fires-battle-vehicles-move-feeble.html | INTERNEES RESCUED FROM BILIBID FIRES; Battle Vehicles Move Feeble Civilians and Soldiers From New Peril in Manila Prison Screaming Japanese Cut Down Back to the Fighting | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/charles-b-alexander-son-of-presbyterian-minister-dies-in-palm-beach.html | CHARLES B. ALEXANDER; Son of Presbyterian Minister Dies in Palm Beach at 28 | True | Special to THE NEW YORK TIMES. | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/article-1-no-title-napoleon-of-the-prize-ring-pupil-vs-teacher.html | Article 1 -- No Title; Napoleon of the Prize Ring Pupil vs. Teacher Dubious Decision | True | By Arthur Daley | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/ragnar-ostberg-78-swedish-architect.html | RAGNAR OSTBERG, 78, SWEDISH ARCHITECT | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/new-orleans-issue-of-bonds-is-sold-560000-public-belt-loan-is.html | NEW ORLEANS ISSUE OF BONDS IS SOLD; $560,000 Public Belt Loan Is Placed--Other News of Municipal Borrowing Newburyport, Mass. Itasca County, Minn. New Bedford, Mass. | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/cigar-makers-face-opa-prosecution-blackmarket-injunction-and-damage.html | CIGAR MAKERS FACE OPA PROSECUTION; Black-Market Injunction and Damage Suits Expected to Bring Low-Priced Smokes | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/booksauthors.html | Books--Authors | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/travel-ration-rumors-untrue.html | Travel Ration Rumors 'Untrue' | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/torture-chamber-used.html | Torture Chamber Used | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/brooklyn-exsailor-joins-legion-at-14.html | BROOKLYN EX-SAILOR JOINS LEGION AT 14 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/radio-today.html | RADIO TODAY | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/whitney-nephew-killed-daniel-c-payson-army-battle-casualty-in.html | WHITNEY NEPHEW KILLED; Daniel C. Payson Army Battle Casualty in Belgium | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/mayor-calls-his-attitude-lenient-on-amusements-in-the-fuel-crisis.html | Mayor Calls His Attitude 'Lenient' On Amusements in the Fuel Crisis; Theatre Representatives at City Hall Parley Ask What They Can Expect--Oil Supplies Reach Lowest Point | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/draft-all-nurses-dr-parran-urges-surgeon-general-asks-control.html | DRAFT ALL NURSES, DR. PARRAN URGES; Surgeon General Asks Control Measure to Safeguard Civilian as Well as Military Needs | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/us-deposits-drop-at-reserve-bank-holdings-of-treasury-bills-are.html | U.S. DEPOSITS DROP AT RESERVE BANK; Holdings of Treasury Bills Are Down $373,000,000 in the Week Ended Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/pope-receives-3-us-editors.html | Pope Receives 3 U.S. Editors | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/calls-for-us-aid-in-near-mideast-gillis-asks-expansion-there-of-for.html | CALLS FOR U.S. AID IN NEAR, MID-EAST; Gillis Asks Expansion There of Foreign Trade Service to Help American Position | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/interlochen-camp-put-on-unfair-list-by-petrillo-union-no-member-can.html | INTERLOCHEN CAMP PUT ON 'UNFAIR LIST' BY PETRILLO UNION; No Member Can Teach There and Retain Card Necessary for Commercial Work REPLY TO VANDENBERG BILL Radio Is Liable to Loss of All Musicians if It Resumes Broadcasts From School Possible Penalties for Radio Union Paper to Notify Members INTERLOCHEN CAMP PUT ON 'UNFAIR LIST' Pamphlet Caused Action | True | By Jack Gould | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/navy-bans-manila-as-big-fleet-base-main-philippines-headquarters-is.html | NAVY BANS MANILA AS BIG FLEET BASE; Main Philippines Headquarters Is Expected to Be Developed in the Visayan Group | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/allies-urged-to-hold-election-in-poland.html | ALLIES URGED TO HOLD ELECTION IN POLAND | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/nazis-at-roads-end-death-grapple-of-slav-and-teuton-at-oder-opens.html | Nazis at Road's End; Death Grapple of Slav and Teuton at Oder Opens Final Chapter in Greatest Tragedy Long Road to a Dead End End of Road in Sight Death Grapple Under Way | True | By Hanson W. Baldwin | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/new-appeal-made-by-london-poles-ask-us-and-britain-to-stop-crimes.html | NEW APPEAL MADE BY LONDON POLES; Ask U.S. and Britain to Stop Crimes Laid to Russians and Provisional Regime Alleged Deportations Listed Committee Cited Captured Too Many Nazis | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/german-air-force-emerges-in-italy-american-relief-for-war-sufferers.html | GERMAN AIR FORCE EMERGES IN ITALY; AMERICAN RELIEF FOR WAR SUFFERERS IN ITALY | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/refinancing-planned-by-pere-marquette.html | REFINANCING PLANNED BY PERE MARQUETTE | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/31-seized-in-gambling-raid-on-waiters-club-seven-pinochle-games.html | 31 Seized in Gambling Raid on Waiters' Club; Seven Pinochle Games Interrupted by Police | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/lieut-roger-s-downs-naval-medical-officer-soninlaw-of-dr-harry-e.html | LIEUT. ROGER S. DOWNS; Naval Medical Officer Son-inLaw of Dr. Harry E. Fosdick | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/new-jersey.html | NEW JERSEY | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/earnings-of-railroads-total-of-660000000-in-year-represented-drop.html | EARNINGS OF RAILROADS; Total of $660,000,000 in Year Represented Drop of $213,478,025 | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/world-labor-asks-for-a-tamed-reich-disarmament-is-stressed-as-trade.html | WORLD LABOR ASKS FOR A TAMED REICH; Disarmament Is Stressed as Trade Union Rally Opens-- Rival Groups Claim Seats New Organization Sought Political Cleavages Seen Argentina and Spain Criticized | True | By Louis Stark By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/notes.html | Notes | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/nurses-begin-training-class-of-237-at-fort-dix-is-the-largest-for.html | NURSES BEGIN TRAINING; Class of 237 at Fort Dix Is the Largest for One Month | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/3-more-die-in-maine-fire-blaze-in-lewiston-brings-3-months-total-to.html | 3 MORE DIE IN MAINE FIRE; Blaze in Lewiston Brings 3 Months' Total to 25 | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/tribute-from-general-wedemeyer-sends-message-to-boy-scouts-from.html | TRIBUTE FROM GENERAL; Wedemeyer Sends Message to Boy Scouts From China | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/national-hockey-league.html | National Hockey League | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/flying-the-wounded.html | FLYING THE WOUNDED | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/75-seaboard-issues-deposited.html | 75% Seaboard Issues Deposited | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/wood-field-and-stream-fish-for-their-messmates.html | WOOD, FIELD AND STREAM; FISH FOR THEIR MESSMATES | True | By John Rendelthe New York Times (U.S. ARMY) | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/mexico-names-mission-to-europe.html | Mexico Names Mission to Europe | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/connecticut.html | CONNECTICUT | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/hodges-men-gain-troops-move-through-thick-minefields-in-the-drive.html | HODGES' MEN GAIN; Troops Move Through Thick Minefields in the Drive on Reservoirs POCKET YIELDING FOE 10,000 Taken Prisoner in South-- Siegfried Line Is Not Sliced 10,000 Captured in Pocket HODGES MEN GAIN; NEARING ROER DAM Near Sehwammenauel Dam Reach Hontheim Outskirts | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/gale-lashes-plate-estuary.html | Gale Lashes Plate Estuary | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/service-nines-will-meet-navy-allstars-play-air-forces-at-pearl.html | SERVICE NINES WILL MEET; Navy All-Stars Play Air Forces at Pearl Harbor Tomorrow | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/branch-bank-to-move-national-city-gets-new-site-at-broadway-and.html | BRANCH BANK TO MOVE; National City Gets New Site at Broadway and 86th Street | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/odwyer-shifts-his-aides-hughes-will-remain-in-post-with-heffernan.html | O'DWYER SHIFTS HIS AIDES; Hughes Will Remain in Post, With Heffernan Chief of Staff | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Busall | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/vote-on-meeting-planned-directors-to-consider-call-to-transit.html | VOTE ON MEETING PLANNED; Directors to Consider Call to Transit Stockholders | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/the-ascender-new-curtiss-fighter-plane-in-flight.html | THE 'ASCENDER': NEW CURTISS FIGHTER PLANE IN FLIGHT | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/new-york-voices-heard-racial-groups-of-city-give-a-concert-at-town.html | 'NEW YORK VOICES' HEARD; Racial Groups of City Give a Concert at Town Hall | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/owners-in-contact-by-telegraph-on-choice-of-new-baseball-czar.html | Owners in Contact by Telegraph On Choice of New Baseball Czar; Commissioner Likely to Be Named Before Spring Training--Farley, J.E. Hoover, Frick and Courtney Main Candidates Joint Meeting Unnecessary Two Other Possibilities | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/spring-elections-in-canada-likely-cabinet-studies-grey-north.html | SPRING ELECTIONS IN CANADA LIKELY; Cabinet Studies Grey North Defeat-- Short Session to Vote Credits Indicated | True | By P.j. Philip Special To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/britain-adds-to-fund-for-postwar-bonus.html | BRITAIN ADDS TO FUND FOR POST-WAR BONUS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/capt-william-ci-stiles-planning-officer-of-third-naval-district.html | CAPT. WILLIAM C.I. STILES; Planning Officer of Third Naval District Dies at 59 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/maple-leafs-crush-bruin-sextet-5-to-1.html | MAPLE LEAFS CRUSH BRUIN SEXTET, 5 TO 1 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/union-accuses-federal-says-ship-company-plans-to-drop-a-shift-to.html | UNION ACCUSES FEDERAL; Says Ship Company Plans to Drop a Shift to Thwart WLB | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/americans-reduce-the-threat-of-flooding-through-the-capture-of-urft.html | Americans Reduce the Threat of Flooding Through the Capture of Urft River Dam | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/pipeline-in-arabia-again-put-up-to-us-american-company-has-plans.html | PIPELINE IN ARABIA AGAIN PUT UP TO U.S.; American Company Has Plans for Routes to Mediterranean -- Needs Washington Consent | True | By C.l. Sulzberger Special Correspondence the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/container-control-tightened-by-wpb-further-reduction-of-5-for.html | CONTAINER CONTROL TIGHTENED BY WPB; Further Reduction of 5% for Non-War Use Ordered-- Other Agency Action CONTAINER CONTROL TIGHTENED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/roman-press-assails-londons-daily-mail.html | ROMAN PRESS ASSAILS LONDON'S DAILY MAIL | True | By Wireless To the New York Times.the New York Times | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/george-a-mettam-oil-executive-55-manufacturing-official-for.html | GEORGE A. METTAM, OIL EXECUTIVE, 55; Manufacturing Official for Standard of New Jersey Dies --With Firm 38 Years In Commerce Chambers Partner of George F. Morse | True | GEORGE H. METTAMBlank & Stoller, 1943 | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/army-figures-big-saving.html | Army Figures Big Saving | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/fifty-years-a-trustee-of-united-states-trust.html | Fifty Years a Trustee Of United States Trust | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/young-walker-cleared-long-island-youth-was-charged-with-killing.html | YOUNG WALKER CLEARED; Long Island Youth Was Charged With Killing Wife in Texas | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/proposes-doubling-living-standards-johnson-urges-step-to-enable.html | PROPOSES DOUBLING LIVING STANDARDS; Johnson Urges Step to Enable Consumption to Catch Up With Huge Production | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/pass-service-bill-for-battle-morale-stimson-demands-program-will-as.html | PASS SERVICE BILL FOR BATTLE MORALE, STIMSON DEMANDS; Program Will Assure Ample Arms in Big Push, He and Patterson Tell Senators VOLUNTARY PLANS 'FAIL' Supply of Manpower Is Called Sufficient but Distribution Is Held to Be 'Spotty' Stimson Stresses Effect on War Stimson Endorses Service Bill As Lift to Morale of Fighters Self-Employed Men Cited Trades and Services Jobs Listed Voluntary Cooperation an Issue Transfer of Workers Discussed Effect of Allentown Plan | True | By C.p. Trussell Special To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/pierlot-admits-regimes-defeat-defense-to-belgian-deputies-ends-in-a.html | PIERLOT ADMITS REGIME'S DEFEAT; Defense to Belgian Deputies Ends in a Valedictory--Vote Due to Unseat Him Today | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/manila-red-cross-chief-safe.html | Manila Red Cross Chief Safe | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/jenkins-brothers-exonerated.html | Jenkins Brothers Exonerated | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/taylor-sees-long-job-for-merchant-fleet.html | TAYLOR SEES LONG JOB FOR MERCHANT FLEET | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/gigli-sings-again-in-rome-audience-applauds-him-in-first-recital.html | GIGLI SINGS AGAIN IN ROME; Audience Applauds Him in First Recital Since Liberation | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/baseball-leaders-face-weeks-delay-frick-harridge-await-return-of.html | BASEBALL LEADERS FACE WEEK'S DELAY; Frick, Harridge Await Return of Byrnes to Take Wartime Problems to Washington | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/rise-is-reported-in-short-interest-position-on-exchange-on-jan-31.html | RISE IS REPORTED IN SHORT INTEREST; Position on Exchange on Jan. 31 Put at 1,475,441 Shares, Against 1,390,713 on Dec. 29 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/georgia-remits-a-tax.html | GEORGIA REMITS A TAX | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/howard-wills-10000-to-sande.html | Howard Wills $10,000 to Sande | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/taxisharing-bill-goes-to-council-measure-also-provides-that-person.html | TAXI-SHARING BILL GOES TO COUNCIL; Measure Also Provides That Person Who Rides Farthest Pays Least Fare IN WAR EMERGENCY ONLY Special Agency to Aid Veterans to Procure All Benefits Is Likewise Proposed Veterans Bureau Proposed | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/barbara-bischoff-engaged-to-marry-will-be-bride-of-lieut-gay-e.html | BARBARA BISCHOFF ENGAGED TO MARRY; Will Be Bride of Lieut. Gay E. Milius Jr. of Office of Naval Operations' Chief Rice--Olson Davies--Horton | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/business-world-buyers-registrations-up-civilian-underwear-yarns-out.html | BUSINESS WORLD; Buyers' Registrations Up Civilian Underwear Yarns Out Offer Hudson's Bay Furs No Pottery Gain Seen | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/tax-collections-increase-atlantic-city-reports-927-of-its-1944-levy.html | TAX COLLECTIONS INCREASE; Atlantic City Reports 92.7 % of Its 1944 Levy Received | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/mary-rice-brideelect-resident-of-hawaii-engaged-to-lieut-comdr.html | MARY RICE BRIDE-ELECT; Resident of Hawaii Engaged to Lieut. Comdr. Garfield King | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/die-walkuere-continues-ring.html | 'Die Walkuere' Continues 'Ring' | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/for-the-teen-age-seamstress.html | FOR THE TEEN AGE SEAMSTRESS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/tga-convention-canceled.html | TGA Convention Canceled | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/hope-for-the-best-at-fulton-tonight-franchot-tone-jane-wyatt.html | 'HOPE FOR THE BEST' AT FULTON TONIGHT; Franchot Tone, Jane Wyatt Co-Starred in New Comedy by William McCleery Report From Alex Yokel Blackfriars New Play | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/accidents-are-still-high.html | ACCIDENTS ARE STILL HIGH | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/opposes-maybailey-bill.html | Opposes May-Bailey Bill | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/manilas-business-district-burned-by-trapped-enemy-manila-district.html | Manila's Business District Burned by Trapped Enemy; MANILA DISTRICT BURNED BY ENEMY Americans Tighten Trap Fire-Breaks Dynamited | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/opa-enforcement-aided-civil-service-to-speed-hiring-of-new-employes.html | OPA ENFORCEMENT AIDED; Civil Service to Speed Hiring of New Employes Here | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/mayor-asks-80175-for-office-expenses.html | MAYOR ASKS $80,175 FOR OFFICE EXPENSES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/shipbuilding-rise-in-war-is-stressed-it-is-now-the-nations-second.html | SHIPBUILDING RISE IN WAR IS STRESSED; It Is Now the Nation's Second Industry, Luckenbach Notes in Report to Bureau 120 Vessels in September | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/high-mazi-official-shot-for-neglect-other-police-heads-degraded-by.html | HIGH MAZI OFFICIAL SHOT FOR NEGLECT; Other Police Heads Degraded by Himmler, Berlin Reveals -- Dittmar Sees 'Chasm' Neglect of Duty Charged Further Losses Forecast Dittmar Warns of Chasm | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; MANILA CAMPAIGN IN CLEAN-UP STAGE | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/jesuit-bishop-freed-by-marthurs-drive.html | JESUIT BISHOP FREED BY M'ARTHUR'S DRIVE | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/british-guardsman-bares-roman-pottery-treasure.html | British Guardsman Bares Roman Pottery Treasure | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/tenth-avenue-theatre-sold-after-100-years.html | Tenth Avenue Theatre Sold After 100 Years | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/meal-time-for-the-russians-on-the-banks-of-the-danube.html | MEAL TIME FOR THE RUSSIANS ON THE BANKS OF THE DANUBE | True | The New York Times (Sovfoto Radiophoto) | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/17-will-gives-12000-for-first-lady-yearly.html | '17 WILL GIVES $12,000 FOR FIRST LADY YEARLY | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/letters-to-the-times-precedent-for-punishment-leaders-of-boxer.html | Letters to The Times; Precedent for Punishment Leaders of Boxer Rebellion Were Put to Death Without Judicial Trial No Court Available Men of Infamy" Full Punishment Demanded Death Sentence Demanded Heart Statistics Important New York Association Would Carry On Work Free From Hindrance Medical Plan Is Criticized United Service, It Is Held, Does Not Give Complete Coverage Dean Gildersleeve on 'Speed-Up' Senator Radcliffe Was Delayed | True | CHARLES WARREN.ALFRED E. COHN, M.D.,CHARLES A. MARLIES,VIRGINIA C. GILDERSLEEVE,ARTHUR KROCK. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/lendlease-proposed-to-france-for-total-exceeding-a-billion-program.html | Lend-Lease Proposed to France For Total Exceeding a Billion; Program Involving Large Cash Payments or Credits Results From Negotiations With Mission From Liberated Land French Proposals Were Limited Effect on War Program Feared | True | By James B. Reston Special To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bank-stock-sold-quickly.html | Bank Stock Sold Quickly | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bank-sells-taxpayers-two-buildings-on-jerome-ave-among-deals-in.html | BANK SELLS TAXPAYERS; Two Buildings on Jerome Ave. Among Deals in Bronx | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/reprisal-on-california-mexican-labor-backing-water-claim-opposes.html | 'REPRISAL' ON CALIFORNIA; Mexican Labor, Backing Water Claim, Opposes Harvesting Aid | True | By Telephone To the New York Times. | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/condition-of-reserve-member-banks-in-101-cities-january-31.html | Condition of Reserve Member Banks in 101 Cities January 31 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/turks-deny-antisoviet-bias.html | Turks Deny Anti-Soviet Bias | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/article-2-no-title-he-and-lidman-train-in-london-with-wilson.html | Article 2 -- No Title; He and Lidman Train in London With Wilson, British Star | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/failures-continue-low.html | Failures Continue Low | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/tuesday-meat-ban-accepted-in-city-eating-places-show-general.html | TUESDAY MEAT BAN ACCEPTED IN CITY; Eating Places Show General Compliance in Contrast to Monday's Balkiness GAME DISHES A FEATURE 400 Pounds of Non-Rationed Buffalo Meat Stolen--Hungry Fishermen Stress Plea Buffalo Meat Stolen Ration Increase Plea Filed | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/marcel-doret-48-stunt-flier-dead-first-world-war-ace-held-speed.html | MARCEL DORET, 48, STUNT FLIER, DEAD; First World War Ace Held Speed Records in 1924-30-- Flew at Chicago Meet | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/nelson-refitted-in-philadelphia-back-at-sea-more-heavily-armed.html | Nelson, Refitted in Philadelphia, Back at Sea More Heavily Armed; NELSON REFITTED IN PHILADELPHIA | True | By Charles Hurd Special To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/utility-plans-refinancing.html | Utility Plans Refinancing | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bond-rise-continues-realty-issues-gain-in-january-for-31st.html | BOND RISE CONTINUES; Realty Issues Gain in January for 31st Consecutive Month | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bird-lecturer-not-recommended.html | Bird Lecturer Not Recommended | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/other-rail-earnings.html | OTHER RAIL EARNINGS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/u-s-history-is-made-chief-subject-of-maryland-university-freshmen.html | U. S. History Is Made Chief Subject Of Maryland University Freshmen; HISTORY PUT FIRST IN COLLEGE STUDY 28 Hours of American Subjects | True | By Benjamin Fine | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/airline-adds-5-cities-american-is-to-resume-service-canceled-after.html | AIRLINE ADDS 5 CITIES; American Is to Resume Service Canceled After Pearl Harbor | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/south-wales-also-has-its-weather-problems.html | SOUTH WALES ALSO HAS ITS WEATHER PROBLEMS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/extra-work-bill-passed.html | Extra Work Bill Passed | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/collins-honored-by-writers.html | Collins Honored by Writers | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/for-midblock-crossings-motorists-propose-additional-lanes-for.html | FOR MID-BLOCK CROSSINGS; Motorists Propose Additional Lanes for Pedestrians | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/miss-elaine-goodman-married.html | Miss Elaine Goodman Married | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/to-help-in-red-cross-drive.html | To Help in Red Cross Drive | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/municipal-financing-rises.html | Municipal Financing Rises | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/macarthur-thanked-by-house.html | MacArthur Thanked by House | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/strikes-from-the-air-in-the-pacific-designed-to-destroy-the.html | Strikes From the Air in the Pacific Designed to Destroy the Japanese | True | The New York Times (U.S. Army Air Forces)The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/siegfried-captives-know-of-russians-many-taken-by-3d-army-hope-for.html | SIEGFRIED CAPTIVES KNOW OF RUSSIANS; Many Taken by 3d Army Hope for War's End--Others Still Expect Germany to Hold | True | By Gene Currivan By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/citys-housing-bills-reported-at-albany-aim-to-modernize-old.html | City's Housing Bills Reported at Albany; Aim to Modernize Old Tenement Dwellings | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/wife-to-explain-view-of-sentenced-soldier.html | WIFE TO EXPLAIN VIEW OF SENTENCED SOLDIER | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/moves-for-dismissal-westchester-prosecutor-asks-to-drop-murder.html | MOVES FOR DISMISSAL; Westchester Prosecutor Asks to Drop Murder Indictment | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/trade-demand-off-in-cotton-market-futures-show-net-declines-of-4-to.html | TRADE DEMAND OFF IN COTTON MARKET; Futures Show Net Declines of 4 to 7 Points--European Relief Role Assayed | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/athlete-on-missing-submarine.html | Athlete on Missing Submarine | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/two-spy-suspects-on-trial-for-lives-military-commission-here-is.html | TWO SPY SUSPECTS ON TRIAL FOR LIVES; Military Commission Here Is Told of Visits of U.S.-Born Youth to Nazi Tanker PLEAS OF DEFENSE DENIED Army Releases Summaries of First Day's Session of the Secret Hearing Defended by Army Officers Both Motions Are Denied | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/manila-white-house-saved-by-200-yanks.html | MANILA 'WHITE HOUSE' SAVED BY 200 YANKS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/democracy-rescues-its-own.html | DEMOCRACY RESCUES ITS OWN | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/retail-and-wholesale-lines-protest-bowler-costabsorption-program.html | Retail and Wholesale Lines Protest Bowler' Cost-Absorption Program; Maintain Industry-Wide Averages as Basis of Profits Would Work Hardship-- Counter With Own Proposal | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/invention-cuts-fuel-use.html | Invention Cuts Fuel Use | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/gov-warren-insists-he-will-not-run-in-48.html | GOV. WARREN INSISTS HE WILL NOT RUN IN '48 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/topics-of-the-day-in-wall-street-guaranteed-loans-oklahoma-gas.html | TOPICS OF THE DAY IN WALL STREET; Guaranteed Loans Oklahoma Gas Philip Morris Interlude | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/protest-procedure-changed-by-bankers.html | PROTEST PROCEDURE CHANGED BY BANKERS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/schilling-gets-office-post.html | Schilling Gets Office Post | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/mosconi-tops-greenleaf-wins-125122-in-15th-block-of-title-billiard.html | MOSCONI TOPS GREENLEAF; Wins, 125-122, in 15th Block of Title Billiard Play | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/a-new-nazi-pogrom-upset-by-russians.html | A NEW NAZI POGROM UPSET BY RUSSIANS | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/union-pacifics-net-put-at-41929904-1944-earnings-1707-a-share-of.html | UNION PACIFIC'S NET PUT AT $41,929,904; 1944 Earnings $17.07 a Share of Common, Compared With $14.09 in Previous Year | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/the-battle-down-under.html | THE BATTLE DOWN UNDER | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/thief-returns-pastors-bonds.html | Thief Returns Pastor's Bonds | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/rails-lead-stocks-to-higher-ground-carriers-make-best-gains-in.html | RAILS LEAD STOCKS TO HIGHER GROUND; Carriers Make Best Gains in Still Selective but Less Active Trading Session VOLUME 1,598,120 SHARES Huge Unsatisfied Demand for Civilian Goods Is Deemed a Favorable Market Factor Trading Opens Firm Packard Is Leader | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/push-blackmarket-war-consumers-prepare-100000-circulars-for.html | PUSH BLACK-MARKET WAR; Consumers Prepare 100,000 Circulars for Distribution | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/ewell-in-nyac-field-sprint-ace-to-start-in-60yard-event-at-garden.html | EWELL IN N.Y.A.C. FIELD; Sprint Ace to Start in 60-Yard Event at Garden on Feb. 17 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/sculptress-names-10-handsomest-men.html | SCULPTRESS NAMES 10 HANDSOMEST MEN | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/brasillach-is-executed-editor-of-collaborationist-paper-cries-long.html | BRASILLACH IS EXECUTED; Editor of Collaborationist Paper Cries, 'Long Live France!' | True | By Wireless To the New York Times. | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/loans-are-advised-to-aid-world-bank-sale-of-debentures-to-raise.html | LOANS ARE ADVISED TO AID WORLD BANK; Sale of Debentures to Raise Funds Suggested in Place of Guarantees MANY ADVANTAGES SEEN Plan Advanced in Paper for Trust Division of American Bankers Association Characteristics of Debentures | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/draft-resister-to-prison-man-who-refused-to-be-sworn-in-navy-gets.html | DRAFT RESISTER TO PRISON; Man Who Refused to Be Sworn in Navy Gets Three Years | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/french-dollar-squeeze-limits-trade-with-syria.html | French Dollar 'Squeeze' Limits Trade With Syria | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/boy-scout-week-opens-tomorrow-71416-youths-and-leaders-to.html | BOY SCOUT WEEK OPENS TOMORROW; 71,416 Youths and Leaders to Rededicate Themselves to Organization Principles | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/lt-comdr-sf-bryant-us-naval-officer-worked-for-better-relations.html | LT. COMDR. S.F. BRYANT; U.S. Naval Officer Worked for Better Relations With Russia | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/1300-us-bombers-pound-reich-blast-rail-routes-to-both-fronts.html | 1,300 U.S. Bombers Pound Reich; Blast Rail Routes to Both Fronts; Magdeburg and Leipzig-Chemnitz Centers of Nazi Traffic to East Are Main Targets --RAF Mosquitos Strike at Berlin Bombers in 300-Mile Procession Escorts Punish Reich Traffic Ninth Air Force Ranges Germany | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/the-nazi-minister-of-propaganda-speaks-as-russians-near-berlin.html | THE NAZI MINISTER OF PROPAGANDA SPEAKS AS RUSSIANS NEAR BERLIN | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/tokyo-sees-luzon-as-guerrilla-area-radio-says-yamashito-is-now.html | TOKYO SEES LUZON AS GUERRILLA AREA; Radio Says Yamashito Is Now Saving His Troops--Loss of Manila Shifts Propaganda Our Strength Is Analyzed Propaganda Is Reversed | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/detroits-20-utility-tax-is-held-unconstitutional.html | Detroit's 20% Utility Tax Is Held Unconstitutional | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/20-million-cigarettes-sent-by-us-to-sweden.html | 20 Million Cigarettes Sent by Us to Sweden | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/matousek-art-work-on-display-monday.html | MATOUSEK ART WORK ON DISPLAY MONDAY | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/death-toll-now-19-in-ship-explosion-number-of-missing-still-is-in.html | DEATH TOLL NOW 19 IN SHIP EXPLOSION; Number of Missing Still Is in Doubt-- 74 of the Injured Remain in Hospital FEDERAL INQUIRY STARTED Tanker That Rammed the Spring Hill Had Sandy Hook Pilot Aboard, Official Says List of Missing in Doubt Tanker Still Afloat 35 Per Cent of Cargo Saved | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/19-plants-will-get-e-seven-firms-in-this-area-are-selected-for.html | 19 PLANTS WILL GET 'E'; Seven Firms in This Area Are Selected for Award | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/credit-men-keep-anniversary.html | Credit Men Keep Anniversary | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/says-surplus-sale-is-short-by-5000-ferguson-asks-federal-aide-to.html | SAYS SURPLUS SALE IS SHORT BY $5,000; Ferguson Asks Federal Aide to Inform Senate Unit on 'Missing' Sum Witness Raps La Guardia. Sale of Medical Supplies Hit Swope Explains Letters | True | By Lewis Wood Special To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/will-ask-high-court-to-rule-in-ward-case.html | WILL ASK HIGH COURT TO RULE IN WARD CASE | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/foe-in-china-wins-wolfram-center-namyung-falls-along-with-nanhsien.html | FOE IN CHINA WINS WOLFRAM CENTER; Namyung Falls Along With Nanhsien, Both Air Bases-- Allies Gain in Burma | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/farr-denies-assault-charge.html | Farr Denies Assault Charge | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/williams-denies-he-is-communist-rea-nominee-tells-senators-he-is.html | WILLIAMS DENIES HE IS COMMUNIST; REA Nominee Tells Senators He Is for Redistribution of Opportunity, Not Wealth REGRETS POLITICAL TALK He Reviews Repercussions to His 'Keep Friends in Power' -- Championed by Wheeler Makes Declaration of Faith Opposes Great Monopolies Admits but Regrets Talk | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/court-makes-cuts-in-realty-values-reduces-assessment-on-broadway.html | COURT MAKES CUTS IN REALTY VALUES; Reduces Assessment on Broadway Block by 53%, Gives Reduction to Vanderbilt Hotel | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/capital-value-reduced-manhattan-shirt-co-effects-a-cut-of-4709381.html | CAPITAL VALUE REDUCED; Manhattan Shirt Co. Effects a Cut of $4,709,381 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/home-state-magnet-for-veterans.html | Home State Magnet for Veterans | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/three-more-quit-holland-cabinet-two-side-with-colleague-who-stepped.html | THREE MORE QUIT HOLLAND CABINET; Two Side With Colleague Who Stepped Out After Censure of Group Pressing Purge | True | By John MacCormac By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/stevens-hotel-deal-ratified.html | Stevens Hotel Deal Ratified | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/rigging-of-stock-is-alleged-in-suit-park-tilford-stockholders-say.html | RIGGING OF STOCK IS ALLEGED IN SUIT; Park & Tilford Stockholders Say Whisky-Dividend Rumor Resulted in Losses | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/chief-of-publicity-of-first-army-dies-lieut-col-flynn-l-andrew-had.html | CHIEF OF PUBLICITY OF FIRST ARMY DIES; Lieut. Col. Flynn L. Andrew Had Been Wounded in Belgium -- Was Lawyer Here Previous Service as Flier | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/12-die-in-costa-rica-blast.html | 12 Die in Costa Rica Blast | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/on-the-western-front.html | ON THE WESTERN FRONT | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/moves-for-demurrer-in-basketball-bribe.html | MOVES FOR DEMURRER IN BASKETBALL BRIBE | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/france-sets-dates-for-local-elections.html | FRANCE SETS DATES FOR LOCAL ELECTIONS | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/heads-lubricants-unit-of-the-richfield-oil-corp.html | Heads Lubricants Unit Of the Richfield Oil Corp. | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/aim-to-end-travel-via-black-market-manhattan-legislators-propose.html | AIM TO END TRAVEL VIA 'BLACK MARKET'; Manhattan Legislators Propose Penalizing Preferential Sale of Tickets or Reservations | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/dr-william-zimmer-physician-40-years.html | DR. WILLIAM ZIMMER, PHYSICIAN 40 YEARS | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/us-council-plan-urged-on-french-paris-committee-favors-bar-to-an.html | U.S. COUNCIL PLAN URGED ON FRENCH; Paris Committee Favors Bar to an Accused Great Power in Vote on Own Case Step Independent of de Gaulle British Compromise Posed | True | By Harold Callender By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/douds-charges-decried-union-head-belittles-talk-of-communism-in.html | DOUDS CHARGES DECRIED; Union Head Belittles Talk of Communism in NLRB Fight | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/new-plane-has-propeller-in-rear-seems-to-be-speeding-backward.html | New Plane Has Propeller in Rear, Seems to Be Speeding Backward; Experimental Fighter Craft Made by CurtissWright Has Such a High Rate of Climb ItHas Been Dubbed the Ascender | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/2-chemical-companies-merged.html | 2 Chemical Companies Merged | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/news-of-food-biscuits-not-only-a-desirable-part-of-meal-but-can-be.html | News of Food; Biscuits Not Only a Desirable Part of Meal but Can Be Utilized in Wide Variety of Ways | True | By Jane Holtthe New York Times Studio | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/gen-farrell-convalescing.html | Gen. Farrell Convalescing | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/curb-seat-price-unchanged.html | Curb Seat Price Unchanged | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/ravaged-warsaw-ultimate-in-ruin-no-building-found-undamaged-in-city.html | RAVAGED WARSAW ULTIMATE IN RUIN; No Building Found Undamaged in City Sacked as Symbol of Defied Foe's Vengeance A City of Sticks and Stones Soup Kitchens for Refuges | True | By W.h. Lawrence By Cable To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/afl-to-press-fight-against-may-bill-executive-council-will-ask-all.html | AFL TO PRESS FIGHT AGAINST MAY BILL; Executive Council Will Ask All Affiliates to Rally Behind Taft Substitute Surpluses Turn Into Shortages Call for Intelligent Planning British Congress Due for Discussion | True | By Joseph Shaplen Special To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/church-sells-house-broadway-presbyterian-conveys-dwelling-in.html | CHURCH SELLS HOUSE; Broadway Presbyterian Conveys Dwelling in Yonkers | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/mrs-becker-bows-at-19th-comedalist-loses-to-miss-row-in-golf-at.html | MRS. BECKER BOWS AT 19TH; Co-Medalist Loses to Miss Row in Golf at Palm Beach | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/oldendorf-is-decorated-vice-admiral-gets-navy-cross-for.html | OLDENDORF IS DECORATED; Vice Admiral Gets Navy Cross for 'Extraordinary Heroism' | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/miss-ruth-denson-becomes-engaged-parents-announce-betrothal-of.html | MISS RUTH DENSON BECOMES ENGAGED; Parents Announce Betrothal of Beaver College Alumna to Lester Cohen of Navy | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/daughter-to-bo-watkinses.html | Daughter to B.O. Watkinses | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/dewey-offers-delinquency-plan-asks-800000-for-the-program.html | Dewey Offers Delinquency Plan; Asks $800,000 for the Program | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/smith-defeats-watkins.html | Smith Defeats Watkins | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/the-fund-and-the-bank.html | THE FUND AND THE BANK | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/west-side-parcel-is-sold-by-bank-7th-avenue-building-contains.html | WEST SIDE PARCEL IS SOLD BY BANK; 7th Avenue Building Contains Theatre and Stores--Other Transactions Listed | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/6000-more-wacs-for-europe-asked-by-director-of-corps-in-war-zone.html | 6,000 More Wacs for Europe Asked By Director of Corps in War Zone; Lieut. Col. Anna Wilson, Stressing Pressure of Their Work, Urges Furloughs and Visits for Recuperation at Home | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/dentists-included-in-medical-faculty.html | DENTISTS INCLUDED IN MEDICAL FACULTY | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/miss-mary-mervin-affianced-to-flier-jersey-girl-to-be-wed-in-june.html | MISS MARY MERVIN AFFIANCED TO FLIER; Jersey Girl to Be Wed in June to Lieut. Philip Chesney, Veteran Bombardier Bernstein--Jaffe | True | Special to THE NEW YORK TIMES.Bachrach | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/no-lebensraum.html | NO "LEBENSRAUM" | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/martin-lochner-organist-and-music-director-taught-at-concordia.html | MARTIN LOCHNER; Organist and Music Director Taught at Concordia College | True | Special to THE NEW YORK TIMES. | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/connecticut-senate-to-decide-on-hart.html | CONNECTICUT SENATE TO DECIDE ON HART | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/rent-ruling-clarified-opa-clears-way-for-atlantic-city-to-name.html | RENT RULING CLARIFIED; OPA Clears Way for Atlantic City to Name Summer Figures | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/111-given-for-neediest.html | $111 Given for Neediest | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/japanese-shell-freed-americans-blasts-are-ignored-in-manila-camp.html | Japanese Shell Freed Americans; Blasts Are Ignored in Manila Camp; Long Lines at Breakfast Are Calm When Tower of Main Santo Tomas Building Is Hit--Ex--Guards Are Seized Shells Accepted Calmly Deliberate Starving Charged | True | By Ford Wilkins By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/big-ten-athletes-to-miss-us-meet-wilson-denying-slap-at-aau-says.html | BIG TEN ATHLETES TO MISS U.S. MEET; Wilson, Denying Slap at A.A.U., Says Agreement of Coaches Bars Appearance Feb. 24 DUAL COMPETITION IS AIM No Outside Games Permitted for 3 Weeks Prior to Own Title Event on March 10 A Sport for Numbers Assured of Three Meets Ferris Expresses Regret | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/macarthurs-old-division-fighting-in-1918-sector.html | MacArthur's Old Division Fighting in 1918 Sector | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/chiang-hails-free-manila-message-to-macarthur-looks-to-junction-of.html | CHIANG HAILS FREE MANILA; Message to MacArthur Looks to Junction of Forces on Mainland | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/williams-beats-shapiro-substitute-for-pignatore-wins-in-upset-at.html | WILLIAMS BEATS SHAPIRO; Substitute for Pignatore Wins in Upset at Broadway Arena | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/rare-mother-hubbard-book-sold.html | Rare 'Mother Hubbard' Book Sold | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/holophane-to-retire-preferred.html | Holophane to Retire Preferred | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/david-j-randall-exhead-of-firm-representing-outoftown-newspapers.html | DAVID J. RANDALL; Ex-Head of Firm Representing Out-of-Town Newspapers | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/us-guns-shelling-moated-fortress-americans-at-neufbrisach-tackle.html | U.S. GUNS SHELLING MOATED FORTRESS; Americans at Neuf-Brisach Tackle Another Vauban Fort in Modern Style | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/2-are-found-guilty-of-meanest-fraud-face-3-years-each-for-swindling.html | 2 ARE FOUND GUILTY OF 'MEANEST' FRAUD; Face 3 Years Each for Swindling Service Men's Families in Sales of Cigarettes | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/columbia-to-test-new-rules-tonight-plays-fordham-with-baskets.html | COLUMBIA TO TEST NEW RULES TONIGHT; Plays Fordham With Baskets Counting 3 and 2 Points, Fouls 2 and 1 | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/maastricht-coup-bared.html | Maastricht Coup Bared | True | By David Anderson By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bond-men-to-hear-brand.html | Bond Men to Hear Brand | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/britain-passes-fair-wage-bill.html | Britain Passes Fair Wage Bill | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/land-army-volunteers-praised-by-leader-at-rally-here-for-their.html | Land Army Volunteers Praised by Leader At Rally Here for Their Service on Farms | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/rev-fa-driscoll-55-villanova-exhead.html | REV. F.A. DRISCOLL, 55, VILLANOVA EX-HEAD | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/funeral-of-ralph-renick-rites-in-capital-for-advertising-director.html | FUNERAL OF RALPH RENICK; Rites in Capital for Advertising Director of Army Times | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/expianist-testifies-in-frozen-fund-case.html | EX-PIANIST TESTIFIES IN FROZEN FUND CASE | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/contracts-to-33-phillies-shea-and-klein-likely-to-play-mackmen.html | CONTRACTS TO 33 PHILLIES; Shea and Klein Likely to Play-- Mackmen Revise Spring Dates | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/news-of-the-screen-returns-to-stage.html | NEWS OF THE SCREEN; RETURNS TO STAGE | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/evelyn-m-granat-betrothed.html | Evelyn M. Granat Betrothed | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/plan-united-front-in-opposing-m400-3-dress-producing-groups-to-seek.html | PLAN UNITED FRONT IN OPPOSING M-400; 3 Dress Producing Groups to Seek Showdown at Parley in Washington Next Week | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/demands-congress-legalize-cartels-foreign-trade-council-makes-four.html | DEMANDS CONGRESS LEGALIZE CARTELS; Foreign Trade Council Makes Four Recommendations With That End in View UP TO STATE DEPARTMENT Would Be Empowered to Give Revokable Approval--Bar to Planned Economy Sought Purpose of Move Confidential Status Urged | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/sports-today.html | Sports Today | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/club-marks-25th-year.html | Club Marks 25th Year | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/dividend-news-century-ribbon-mills-north-american.html | DIVIDEND NEWS; Century Ribbon Mills North American | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/books-of-the-times-a-roll-call-of-great-names-on-the-futility-of.html | Books of the Times; A Roll Call of Great Names On the Futility of Appeasement | True | By Orville Prescott | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/discounts-bolivian-trade-us-attache-finds-export-outlook-not.html | DISCOUNTS BOLIVIAN TRADE; U.S. Attache Finds Export Outlook 'Not Especially Promising' | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/stainless-steel-hosiery-shimmering-probability.html | Stainless Steel Hosiery Shimmering Probability | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/station-wsrr-is-sold.html | Station WSRR Is Sold | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/british-minister-for-church-unity.html | BRITISH MINISTER FOR CHURCH UNITY | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/books-published-today.html | Books Published Today | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/pullmanstandard-busy-heavy-war-orders-freight-car-bus-output.html | PULLMAN-STANDARD BUSY; Heavy War Orders, Freight Car, Bus Output Feature '44 Record | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/antibias-job-bill-goes-to-assembly-penal-provisions-under-fire.html | ANTI-BIAS JOB BILL GOES TO ASSEMBLY; Penal Provisions Under Fire Amendment Delays Action | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/lawyers-title-net-up-profit-is-nearly-doubled-in-44-as-business.html | LAWYERS TITLE NET UP; Profit Is Nearly Doubled in '44 as Business Rises 50% | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/events-today.html | Events Today | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/house-committee-backs-george-bill-rejects-republican-proposals-to.html | HOUSE COMMITTEE BACKS GEORGE BILL; Rejects Republican Proposals to Curb President's Transfer Powers and to Widen Audits Martin Calls for Hearing HOUSE COMMITTEE BACKS GEORGE BILL Committee Vote Is Listed | True | By John H. Crider Special To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/women-barred-from-juries.html | Women Barred From Juries | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/miss-hendrickson-to-wed-daughter-of-jersey-treasurer-engaged-to.html | MISS HENDRICKSON TO WED; Daughter of Jersey Treasurer Engaged to Capt. D.H. Peffer | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/vatican-funds-affected-linked-with-italys-fortunes-in-depreciation.html | VATICAN FUNDS AFFECTED; Linked With Italy's Fortunes in Depreciation of Lira | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/navy-lauds-truck-lines-admiral-young-credits-them-with-vital-aid-to.html | NAVY LAUDS TRUCK LINES; Admiral Young Credits Them With Vital Aid to War | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/sherwood-touring-pacific.html | Sherwood Touring Pacific | True | By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/wheat-strongest-in-grain-markets-prices-change-rapidly-as-pit.html | WHEAT STRONGEST IN GRAIN MARKETS; Prices Change Rapidly as Pit Operators Reverse Positions --Corn and Barley Lag | True | Special to THE NEW YORK TIMES. | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/koneff-wins-a-grip-river-defense-smashed-in-threat-to-outflank.html | KONEFF WINS A GRIP; River Defense Smashed in Threat to Outflank Berlin on South FOE ADMITS BREACH Germans Yield Steinau and Report Inroads by Zhukoff in Center Zhukoff's Force Freshened Oder Difficulties Overcome Koneff Wins Grip Across the Oder; Battles Over River on 60-Mile Line | True | By the United Press. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/ormandy-presents-berezowsky-music-harp-concerto-is-performed-here.html | ORMANDY PRESENTS BEREZOWSKY MUSIC; Harp Concerto Is Performed Here for the First Time-- Edna Phillips Soloist An Oriental Motive Pleasant Slow Movement | True | By Olin Downes | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/paperboard-output-off-13-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 1.3% Decline Reported in Week, Compared With Year Ago | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/apartments-sold-near-fifth-avenue-cs-cutler-gets-95th-st-house.html | APARTMENTS SOLD NEAR FIFTH AVENUE; C.S. Cutler Gets 95th St. House Taxed at $435,000--Madison Avenue Corner Is Bought | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/gen-kernan-dead-staff-veteran-86-philippines-excommander-organized.html | GEN. KERNAN DEAD; STAFF VETERAN, 86; Philippines Ex-Commander, Organized AEF Service of Supplies in France in '17 Judge Advocate in Cuba On Peace Commission | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/spanish-labor-merges-2-unions-reported-planning-to-succeed-franco.html | SPANISH LABOR MERGES; 2 Unions Reported Planning to Succeed Franco | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/diphtheria-death-here-stebbins-reports-first-of-year-infant.html | DIPHTHERIA DEATH HERE; Stebbins Reports First of Year-- Infant Mortality Rate Up | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/tito-rejects-two-of-kings-nominees-plan-to-form-new-yugoslav.html | TITO REJECTS TWO OF KING'S NOMINEES; Plan to Form New Yugoslav Government in Belgrade Is Delayed--Crisis Doubted TITO REJECTS TWO OF KING'S NOMINEES | True | By Sydney Gruson By Wireless To the New York Times. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/collins-aikman-calls-stock.html | Collins & Aikman Calls Stock | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/federal-europe-scored-british-government-spokesman-rejects-proposal.html | 'FEDERAL EUROPE SCORED; British Government Spokesman Rejects Proposal | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/eagan-asks-curb-on-ring-gamblers-notre-dame-guards-who-will-strive.html | EAGAN ASKS CURB ON RING GAMBLERS; NOTRE DAME GUARDS WHO WILL STRIVE TO CHECK N.Y.U. | True | By James P. Dawson | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/aba-world-bank-plan-denounced-in-london.html | ABA WORLD BANK PLAN DENOUNCED IN LONDON | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/3-more-japanese-admirals-die.html | 3 More Japanese Admirals Die | True | | C1B 659936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/walt-disney-income-up-371000-in-last-quarter-before-taxes139000-in.html | WALT DISNEY INCOME UP; $371,000 in Last Quarter Before Taxes--$139,000 in 1943 | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/elected-ge-vice-president.html | Elected GE Vice President | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/british-blast-was-accident.html | British Blast Was Accident | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/pro-arte-quartets-plans-group-to-offer-works-of-living-composers.html | PRO ARTE QUARTET'S PLANS; Group to Offer Works of Living Composers Sunday Night | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/publisher-criticizes-news-gag.html | Publisher Criticizes News Gag | True | Special to THE NEW YORK TIMES. | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/work-of-red-cross-in-china-is-praised.html | WORK OF RED CROSS IN CHINA IS PRAISED | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/rare-book-brings-1000-sale-of-cg-littell-americana-reaches-61204.html | RARE BOOK BRINGS $1,000; Sale of C.G. Littell Americana Reaches $61,204 Total | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/kochan-stops-alridge-in-2d.html | Kochan Stops Alridge in 2d | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/coal-committee-named-anthracite-operators-select-7-to-deal-with.html | COAL COMMITTEE NAMED; Anthracite Operators Select 7 to Deal With Union | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/bias-against-jews-in-dentistry-seen-steinbrink-says-colleges-here.html | BIAS AGAINST JEWS IN DENTISTRY SEEN; Steinbrink Says Colleges Here Were Urged to Base Quotas on Students' Origins Resignation of Dean Subsidy Effort Seen | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/politics-assailed-in-rent-control-county-medical-society-seeks-the.html | 'POLITICS ASSAILED IN RENT CONTROL; County Medical Society Seeks the Inclusion of Professional Offices | True | | C1B 659936 |
| 1945-02-07 | 1945-02-07 | https://www.nytimes.com/1945/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659936 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/lendlease-facts-answer-fictions-butter-stories-denied.html | Lend-Lease 'Facts' Answer 'Fictions'; Butter Stories Denied | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/cartel-program-opposed-by-biddle-will-result-in-demand-for.html | CARTEL PROGRAM OPPOSED BY BIDDLE; Will Result in Demand for Government Regulation, He Tells Kiwanis Club | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/books-of-the-times-a-simple-and-unaffected-man.html | Books of the Times; A "Simple and Unaffected" Man | True | By Francis Hackett | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/fund-for-southern-methodist.html | Fund for Southern Methodist | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/patton-over-river-four-divisions-cross-our-and-sauer-at-night-to.html | PATTON OVER RIVER; Four Divisions Cross Our and Sauer at Night to Hack Westwall WIDE FRONT ABLAZE 1st Army Is Nearer Dam Control--2 Complete Siegfried Line Cuts PATTON OVER RIVER AT TEN NEW POINTS Fifth Gets Off First The Dam System | True | By Clifton Daniel By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/blockade-grips-sweden-world-trade-is-reported-cut-offreich-traffic.html | BLOCKADE GRIPS SWEDEN; World Trade Is Reported Cut Off--Reich Traffic Ended | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/soldier-is-saved-from-execution-courtmartial-revokes-sentence-in.html | SOLDIER IS SAVED FROM EXECUTION; Court-Martial Revokes Sentence in Case ChargingRefusal to DrillHE IS IMPRISONED FOR LIFEWeber Quoted, in San Francisco Case, as Being aConscientious Objector | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/to-open-westchester-airport.html | To Open Westchester Airport | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/soviet-broadcasts-statement.html | Soviet Broadcasts Statement | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/backs-lendlease-until-war-is-won-crowley-tells-senate-hearing-on.html | BACKS LEND-LEASE UNTIL WAR IS WON; Crowley Tells Senate Hearing on Extension Only Surrender of Foes Will End Need Pacific Lending in Reverse Explains French Positiion | True | By John H. Crider Special To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/power-production-off-4538552000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,538,552,000 Kw. Noted in Week Compared With 4,576,713,000 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/us-envoys-blamed-for-french-tensions.html | U.S. ENVOYS BLAMED FOR FRENCH TENSIONS | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/heinrich-hagenbeck-german-zoological-gardens-organizer-is-dead-at.html | HEINRICH HAGENBECK; German Zoological Gardens Organizer Is Dead at 69 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/text-of-the-white-house-announcement-on-big-three-parley-in-black.html | Text of the White House Announcement On Big Three Parley in Black Sea Area | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/john-collier-to-quit-federal-indian-post.html | JOHN COLLIER TO QUIT FEDERAL INDIAN POST | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/outlines-program-for-russian-trade-gerschenkron-for-multilateral.html | OUTLINES PROGRAM FOR RUSSIAN TRADE; Gerschenkron for Multilateral Allocation of Soviet Imports Among Export Nations WOULD BAN BILATERALISM World Prices to Govern, With Favored-Nation Treatment Included in Plan Quantitative Stipulations Framework Guarantee | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/muhlenberg-victor-4035-registers-second-triumph-of-season-over-penn.html | MUHLENBERG VICTOR, 40-35; Registers Second Triumph of Season Over Penn Quintet | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/sisler-signs-for-5-years.html | Sisler Signs for 5 Years | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/wood-field-and-stream-green-light-for-show.html | WOOD, FIELD AND STREAM; Green Light for Show | True | By John Rendel | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/booksauthors.html | Books--Authors | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/book-designers-work-will-be-shown-here.html | BOOK DESIGNERS' WORK WILL BE SHOWN HERE | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/ll-biffle-for-senate-secretary.html | L.L. Biffle for Senate Secretary | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/red-cross-faces-afterwar-tasks-addressing-regional-conference-of.html | RED CROSS FACES AFTER-WAR TASKS; ADDRESSING REGIONAL CONFERENCE OF AMERICAN RED CROSS | True | The New York Times | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dutch-oppose-idea-of-oaks-big-5-veto-plea-to-roosevelt-churchill.html | DUTCH OPPOSE IDEA OF OAKS BIG 5 VETO; Plea to Roosevelt, Churchill and Stalin Asks Wider Small Nations' Role in Security | True | By James B. Reston Special To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/lsu-coach-to-be-inducted.html | L.S.U. Coach to Be Inducted | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/ten-lynched-in-france-other-inmates-of-collaborationist-camp-jailed.html | TEN LYNCHED IN FRANCE; Other Inmates of Collaborationist Camp Jailed for Safety | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/john-s-burke-named-to-head-committee-on-special-gifts-for-catholic.html | John S. Burke Named to Head Committee On Special Gifts for Catholic Appeal | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/minesweeper-sunk-30-saved.html | Minesweeper Sunk, 30 Saved | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dr-wm-chester-biologist-74-dead-colgate-professor-emeritus-headed.html | DR. W.M. CHESTER, BIOLOGIST, 74, DEAD; Colgate Professor Emeritus Headed Department 34 Years --Noted for Coral Research | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/some-ticking-due-for-bedding-trade-industry-is-expected-to-get.html | SOME TICKING DUE FOR BEDDING TRADE; Industry Is Expected to Get Amounts Left After War and Lend-Lease Needs | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/army-five-downs-pittsburgh-7151-comes-from-behind-in-first-half-for.html | ARMY FIVE DOWNS PITTSBURGH, 71-51; Comes From Behind in First Half for 25th Victory in Row Over 3-Year Period | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/beecham-to-retain-post-says-he-still-heads-the-halle-concerts-and.html | BEECHAM TO RETAIN POST; Says He Still Heads the Halle Concerts and Will Not Resign | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/latest-casualties-of-war-as-reported-by-army-and-navy.html | Latest Casualties of War as Reported by Army and Navy | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/jennie-tourel-sings-carmen.html | Jennie Tourel Sings Carmen | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/new-track-prize-honors-athlete-killed-in-france.html | New Track Prize Honors Athlete Killed in France | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/two-engineers-honored-boulder-dam-builder-and-naval-constructor-get.html | TWO ENGINEERS HONORED; Boulder Dam Builder and Naval Constructor Get Awards | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/nazis-live-at-ease-in-pocketed-ports-get-better-mail-service-than.html | NAZIS LIVE AT EASE IN POCKETED PORTS; Get Better Mail Service Than Yank Besiegers--Our Fire Annoys Sulky 'Heroes' Nazis Frequently Annoyed Well Able to Hold Out | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/goes-to-trust-company.html | Goes to Trust Company | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/gen-arnold-in-hospital-air-forces-head-is-recovering-from-mild-type.html | GEN. ARNOLD IN HOSPITAL; Air Forces Head Is Recovering From Mild Type of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/expert-analyzes-family-life-in-war-finds-the-conflict-strengthens.html | EXPERT ANALYZES FAMILY LIFE IN WAR; Finds the Conflict Strengthens or Weakens Home, With Same Factors Working Both Ways | True | By Catherine MacKenzie | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/navy-backs-army-on-nurses-draft-admiral-agnew-says-volunteers-meet.html | NAVY BACKS ARMY ON NURSES' DRAFT; Admiral Agnew Says Volunteers Meet Its Needs but Not Those of the Other Service Favors Bill for Army Needs Clash Over Army's Goal | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/moves-to-expand-seasafety-policy-coast-guard-sponsors-plan-to-map.html | MOVES TO EXPAND SEA-SAFETY POLICY; Coast Guard Sponsors Plan to Map Agenda for World Consideration After War | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/syndicate-buys-jersey-housing.html | Syndicate Buys Jersey Housing | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bears-retain-coaching-staff.html | Bears Retain Coaching Staff | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/afllewis-peace-hampered-by-tobin-teamsters-head-still-insists-on.html | AFL-LEWIS PEACE HAMPERED BY TOBIN; Teamsters' Head Still Insists on Settling Jurisdictional Rows Before Any Reunion COUNCIL MAY ACT TODAY Green Reveals Decision to Op pose CIO's Move to Organize the Federal Employes | True | By Joseph Shaplen Special To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/the-screen-in-new-film.html | THE SCREEN; IN NEW FILM | True | By Bosley Crowther | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dr-hw-odum-to-get-award.html | Dr. H.W. Odum to Get Award | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/aids-further-plans-for-fashion-revue.html | AIDS FURTHER PLANS FOR FASHION REVUE | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/admits-an-error-on-surplus-sales-we-joyce-dpc-official-tells-mead.html | ADMITS AN 'ERROR' ON SURPLUS SALES; W.E. Joyce, DPC Official Tells Mead Group He Misjudged 'First Class Auctioneer' | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bonds-and-shares-on-london-market-popular-industrials-attract.html | BONDS AND SHARES ON LONDON MARKET; Popular Industrials Attract Support in Cheerful but Quiet Trading Session | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/melchior-heard-in-song-recital-metropolitan-tenor-performs-before-a.html | MELCHIOR HEARD IN SONG RECITAL; Metropolitan Tenor Performs Before a Large Audience in Town Hall Debut | True | By Noel Straus | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/japanese-ships-bombed-american-fliers-also-attack-formosa-and-other.html | JAPANESE SHIPS BOMBED; American Fliers Also Attack Formosa and Other Islands | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/pierlot-prevents-vote-by-resigning-interrupts-belgian-deputies.html | PIERLOT PREVENTS VOTE BY RESIGNING; Interrupts Belgian Deputies' Debate--Regent Summons Possible Successors | True | By David Anderson By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/raf-heavies-rock-reich-front-towns-700plane-night-blow-at-goch-and.html | RAF 'HEAVIES' ROCK REICH FRONT TOWNS; 700-Plane Night Blow at Goch and Cleve Hits Enemy Troops --Vienna Oil Plants Bombed | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/tilden-due-here-tomorrow.html | Tilden Due Here Tomorrow | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bankers-hosts-to-congressmen.html | Bankers Hosts to Congressmen | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/case-aides-assigned-to-hospital-staffs.html | CASE AIDES ASSIGNED TO HOSPITAL STAFFS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/to-increase-explosives-output.html | To Increase Explosives Output | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/assailant-blames-liquor-nurse-who-felled-another-with-axe-says-she.html | ASSAILANT BLAMES LIQUOR; Nurse Who Felled Another With Axe Says She Was Intoxicated | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/prices-of-cotton-have-split-close-final-quotations-4-points-up-to-3.html | PRICES OF COTTON HAVE SPLIT CLOSE; Final Quotations 4 Points Up to 3 Off--Renewed Deals for Lend-Lease Noted | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/at-the-roxy.html | At the Roxy | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/snead-with-64-sets-record-in-practice.html | SNEAD, WITH 64, SETS RECORD IN PRACTICE | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/miss-harvey-wed-in-rutherford-nj-bride-of-sgt-macmakin-collier-of-a.html | MISS HARVEY WED IN RUTHERFORD, N.J.; Bride of Sgt. MacMakin Collier of Air Forces, a Veteran of Fifty-five Missions | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/boy-scouts-seen-as-world-leaders-roosevelt-message-lauds-the.html | BOY SCOUTS SEEN AS WORLD LEADERS; Roosevelt Message Lauds the Brotherhood Aim of Group in U.S. on 35th Anniversary | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/holtchristensen.html | Holt--Christensen | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/a-doughboy-at-ease.html | A DOUGHBOY AT EASE | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/liberals-honor-beveridge.html | Liberals Honor Beveridge | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/divorces-van-doren-second-wife-charges-mental-cruelty-to.html | DIVORCES VAN DOREN; Second Wife Charges Mental Cruelty to Editor-Author | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/books-published-today.html | Books Published Today | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/sports-of-the-times-short-shots-in-sundry-directions-wrong.html | Sports of the Times; Short Shots in Sundry Directions Wrong Hibernian Wrong Trucks | True | By Arthur Daley | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/sports-today.html | Sports Today | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/charles-w-houston-one-of-founders-of-pittsburgh-press-in-1884-dies.html | CHARLES W. HOUSTON; One of Founders of Pittsburgh Press in 1884 Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/in-the-nation-virginians-want-two-active-senators.html | In The Nation; Virginians Want Two Active Senators | True | By Arthur Krock | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/william-m-faber-jr-exchief-egineer-for-american-steel-wire-dies-in.html | WILLIAM M. FABER JR.; Ex-Chief Egineer for American Steel & Wire Dies in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/corning-glass-provides-pensions.html | Corning Glass Provides Pensions | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/captured-fuehrers-college-bares-nazi-system-for-leaders-clique.html | Captured Fuehrers' College Bares Nazi System for Leaders' Clique; Captured Fuehrers' College Bares Nazi System for Leaders' Clique Failure Means Destruction | True | By Harold Denny By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/upstate-cities-get-relief-by-railroad-coal-farm-feed-move-as-storm.html | Up-State Cities Get Relief by Railroad, Coal, Farm Feed Move as Storm Jam Eases | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/honored-for-saving-son-winsted-woman-receives-connecticut-humane.html | HONORED FOR SAVING SON; Winsted Woman Receives Connecticut Humane society Medal | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/us-steels-offer-opposed-by-kaiser-industrialist-says-fontana-plant.html | U.S. STEEL'S OFFER OPPOSED BY KAISER; Industrialist Says Fontana Plant Is Not for Sale and He May Also Want Geneva SCORES MOVE BY RIVAL West Coast Man Declares He Seeks Broadening of Our Economy for Good of All Assets Are Allocated U.S. STEEL'S OFFER OPPOSED BY KAISER Puzzled by U.S. Steel Offer | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/audrey-strongs-plans-she-will-be-wed-to-george-fb-johnson-jr-marine.html | AUDREY STRONG'S PLANS; She Will Be Wed to George F.B. Johnson Jr., Marine, on Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/ski-slopes-and-trails-steady-flow-maintained-boyhood-in-minnesota.html | SKI SLOPES AND TRAILS; Steady Flow Maintained Boyhood in Minnesota Huge Open Slopes Many Ski Schools | True | By Frank Elkins Special To the New York Times. | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/demand-grows-to-separate-youth-from-age-in-veterans-hospitals.html | Demand Grows to Separate Youth From Age in Veterans' Hospitals; Administration States That Neuropsychiatric Cases Resulting From the Present War Are Segregated From Older Men | True | By Charles Hurd Special To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/ridicules-mfadden-ideas-wifes-divorce-suit-reply-calls-his-health.html | RIDICULES M'FADDEN IDEAS; Wife's Divorce Suit Reply Calls His Health Programs 'Crack Pot' | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/curb-exchange-transfers.html | Curb Exchange Transfers | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/for-service-men-and-women-stage-plays-motion-pictures-parties-and.html | For Service Men and Women; STAGE PLAYS MOTION PICTURES PARTIES and MISCELLANEOUS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/named-vice-president-by-william-warner-co.html | Named Vice President By William Warner Co. | True | Conway Studios | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/mrs-joe-byron-totten-actress-as-leslie-bingham-had-played-leading.html | MRS. JOE BYRON TOTTEN; Actress, as Leslie Bingham, Had Played Leading Roles Here | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/b29s-erase-bridge-in-thailand-blow-span-vital-to-burma-foe-twin.html | B-29'S ERASE BRIDGE IN THAILAND BLOW; Span Vital to Burma Foe-- Twin Attack Rips Saigon--2 Enemy Convoy Ships Blasted Two Enemy Convoys Attacked Enemy Report on Saigon | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/brussels-for-free-news-belgian-editors-back-americans-aim-for-press.html | BRUSSELS FOR 'FREE' NEWS; Belgian Editors Back Americans' Aim for Press Clause in Peace | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/state-agency-sought-to-clarify-rent-law.html | STATE AGENCY SOUGHT TO CLARIFY RENT LAW | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/mayor-deplores-war-child-labor-opens-new-course-on-youth-problems.html | MAYOR DEPLORES WAR CHILD LABOR; Opens New Course on Youth Problems for Police and Coordinating Councils | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/new-safety-color-code.html | New Safety Color Code | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/jury-to-hear-oshins-in-basketball-case.html | JURY TO HEAR OSHINS IN BASKETBALL CASE | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/orders-50-steel-flat-cars.html | Orders 50 Steel Flat Cars | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/east-side-parcels-in-new-ownership.html | EAST SIDE PARCELS IN NEW OWNERSHIP | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/sets-5-wholesale-liquor-areas.html | Sets 5 Wholesale Liquor Areas | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/giant-squeeze-on-nazis-great-drive-in-west-is-developing-with-water.html | Giant Squeeze on Nazis; Great Drive in West Is Developing, With Water Control First Objective Five Dams Are Objectives Wide Drive Indicated Opinion of a Correspondent | True | By Hanson W. Baldwin | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/33-received-for-neediest-cases.html | $33 Received for Neediest Cases | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/new-zealander-to-begin-pastorate-in-brooklyn.html | New Zealander to Begin Pastorate in Brooklyn | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/fire-at-country-club-100000-damage-is-caused-by-the-blaze-at-rumson.html | FIRE AT COUNTRY CLUB; $100,000 Damage Is Caused by the Blaze at Rumson | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/spy-suspect-told-of-trip-by-uboat-fbi-agent-says-colepaugh-admitted.html | SPY SUSPECT TOLD OF TRIP BY U-BOAT; FBI Agent Says Colepaugh Admitted Coming to U.S. for Espionage Activities SABOTAGE INTENT DENIED Military Commission Hears of Seizure of Forged Papers Carried by Defendant Had $50,000 Between Them Advertised for Apartment | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/michael-j-gill-hudson-county-alms-house-head-long-aide-of-hague.html | MICHAEL J. GILL; Hudson County Alms House Head Long Aide of Hague | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/favors-subway-fare-rise-queens-civic-group-would-keep-present-rate.html | FAVORS SUBWAY FARE RISE; Queens Civic Group Would Keep Present Rate on Buses | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/pfc-jr-amber-killed-in-france.html | Pfc. J.R. Amber Killed in France | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/topics-of-the-day-in-wall-street-pennsylvania-equipments-utility.html | TOPICS OF THE DAY IN WALL STREET; Pennsylvania Equipments Utility Taxation Threats to Steel | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/mr-petrillo-vs-congress.html | MR. PETRILLO VS. CONGRESS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/letter-from-tito-cites-toll-of-war-1000-gather-at-dinner-here-of.html | LETTER FROM TITO CITES TOLL OF WAR; 1,000 Gather at Dinner Here of the American Committee for Yugoslav Relief | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/eubank-gets-new-air-post.html | Eubank Gets New Air Post | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/4-million-argentines-left-without-water.html | 4 MILLION ARGENTINES LEFT WITHOUT WATER | True | By Cable To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/unbeaten-navy-trips-temple-five-55-to-47.html | UNBEATEN NAVY TRIPS TEMPLE FIVE, 55 TO 47 | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/shirley-e-hastings-brideelect.html | Shirley E. Hastings Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/storms-hit-pacific-northwest.html | Storms Hit Pacific Northwest | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/deadline-set-on-mpr572-outerwear-group-given-by-opa-to-march-1-to.html | DEADLINE SET ON MPR-572; Outerwear Group Given by OPA to March 1 to File Forms | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/australians-battle-foe-meet-stronger-opposition-on-the-north-coast.html | AUSTRALIANS BATTLE FOE; Meet Stronger Opposition on the North Coast of New Britain | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/fall-on-stairs-kills-jersey-clubwoman.html | FALL ON STAIRS KILLS JERSEY CLUBWOMAN | True | Special to THE NEW YORK TIMES. | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/foe-rushes-in-guns-to-save-mandalay-artillery-lined-up-to-block.html | FOE RUSHES IN GUNS TO SAVE MANDALAY; Artillery Lined Up to Block British Sets High Mark--Chinese in North Win Molo Chinese in North Win Molo Chennault Bags 334 Planes | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/in-longrun-comedy.html | IN LONG-RUN COMEDY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/officer-acquitted-in-theft-of-supplies.html | OFFICER ACQUITTED IN THEFT OF SUPPLIES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/export-plan-broadened-new-coop-marts-planned-in-latin-america-for.html | EXPORT PLAN BROADENED; New 'Co-Op' Marts Planned in Latin America for Our Goods | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/house-bill-asks-youth-training-broad-program-to-aid-physical.html | HOUSE BILL ASKS YOUTH TRAINING; Broad Program to Aid Physical Fitness Suggested, With Grants to States | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/operator-resells-business-building-brown-disposes-of-parcel-on-west.html | OPERATOR RESELLS BUSINESS BUILDING; Brown Disposes of Parcel on West 57th St.--Cash Deal in Chelsea Section | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/federal-officials-push-ship-inquiry-captain-and-pilot-of-tanker.html | FEDERAL OFFICIALS PUSH SHIP INQUIRY; Captain and Pilot of Tanker That Rammed Spring Hill Tell Their Stories | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/sport-hat-in-1910-manner.html | SPORT HAT IN 1910 MANNER | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/whitaker-is-named-union-college-head.html | WHITAKER IS NAMED UNION COLLEGE HEAD | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/nam-states-policy-on-foreign-loans-holds-private-investment-in.html | NAM STATES POLICY ON FOREIGN LOANS; Holds Private Investment in Governmental Obligations Is Not Desirable FAVORS FUNDS FOR TRADE Proper Protection and Export of American 'Know-How' Also Advocated | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/new-council-seeks-hemispheric-unity.html | NEW COUNCIL SEEKS HEMISPHERIC UNITY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/more-vegetables-arrive-prices-cut-ceilings-on-7-are-reduced-meat.html | MORE VEGETABLES ARRIVE, PRICES CUT; Ceilings on 7 Are Reduced--Meat Supply Continues Low, Live Poultry Increases Egg Supply Due to Improve | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/lost-ration-books-show-steady-rise-53778-duplicates-issued-as.html | LOST RATION BOOKS SHOW STEADY RISE; 53,778 Duplicates Issued as Replacements in Last Six Months by Boards AS MANY AS 400 IN DAY Large Number Report Losses but Fail to Return When Told of Routine Required | True | By Charles Grutzner Jr. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dividend-news-lukens-steel.html | DIVIDEND NEWS; Lukens Steel | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/man-daughter-on-trial-accused-of-spying-on-shipping-for-nazis.html | MAN, DAUGHTER ON TRIAL; Accused of Spying on Shipping for Nazis Before Pearl Harbor | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/letters-to-the-times-watch-on-our-credit-urged-federalinspired.html | Letters to The Times; Watch on Our Credit Urged Federal-Inspired Prosperity in Peace Regarded as Dangerous | True | FRANCIS KINGSLEY. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/radio-today.html | RADIO TODAY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/macarthur-enters-manila-hailed-by-freed-prisoners-im-a-little-late.html | MacArthur Enters Manila; Hailed by Freed Prisoners; 'I'm a Little Late, but We Finally Came,' General Says--Women Embrace Him at Santo Tomas Camp M'ARTHUR RETURNS TO RUINED MANILA Little Late," Says General Wounded After Visit | True | By Ford Wilkins By Broadcast To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/miss-thalia-brown-of-womens-group-former-official-a-founder-of.html | MISS THALIA BROWN OF WOMEN'S GROUP; Former Official, a Founder of American Association, Dies--RCA Communications Aide | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/future-contracts-naval-stores.html | FUTURE CONTRACTS; NAVAL STORES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/american-league-hockey.html | AMERICAN LEAGUE HOCKEY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/staff-chiefs-meet-3-nations-top-military-men-with-heads-of-state-at.html | STAFF CHIEFS MEET; 3 Nations' Top Military Men With Heads of State at Parley EXACT SITE IS SECRET Europe's Future Studied by Allies' Leaders in 'Black Sea Area' | True | By Bertram D. Hulen Special To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/250-teachers-appointed-board-of-education-provides-for-grades-1a-to.html | 250 TEACHERS APPOINTED; Board of Education Provides for Grades 1A to 6B | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/navy-matmen-favored-middies-defend-eastern-crown-at-bethlehem-this.html | NAVY MATMEN FAVORED; Middies Defend Eastern Crown at Bethlehem This Week-End | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/new-unit-at-columbia-students-form-branch-of-united-nations.html | NEW UNIT AT COLUMBIA; Students Form Branch of United Nations Information Bureau | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/screen-news-dear-ruth-is-bought-for-reported-450000.html | SCREEN NEWS; 'Dear Ruth' Is Bought for Reported $450,000 | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/charles-brockaway-leader-in-masons-72.html | CHARLES BROCKAWAY, LEADER IN MASONS, 72 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/foreign-airfields-banned-by-egypt-premier-assures-parliament-on.html | FOREIGN AIRFIELDS BANNED BY EGYPT; Premier Assures Parliament on Control After War--Arab Sovereignty Is Stressed Expects Treaty Revision Objects to Restrictions | True | By Sam Brewer By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/decries-opposition-to-syphilis-curbs-heads-health-group.html | DECRIES OPPOSITION TO SYPHILIS CURBS; HEADS HEALTH GROUP | True | The New York Times Studio, 1945 | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/wed-50-years-she-gets-divorce.html | Wed 50 Years, She Gets Divorce | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/catroux-on-way-to-moscow.html | Catroux on Way to Moscow | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bank-group-offers-issue-of-1150000-bessemer-ala-water-revenue-bonds.html | BANK GROUP OFFERS ISSUE OF $1,150,000; Bessemer, Ala., Water Revenue Bonds Bear Interest of 2 , 2 and 1 % Brockton, Mass. Somerville, Mass. Highland Park, Tex. East Chicago, Ind. Everett, Mass. Hampden County, Mass. | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/doughnuts-and-coffee-follow-our-men-to-front-lines.html | DOUGHNUTS AND COFFEE FOLLOW OUR MEN TO FRONT LINES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/elected-a-vice-president-of-public-national-bank.html | Elected a Vice President Of Public National Bank | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/mrs-gest-is-robbed-30000-gems-of-widow-of-the-theatrical-producer.html | MRS. GEST IS ROBBED; $30,000 Gems of Widow of the Theatrical Producer Stolen | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/elected-vice-president-of-thomas-a-edison-inc.html | Elected Vice President Of Thomas A. Edison, Inc. | True | Blank & Stoller | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/gen-reeve-seriously-ill-oldest-yale-alumnus-philippine-veteran-of.html | GEN. REEVE SERIOUSLY ILL; Oldest Yale Alumnus, Philippine Veteran of '98, Has Pneumonia | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/diana-stores-files-stock-warrants-for-common-shares-also-registered.html | DIANA STORES FILES STOCK; Warrants for Common Shares Also Registered With SEC | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/those-handsomest-males.html | THOSE "HANDSOMEST" MALES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/world-labor-body-splits-on-exfoes-citrine-bars-bids-to-italy.html | WORLD LABOR BODY SPLITS ON EX-FOES; Citrine Bars Bids to Italy, Bulgaria and Rumania-- Lublin Poles Also Opposed | True | By Louis Stark By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/store-plans-art-contest.html | Store Plans Art Contest | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/col-vandegrift-honored-son-of-marine-corps-commander-gets-the.html | COL. VANDEGRIFT HONORED; Son of Marine Corps Commander Gets the Legion of Merit | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/hospital-bars-japanese-girl.html | Hospital Bars Japanese Girl | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/us-seeds-reach-britain-allotments-for-vegetable-gardens-to-be-made.html | U.S. SEEDS REACH BRITAIN; Allotments for Vegetable Gardens to Be Made for 4th Year | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/west-coast-plans-to-end-curb-on-fliers-which-went-on-soon-after.html | West Coast Plans to End Curb on Fliers Which Went On Soon After Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/doubled-activity-predicted-for-rea-700000000-in-new-projects-slated.html | DOUBLED ACTIVITY PREDICTED FOR REA; $700,000,000 in New Projects Slated, Agency Aide Says at Williams Hearing | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/pacific-lighting-increases-profit-west-coast-utility-shows-net-of.html | PACIFIC LIGHTING INCREASES PROFIT; West Coast Utility Shows Net of $3.31 a Share for 1944 in Preliminary Report OTHER UTILITY EARNINGS Bell Telephone of Canada | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/allies-aid-sought-by-mikhailovitch-general-wants-big-three-to.html | ALLIES' AID SOUGHT BY MIKHAILOVITCH; General Wants Big Three to Supervise Determination of Yugoslav Future | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/nungessers-mother-killed.html | Nungesser's Mother Killed | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/petrillo-charged-with-seeking-control-over-music-teachers-says.html | Petrillo Charged With Seeking Control Over Music Teachers; SAYS PETRILLO AIMS BLOW AT TEACHERS Bill May Be Strengthened Radio Executives Are Silent | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/swiss-will-receive-roosevelts-appeal.html | SWISS WILL RECEIVE ROOSEVELT'S APPEAL | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/tops-service-command-bands.html | Tops Service Command Bands | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/berlins-arch-of-triumph-blocked-against-invaders.html | Berlin's Arch of Triumph Blocked Against Invaders | True | By Wireless to the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/cartoon-brings-apology-italian-socialist-chief-deplores-slur-on.html | CARTOON BRINGS APOLOGY; Italian Socialist Chief Deplores Slur on Negro in Party Paper | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/events-today.html | Events Today | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/brooklyn-conservatory-buys-old-masonic-club.html | Brooklyn Conservatory Buys Old Masonic Club | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/rome-communists-back-titos-claim-urge-that-at-least-slovene-part-of.html | ROME COMMUNISTS BACK TITO'S CLAIM; Urge That at Least Slovene Part of Venezia Giulia Be Ceded to Yugoslavia | True | By Herbert L. Matthews By Wireless to the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/phone-service-impaired-leak-in-brooklyn-affects-some-manhattan.html | PHONE SERVICE IMPAIRED; 'Leak' in Brooklyn Affects Some Manhattan Exchanges | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/notes.html | Notes | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/managua-shifts-war-minister.html | Managua Shifts War Minister | True | By Cable To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/american-gas-may-be-required-to-dispose-of-9-units-sec-says-but.html | American Gas May Be Required To Dispose of 9 Units, SEC Says; But Utility System May Be Permitted to Keep Intact Fourteen Subsidiaries Composing Its 'Central' Tie-Up--Hearing March 6 | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/spend-weekend-at-home-is-odt-plea-to-the-public.html | Spend Week-End at Home, Is ODT Plea to the Public | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bruce-smith-signed-by-packers.html | Bruce Smith Signed by Packers | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/federal-regulation-found-too-complex.html | FEDERAL REGULATION FOUND TOO COMPLEX | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/mrs-lee-to-be-married-she-will-be-bride-of-reginald-tucker-of.html | MRS. LEE TO BE MARRIED; She Will Be Bride of Reginald Tucker of Bermuda in April | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/12-die-in-air-crash-on-way-to-parley-only-one-member-of-british.html | 12 DIE IN AIR CRASH ON WAY TO PARLEY; Only One Member of British Mission's Staff Survives-- Three of Crew Missing | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/rentals-bill-asks-office-store-rise-amending-measure-for-control.html | RENTALS BILL ASKS OFFICE, STORE RISE; Amending Measure for Control Law Provides Widening of Its Provisions | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/transfers-in-bronx.html | TRANSFERS IN BRONX | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/meehan-still-bids-for-stadium-here-head-of-new-football-league-to.html | MEEHAN STILL BIDS FOR STADIUM HERE; Head of New Football League to See MacPhail in Effort to Lease Yankees' Park | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/soldiers-paper-for-bill-but-stars-and-stripes-editorial-causes.html | SOLDIERS' PAPER FOR BILL; But Stars and Stripes Editorial Causes Dissension in Staff | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/78family-house-sold-in-brooklyn-harry-lefrak-gets-6story-apartment.html | 78-FAMILY HOUSE SOLD IN BROOKLYN; Harry Lefrak Gets 6-Story Apartment at Park Place and New York Avenue | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/berlin-most-bombed-of-europes-targets.html | BERLIN MOST BOMBED OF EUROPE'S TARGETS | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/robert-crothers-retired-publisher-owner-of-the-san-francisco.html | ROBERT CROTHERS, RETIRED PUBLISHER; Owner of The San Francisco Bulletin During Colorful Era Dies in His Home at 91 | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/john-seward-missing-in-action.html | John Seward Missing in Action | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/stocks-make-gains-despite-pressure-opening-is-steady-but-selling.html | STOCKS MAKE GAINS DESPITE PRESSURE; Opening Is Steady, but Selling Ensues Largely in Rails, Which Then Lead Upturn STOCKS MAKE GAINS DESPITE PRESSURE | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/again-heads-scout-council.html | Again Heads Scout Council | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/goebbels-silence-causes-surprise-berlin-wonders-whether-he-has-fled.html | GOEBBELS' SILENCE CAUSES SURPRISE; Berlin Wonders Whether He Has Fled, Reports Heard in Stockholm Say Von Papen Seen as Chancellor Germans Deny Leaders' Flight | True | By George Axelsson By Wireless To the New York Times.by Telephone To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/free-rayon-drop-looms-textile-bureau-sees-less-than-150000000.html | 'FREE' RAYON DROP LOOMS; Textile Bureau Sees Less Than 150,000,000 Pounds for Half | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/utilitys-officers-rebuffed-by-sec-agency-rules-for-second-time.html | UTILITY'S OFFICERS REBUFFED BY SEC; Agency Rules for Second Time Against Federal Water Men on Stock in New Concern | True | Special to THE NEW YORK TIMES. | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/miss-suggs-gains-at-golf-georgian-defeats-miss-row-at-palm-beach-3.html | MISS SUGGS GAINS AT GOLF; Georgian Defeats Miss Row at Palm Beach, 3 and 2 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dentists-protest-columbia-merger-alumni-objecting-to-a-union-with.html | DENTISTS PROTEST COLUMBIA MERGER; Alumni, Objecting to a Union With Medical Faculty, Say Hearing Was Denied BIAS REPORT ALSO ISSUE Dean Declares University Has No Quota, Chooses Students Only on Merit Basis Protest by Association Comment by Dean | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/corn-and-oats-up-wheat-is-steady-grain-markets-fluctuate-in-a.html | CORN AND OATS UP, WHEAT IS STEADY; Grain Markets Fluctuate in a Moderate Range--Barley Is Dull, Rye Irregular | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/unrra-work-tied-tighter-to-armies-eisenhower-agreement-on-aid-to.html | UNRRA WORK TIED TIGHTER TO ARMIES; Eisenhower Agreement on Aid to Displaced Persons Stirs New Criticism of Relief Set-Up | True | By John MacCormac By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/julio-rojo-puerto-rico-restaurateur-once-new-york-dry-goods.html | JULIO ROJO; Puerto Rico Restaurateur, Once New York Dry Goods Importer | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/george-scott-jr-to-wed-chloe-keighlypeach-engaged-to-veteran-of.html | GEORGE SCOTT JR. TO WED; Chloe Keighly-Peach Engaged to Veteran of Field Service | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/mosconi-tops-greenleaf-victor-12582-after-losing-in-title-billiard.html | MOSCONI TOPS GREENLEAF; Victor, 125-82, After Losing in Title Billiard Play, 125-73 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/ceramic-tiles-increasing-in-popularity-as-decorative-motifs-in-home.html | Ceramic Tiles Increasing in Popularity As Decorative Motifs in Home Accessories | True | The New York Times Studio | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/packers-to-retire-stock-wilson-co-invites-tenders-of-5000000-of.html | PACKERS TO RETIRE STOCK; Wilson & Co. Invites Tenders of $5,000,000 of Preferred | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bears-fourth-set-of-twins.html | Bears Fourth Set of Twins | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/envelope-saving-aids-waste-paper-campaign.html | Envelope Saving Aids Waste Paper Campaign | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/allamerican-gets-life-lad-once-choice-of-his-class-is-sentenced-for.html | 'ALL-AMERICAN' GETS LIFE; Lad, Once Choice of His Class, Is Sentenced for Killing Girl | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/news-of-food-terrapin-stew-coming-back-into-popularity-but-in-less.html | News of Food; Terrapin Stew Coming Back Into Popularity but in Less Abundance Than in Halcyon Days | True | By Jane Holt | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/no-fifth-term-says-columnist.html | No Fifth Term, Says Columnist | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/pfc-jm-kimmelsman-killed.html | Pfc. J.M. Kimmelsman Killed | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/two-major-groups-to-scan-czar-list-each-league-reported-naming.html | TWO MAJOR GROUPS TO SCAN CZAR LIST; Each League Reported Naming Committee to Evaluate the Commissioner Candidates BABE RUTH 51 YEARS OLD Celebrating Birthday, Bambino Scarcely Believes He Has Passed 'Midfield' Mark Seems to Make Sense Observers Appear Positive Babe Entertains Friends | True | By John Drebinger | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/gen-hd-wynter-of-australia-58-former-administration-chief-for.html | GEN. H.D. WYNTER OF AUSTRALIA, 58; Former Administration Chief for General Blamey Dies-- Won Many Honors | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bombing-kills-nazi-judge-freisler-condemned-officers-for-attempt-on.html | BOMBING KILLS NAZI JUDGE; Freisler Condemned Officers for Attempt on Hitler's Life | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dempsey-to-make-long-pacific-tour-pleads-for-continued-sports-at.html | DEMPSEY TO MAKE LONG PACIFIC TOUR; Pleads for Continued Sports at Ring Writers' Luncheon as He Discloses Plans | True | By James P. Dawson | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/state-symphonies-urged-koussevitzky-proposes-huge-postwar-music.html | STATE SYMPHONIES URGED; Koussevitzky Proposes Huge Post-War Music Program | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/jack-benny-ill-postpones-tour.html | Jack Benny, Ill, Postpones Tour | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/paris-street-catches-up.html | Paris Street Catches Up | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/wins-1000-and-medal-for-work-in-chemistry.html | Wins $1,000 and Medal For Work in Chemistry | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/wacs-wanted.html | WACS WANTED | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/cabaret-is-fined-2049-penalized-for-charging-25-cents-above-ceiling.html | CABARET IS FINED $2,049; Penalized for Charging 25 Cents Above Ceiling on Drinks | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/nyac-lists-thompson-sprint-ace-to-start-in-winged-foot-meet-at.html | N.Y.A.C. LISTS THOMPSON; Sprint Ace to Start in Winged Foot Meet at Garden Feb. 17 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/new-blow-in-west-seen-as-imminent-russian-heavy-tanks-move-through.html | NEW BLOW IN WEST SEEN AS IMMINENT; RUSSIAN HEAVY TANKS MOVE THROUGH A TOWN IN GERMANY | True | By Raymond Daniell By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/rankin-shakes-fist-at-celler-in-house.html | RANKIN SHAKES FIST AT CELLER IN HOUSE | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/propose-survey-of-beach-erosion.html | Propose Survey of Beach Erosion | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/noel-coward-assailed-dickstein-tells-house-the-british-author.html | NOEL COWARD ASSAILED; Dickstein Tells House the British Author Should Stay Home | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/police-say-no-on-taxis-valentine-still-opposes-plan-for-sharing.html | POLICE SAY 'NO' ON TAXIS; Valentine Still Opposes Plan for Sharing Rides | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/films-for-young.html | Films for Young | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/columbia-defeats-fordham-73-to-58-lions-win-experimental-game-with.html | COLUMBIA DEFEATS FORDHAM, 73 TO 58; Lions Win Experimental Game With Baskets Counting 3 and 2 Points, Fouls 2 and 1 DIVISION ON REVISED CODE Fans Favor Changes in Vote, but Coaches and Officials Object to Confusion Zone Defense Handicapped Players Back Up to Shoot | True | By Louis Effrat | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/acts-to-roll-back-lamp-shade-prices-opa-to-check-on-50-rises-above.html | ACTS TO ROLL BACK LAMP, SHADE PRICES; OPA to Check on 50% Rises Above Legal Maximums-- Other Agency Action ACTS TO ROLL BACK LAMP, SHADE PRICES | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/says-turf-needs-no-czar-tra-represents-33-tracks-in-washington-robb.html | SAYS TURF NEEDS NO CZAR; T.R.A. Represents 33 Tracks in Washington, Robb Declares | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/stagehand-not-for-sale-howard-will-provides-stallion-stay-at.html | STAGEHAND NOT FOR SALE; Howard Will Provides Stallion Stay at Kentucky Farm | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/paraguay-joins-in-war-declaration-completes-break-in-january-1942.html | PARAGUAY JOINS IN WAR; Declaration Completes Break in January, 1942, with Axis | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/elk-hills-yields-big-navy-oil-stock-petroleum-is-being-produced.html | ELK HILLS YIELDS BIG NAVY OIL STOCK; Petroleum Is Being Produced There at 53,000 Barrels a Day, House Group Learns 147 New Units Now in Use Work in Alaska Proposed Non-Partisanship Stressed | True | By J.h. Carmical Special To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/graham-president-again-seals-official-heads-baseball-players.html | GRAHAM PRESIDENT AGAIN; Seals' Official Heads Baseball Players' Benefit Group | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/smith-houses-approved-formal-acceptance-of-application-is-made-by.html | SMITH HOUSES APPROVED; Formal Acceptance of Application Is Made by State | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/spurned-wallet-contains-3699.html | Spurned Wallet Contains $3,699 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/buys-2-bronx-parcels-goelet-acquires-manufacturing-and-apartment.html | BUYS 2 BRONX PARCELS; Goelet Acquires Manufacturing and Apartment Buildings | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/100000-voted-by-elks-relief-to-be-sent-to-those-who-were-interned.html | $100,000 VOTED BY ELKS; Relief to Be Sent to Those Who Were Interned in Manila | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/french-socialists-criticize-budget.html | FRENCH SOCIALISTS CRITICIZE BUDGET | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/studio-club-dinner-tonight.html | Studio Club Dinner Tonight | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/limited-assault-opened-in-italy-fifth-army-lunges-ahead-on.html | LIMITED ASSAULT OPENED IN ITALY; Fifth Army Lunges Ahead on Florence-Bologna Road-- Eastern Sector Quiet | True | By Milton Bracker By Wireless To the New York Times. | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/pope-is-cautioned-by-soviet-writer-vatican-accused-of-preaching.html | POPE IS CAUTIONED BY SOVIET WRITER; Vatican, Accused of Preaching Soft Peace, Warned Against Interference in Europe Miss Thompson Calls for Unity | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/business-world-report-on-surplus-sales-sugar-shortage-will-continue.html | BUSINESS WORLD; Report on Surplus Sales Sugar Shortage Will Continue Mink, Platinum Foxes Strong Johnson Act Violations Cited Need for Field Jackets Urgent | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/fund-to-washington-university.html | Fund to Washington University | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/hms-nelson.html | H.M.S. NELSON | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/daughter-to-edward-w-barretts.html | Daughter to Edward W. Barretts | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/vansittart-urges-allies-act-now-to-plug-neutral-loopholes-for.html | Vansittart Urges Allies Act Now to Plug Neutral Loopholes for German Criminals | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/research-to-enable-filling-food-needs.html | RESEARCH TO ENABLE FILLING FOOD NEEDS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/naval-chiefs-urge-job-draft-to-beat-japanese-quickly-forrestal-bard.html | NAVAL CHIEFS URGE JOB DRAFT TO BEAT JAPANESE QUICKLY; Forrestal, Bard Say May Bill Will Insure Rapid Repair of Damaged Vessels SHIPBUILDING LAG BARED McNutt Supports Measure, but Urges That WMC Have Control of Program | True | By C.p. Trussell Special To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/youngest-nazi-general-killed.html | Youngest Nazi General Killed | True | By Telephone To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/russians-smash-on-zhukoff-31-miles-from-berlin-is-reported-across.html | RUSSIANS SMASH ON; Zhukoff, 31 Miles From Berlin, Is Reported Across the Oder FRANKFORT MENACED Near-by Kunersdorf Won --Tanks Stab Kuestrin --Koneff Gains Oder Citadels Shelled RUSSIANS SMASH ON AT BERLIN'S GATES Zhukoff Closer to Berlin Kunersdorf Battle Won East Prussian Lines Sway | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/william-a-willis-once-on-herald-newspapers-last-city-editor-dieswas.html | WILLIAM A. WILLIS, ONCE ON HERALD; Newspaper's Last City Editor Dies--Was Federal Housing Official in This State | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/britons-abroad-to-send-voices-home-on-records.html | Britons Abroad to Send Voices Home on Records | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/jonescorddry.html | Jones--Corddry | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/guatemala-junta-opposed.html | Guatemala Junta Opposed | True | By Cable To the New York Times. | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/dress-prices-put-at-375-to-1275-cover-wholesale-range-due-on.html | DRESS PRICES PUT AT $3.75 TO $12.75; Cover Wholesale Range Due on Rayons--Other Outerwear Schedules Also Awaited | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/irish-no-promoter-but-landlord-for-college-basketball-he-claims.html | Irish No Promoter, but 'Landlord' For College Basketball, He Claims; Garden President Tells Writers He Acts as 'Clearing House' in Arranging Schedule --Coaches Praise His Work for Sport | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/french-distrust-allies-rhine-rule-think-us-and-britain-would.html | FRENCH DISTRUST ALLIES' RHINE RULE; Think U.S. and Britain Would Quickly Lose Interest in Maintaining System ALLIES' EXPERTS AGREE France Would Allow Mixed Control of Industry Alone to Serve All Europe | True | By Harold Callender By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/women-again-appeal-veterans-preference.html | WOMEN AGAIN APPEAL VETERANS PREFERENCE | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/miss-mary-rutter-of-waves-married-bride-of-yesterday.html | MISS MARY RUTTER OF WAVES MARRIED; BRIDE OF YESTERDAY | True | Bachrach | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/king-of-swat-on-his-51st-birthday.html | 'KING OF SWAT' ON HIS 51ST BIRTHDAY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/us-forces-clear-northern-manila-drive-delayed-by-destruction-of-all.html | U.S. FORCES CLEAR NORTHERN MANILA; Drive Delayed by Destruction of All Bridges but Troops to South Tighten Trap U.S. FORCES CLEAR NORTHERN MANILA Americans South of Pasig Ships Shell Corregidor Tokyo Accuses Guerrillas | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/good-breakfast-week-plans-discussed-for-campaign-in-schools.html | 'GOOD BREAKFAST WEEK'; Plans Discussed for Campaign in Schools Starting Feb. 26 | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/first-jewish-convoy-reaches-swiss-haven.html | FIRST JEWISH CONVOY REACHES SWISS HAVEN | True | By Telephone To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/maxson-adds-to-holdings-acquires-95-of-stock-of-st-paul-engineering.html | MAXSON ADDS TO HOLDINGS; Acquires 95% of Stock of St. Paul Engineering Concern | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/exporters-warned-on-latin-america-industry-is-told-to-reshape-its.html | EXPORTERS WARNED ON LATIN AMERICA; Industry Is Told to Reshape Its Thinking on Markets There Because of Controls | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/americans-in-assault-boats-beat-torrents-and-nazi-fire-our-assault.html | Americans in Assault Boats Beat Torrents and Nazi Fire; OUR ASSAULT BOATS BEAT GERMAN FIRE Opens to Patton's Dream | True | By Gene Currivan By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/war-souvenirs-problem-customs-officers-say-criminals-may-obtain.html | WAR 'SOUVENIRS' PROBLEM; Customs Officers Say Criminals May Obtain Such Arms | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/vweapons-hit-england.html | V-Weapons Hit England | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/on-to-tokyo.html | ON TO TOKYO" | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/pianist-accuses-woman-tells-of-plot-to-transfer-funds-from.html | PIANIST ACCUSES WOMAN; Tells of Plot to Transfer Funds From Switzerland to U.S. | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/war-news-summarized.html | War News Summarized | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/mrs-he-mcintyre-has-a-son.html | Mrs. H.E. McIntyre Has a Son | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/the-war-service-bill.html | THE WAR SERVICE BILL | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/premiere-tonight-of-one-man-show-jed-harris-production-will-open-at.html | PREMIERE TONIGHT OF 'ONE MAN SHOW'; Jed Harris Production Will Open at Barrymore Theatre With Constance Cummings Carrousel" Cast Grows Gifford In "Dark of the Moon" | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/war-relief-figures-given-big-leagues-have-contributed-2630460-in.html | WAR RELIEF FIGURES GIVEN; Big Leagues Have Contributed $2,630,460 in Three Years | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/war-damage-to-bologna-reported-slight-populace-eats-well-few.html | War Damage to Bologna Reported Slight; Populace Eats Well; Few Germans in City | True | By Wireless To the New York Times. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/big-ten-meeting-postponed.html | Big Ten Meeting Postponed | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/bulgarians-doom-19-fascists.html | Bulgarians Doom 19 'Fascists' | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/city-colleges-ask-slash-in-accruals.html | CITY COLLEGES ASK SLASH IN ACCRUALS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/advertising-news-and-notes-personnel-notes.html | Advertising News and Notes; Personnel Notes | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/jobs-in-transport-opened-to-women-airlines-and-railroads-offer-new.html | JOBS IN TRANSPORT OPENED TO WOMEN; Airlines and Railroads Offer New Opportunities, Illinois School Study Reveals | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/exchanges-in-blow-at-policy-game-will-list-sales-in-round-figures.html | Exchanges in Blow at Policy Game Will List Sales in Round Figures; Stock and Curb Officials to Cooperate With the Mayor in Plan to Hamper Gamblers --Other Statistics Chiefly Used | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/japanese-fleet-bottled-up-by-australian-air-mines.html | Japanese Fleet Bottled Up By Australian Air Mines | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/naval-hospital-needs-workers.html | Naval Hospital Needs Workers | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/armstrong-outpoints-rojo.html | Armstrong Outpoints Rojo | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/yale-rally-stops-princeton-38-to-35-elis-after-trailing-2116-at.html | YALE RALLY STOPS PRINCETON, 38 TO 35; Elis, After Trailing, 21-16, at Half, Check Tiger Five as Warstler Excels | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/cl-chapman-manager-of-mail-baggage-and-express-traffic-on-erie-dies.html | C.L. CHAPMAN; Manager of Mail, Baggage and Express Traffic on Erie Dies | True | Special to THE NEW YORK TIMES. | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/pipeline-plan-approved-wpb-backs-project-to-step-up-gas-deliveries.html | PIPELINE PLAN APPROVED; WPB Backs Project to Step Up Gas Deliveries in Midwest | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/health-plan-plea-by-president-seen-pepper-predicting-message-to.html | HEALTH PLAN PLEA BY PRESIDENT SEEN; Pepper, Predicting Message to Congress, Asks Substitute for Murray-Dingell Bill PHYSICIANS' VIEWS CLASH Group Practice Opposed by Fishbein, Upheld by Roberts in Times Hall Discussion All Agree on Basic Aim Low-Cost Protection Sought Group Practice Praised | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/money.html | MONEY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/gasoline-stocks-continue-to-rise-us-supply-for-civilians-last-week.html | GASOLINE STOCKS CONTINUE TO RISE; U.S. Supply for Civilians Last Week 47,660,000 Barrels-- Light Fuels Drop Again | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/all-poultry-canned-after-feb-14-for-war.html | All Poultry Canned After Feb. 14 for War | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/fires-are-still-burning-in-manila-sabotage-long-planned-by-foe-camp.html | Fires Are Still Burning in Manila; Sabotage Long Planned by Foe; Camp O'Donnell: Here on Luzon Ended the Tragic 'March of Death' From Bataan | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/policeman-shot-dead-wife-taken-into-custody-after-killing-during-a.html | POLICEMAN SHOT DEAD; Wife Taken Into Custody After Killing During a Quarrel | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/hanley-predicts-state-pay-rise.html | Hanley Predicts State Pay Rise | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/eastern-league-hockey.html | EASTERN LEAGUE HOCKEY | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/marthur-presses-care-for-civilians-allied-nationals-at-manila-to.html | M'ARTHUR PRESSES CARE FOR CIVILIANS; Allied Nationals at Manila to Get Home as Soon as Army Can Spare Ships | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/union-bag-income-1584013-in-year-corporations-profits-for-1944.html | UNION BAG INCOME $1,584,013 IN YEAR; Corporation's profits for 1944 Equal to $1.25 a Share, Up From 83 Cents OTHER CORPORATE REPORTS | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/polish-government-in-london-dissolves-underground-home-army-with.html | Polish Government in London Dissolves Underground Home Army With Loyalty Plea | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/see-opa-accepting-floor-for-margins-retailers-offer-proposal-as.html | SEE OPA ACCEPTING FLOOR FOR MARGINS; Retailers Offer Proposal as Substitute for OPA Cost Absorption Program DOUBTS ON PROFIT PLAN Little Hope Felt Percentage Based on 1936-39 Average Will Be Granted | True | | C1B 659937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/fuel-oil-delivery-limited-by-agency-100-gallons-or-5day-supply.html | FUEL OIL DELIVERY LIMITED BY AGENCY; 100 Gallons or 5-Day Supply Fixed Maximum as Many Homes Are Heatless PRIORITIES GO UNHEEDED Certifications of Need to Be Issued by Various Officials in Metropolitan Area | True | | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/yeoman-ruth-nichols-wed.html | Yeoman Ruth Nichols Wed | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/cio-urges-albany-pass-jobbias-bill-state-group-circularizes.html | CIO URGES ALBANY PASS JOB-BIAS BILL; State Group Circularizes Legislators as Opposition Grows toAnti-Discrimination Plan Joint Statement Plan Fades | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-08 | 1945-02-08 | https://www.nytimes.com/1945/02/08/archives/child-to-da-shepardsons-jr.html | Child to D.A. Shepardsons Jr. | True | Special to THE NEW YORK TIMES. | C1B 659937 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/dividend-news-deep-rock-oil.html | DIVIDEND NEWS; Deep Rock Oil | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/green-is-favored-over-reif-tonight-15000-expected-at-10round-clash.html | GREEN IS FAVORED OVER REIF TONIGHT; 15,000 Expected at 10-Round Clash Between Brownsville Rivals at Garden | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/american-battle-casualties-total-764584-as-army-navy-report-27242.html | American Battle Casualties Total 764,584 As Army, Navy Report 27,242 Rise in Week | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/poletti-returns-to-rome.html | Poletti Returns to Rome | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/yanks-best-in-overtime-won-9-of-15-extrainning-games-in-1944-to-top.html | YANKS BEST IN OVERTIME; Won 9 of 15 Extra-Inning Games in 1944 to Top Own League | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/b29s-bomb-kobe-5th-day-in-a-row-foe-reports-renewed-attack-on.html | B-29'S BOMB KOBE 5TH DAY IN A ROW; Foe Reports Renewed Attack on Homeland Industry Hub -- Liberators Hit Iwo | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mueller-reds-in-army-catcher-assigned-to-processing-station-in.html | MUELLER, REDS, IN ARMY; Catcher Assigned to Processing Station in Pennsylvania | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mrs-helen-godley-wed-bride-in-greenwich-of-admiral-sir-charles.html | MRS. HELEN GODLEY WED; Bride in Greenwich of Admiral Sir Charles Ramsey, Royal Navy | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-big-three-meet.html | THE BIG THREE MEET | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/lendlease-pact-made-with-french-agreement-will-be-taken-by-monnet.html | LEND-LEASE PACT MADE WITH FRENCH; Agreement Will Be Taken by Monnet for Action by De Gaulle Government | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/commodity-prices-in-narrow-range-index-is-01-higher-than-last-month.html | COMMODITY PRICES IN NARROW RANGE; Index Is 0.1% Higher Than Last Month and 1.6% Above Same Time Last Year | True | Special to THE NEW YORK TIMES. | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/norwegian-nazi-is-slain-puppet-security-police-chief-shot-in-ambush.html | NORWEGIAN NAZI IS SLAIN; Puppet Security Police Chief Shot in Ambush by Group | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/topics-of-the-day-in-wall-street-railroad-equipments.html | TOPICS OF THE DAY IN WALL STREET; Railroad Equipments | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/carloadings-show-another-decline-total-for-week-738680-units-27.html | CARLOADINGS SHOW ANOTHER DECLINE; Total for Week 738,680 Units, 2.7% Less Than in Preceding Period, 8.3 % Below 1944 | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/rayon-mills-fear-rollback-order-hold-average-1943-price-basis-will.html | RAYON MILLS FEAR ROLLBACK ORDER; Hold Average 1943 Price Basis Will Cut Deeply Into Their Margins of Profit | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/brazilian-offers-own-compositions-h-villalobos-conducts-the.html | BRAZILIAN OFFERS OWN COMPOSITIONS; H. Villa-Lobos Conducts the Philharmonic--Francescatti Plays Paganini Concerto | True | By Olin Downes | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/lorraine-walker-becomes-a-bride-wed-to-louis-c-ambrette-formerly-of.html | LORRAINE WALKER BECOMES A BRIDE; Wed to Louis C. Ambrette, Formerly of Army, in Lady Chapel of St. Patrick's | True | David Berns | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/named-general-manager-of-botany-worsted-mills.html | Named General Manager Of Botany Worsted Mills | True | Underwood & Underwood | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/2-secondary-offerings-great-western-sugar-and-pere-marquette-stocks.html | 2 SECONDARY OFFERINGS; Great Western Sugar and Pere Marquette Stocks Are Sold | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/city-area-seen-safe-from-boom-or-bust.html | CITY AREA SEEN SAFE FROM 'BOOM OR BUST' | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sleet.html | SLEET | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/public-hearing-is-set-on-floor-trades-ban.html | PUBLIC HEARING IS SET ON FLOOR TRADES BAN | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/krug-mosher-split-on-job-draft-need-wpb-chief-fears-output-cut-if.html | KRUG, MOSHER SPLIT ON JOB DRAFT NEED; WPB Chief Fears Output Cut if Bill Fails--NAM Head Calls It 'Fight-at-Work' Measure | True | By C.p. Trussell Special To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/radio-today.html | RADIO TODAY | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/cotton-prices-sag-by-10-to-15-points-favorable-war-news-and-the.html | COTTON PRICES SAG BY 10 TO 15 POINTS; Favorable War News and the Uncertainty Concerning Legislation Factors | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/rfc-sells-rail-loan-at-profit.html | RFC Sells Rail Loan at Profit | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/australian-brides-told-to-await-turn.html | AUSTRALIAN BRIDES TOLD TO AWAIT TURN | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/baltic-port-a-goal-zhukoff-widens-drive-for-coast-in-threat-to-cut.html | BALTIC PORT A GOAL; Zhukoff Widens Drive for Coast in Threat to Cut Off Danzig KUESTRIN HOLDS OUT Oder Fortress Reported Ringed--Moscow Still Silent on Crossings | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/increased-demands-for-war-halt-automotive-program-for-peace-car.html | Increased Demands for War Halt Automotive Program for Peace; Car Output After VE-Day to Be Delayed Longer Than Public Realizes, Says Spokesman for the Industry | True | By Bert Pierce | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/circulation-of-notes-increased-in-england.html | CIRCULATION OF NOTES INCREASED IN ENGLAND | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/new-timetable-out-boston-maines-schedule-designed-for-clarity.html | NEW TIMETABLE OUT; Boston & Maine's Schedule Designed for Clarity | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/first-suit-is-filed-under-rental-law-dress-manufacturer-says-he-was.html | FIRST SUIT IS FILED UNDER RENTAL LAW; Dress Manufacturer Says He Was Coerced Into Renewing Lease for 5 Years | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/ftc-order-bars-misleading-ads.html | FTC Order Bars Misleading Ads | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/col-mvickar-hero-of-2-wars-killed-new-yorker-who-helped-pat-ton.html | COL. M'VICKAR, HERO OF 2 WARS, KILLED; New Yorker, Who Helped Pat- ton Straighten Metz-Nancy Line, Dies in Action | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/wpb-violator-is-fined-penalties-total-21000-for-queens-man-and-2.html | WPB VIOLATOR IS FINED; Penalties Total $21,000 for Queens Man and 2 Concerns | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/havana-paper-gets-new-editor.html | Havana Paper Gets New Editor | True | By Cable To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/clearings-rise-again-11015949000-volume-104-above-that-for-1944.html | CLEARINGS RISE AGAIN; $11,015,949,000 Volume 10.4% Above That for 1944 Week | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/cullman-elected-by-port-authority-chosen-as-chairman-after-a.html | CULLMAN ELECTED BY PORT AUTHORITY; Chosen as Chairman After a Prolonged Contest for Position by 9-1 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/washington-banks-pool-3-big-loans-move-to-forestall-us-entry-into.html | WASHINGTON BANKS POOL 3 BIG LOANS; Move to Forestall U.S. Entry Into Commercial Field Seen in $7,500,000 Operations | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/in-the-nation-the-issues-of-censorship-and-silence.html | In The Nation; The Issues of Censorship and Silence | True | By Arthur Krock | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/manila-enemy-line-breached-by-37th-division-crosses-pasig-river-to.html | MANILA ENEMY LINE BREACHED BY 37TH; Division Crosses Pasig River to Join 11th Airborne in Clearing City of Japanese | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/12589-veterans-attending-school-9671-are-enrolled-in-colleges-at.html | 12,589 VETERANS ATTENDING SCHOOL; 9,671 Are Enrolled in Colleges at Government Expense--1,979 Take Trade Courses | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/municipal-loans-los-angeles-county-calif.html | MUNICIPAL LOANS; Los Angeles County, Calif. | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/museums-purchase-american-paintings.html | MUSEUMS PURCHASE AMERICAN PAINTINGS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/store-inventories-down-decline-of-7-reported-at-end-of-december.html | STORE INVENTORIES DOWN; Decline of 7% Reported at End of December Below Year Ago | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/leather-men-seek-sliding-markup-to-make-trade-demand-at-opa-parley.html | LEATHER MEN SEEK SLIDING MARK-UP; To Make Trade Demand at OPA Parley Tonight in Protest Against Order MPR-61 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/prices-of-grain-break-in-chicago-rye-leads-with-losses-of-3-to-3-c.html | PRICES OF GRAIN BREAK IN CHICAGO; Rye Leads With Losses of 3 to 3 c a Bushel--Wheat Is off 2 to 2 5/8, Corn 1 to 1 3/8 | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/soldier-humor-praised-mary-brian-back-from-uso-tour-says-it-keeps.html | SOLDIER HUMOR PRAISED; Mary Brian, Back From USO Tour, Says It Keeps Up Morale | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/wallace-rejection-blocked-by-rayburn.html | WALLACE REJECTION BLOCKED BY RAYBURN | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/nazis-on-berlin-front-now.html | Nazis on 'Berlin Front' Now | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/aba-units-meeting-off.html | ABA Units' Meeting Off | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/ickes-says-civilian-oil-outlook-is-grave-ration-cut-is-likely-if.html | Ickes Says Civilian Oil Outlook Is Grave; Ration Cut Is Likely if War Needs Rise; Tank Car Deliveries Decline | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/petrillo-assailed-by-cio-economist-jr-walsh-news-commentator-calls.html | PETRILLO ASSAILED BY CIO ECONOMIST; J.R. Walsh, News Commentator, Calls Union Musicians' Head a 'Despot' of Great Power URGES REBUFF BY LABOR Movement Will Suffer From 'Imperial Gesture' Against Interlochen, He Warns | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/d-harris-98-dead-civil-war-veteran-member-of-both-union-army-and.html | D. HARRIS, 98, DEAD; CIVIL WAR VETERAN; Member of Both Union Army and Navy Was Said to Be Last Jewish Survivor | True | Milton, 1938 | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/business-world-silver-foxes-sell-well.html | BUSINESS WORLD; Silver Foxes Sell Well | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/williams-waster-mkellar-asserts-he-is-not-qualified-to-handle-rea.html | WILLIAMS 'WASTER,' M'KELLAR ASSERTS; He Is Not Qualified to Handle REA Funds, the Senator Says at Hearing | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/welfare-unit-begins-adoptions-inquiry.html | WELFARE UNIT BEGINS ADOPTIONS INQUIRY | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/price-praises-editors-extols-restraint-of-press-and-radio-on-black.html | PRICE PRAISES EDITORS; Extols Restraint of Press and Radio on Black Sea Parley | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/screen-news-william-prince-gets-lead-in-warner-mystery.html | SCREEN NEWS; William Prince Gets Lead in Warner Mystery | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/haegg-aboard-ship-is-expected-sunday.html | HAEGG, ABOARD SHIP, IS EXPECTED SUNDAY | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/many-plants-here-begging-war-work-canvass-of-subcontractors-reveals.html | MANY PLANTS HERE BEGGING WAR WORK; Canvass of Subcontractors Reveals That Open Capacity Ranges From 10 to 75% PRIME OPERATORS BLAMED Accused of Withholding Orders Despite WPB Warnings of Production Delays | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/advance-pleases-fraser-pacific-admiral-sees-singapore-in-old-role.html | ADVANCE PLEASES FRASER; Pacific Admiral Sees Singapore in Old Role After War | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/wood-field-and-stream-has-been-cleaned-before.html | WOOD, FIELD AND STREAM; Has Been Cleaned Before | True | By John Rendel | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/japan-confident-reich-will-pull-itself-together.html | Japan 'Confident' Reich Will Pull Itself Together | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/says-jenkins-owns-land-treaty-helps-california-attorney-general.html | SAYS JENKINS OWNS LAND TREATY HELPS; California Attorney General Brings Ex-Consul in Mexico Into Water Controversy | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/topics-of-the-times-again-our-firster.html | Topics of The Times; Again Our "Firster" | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mrs-ce-fox-dies-parliamentarian-dean-of-michigan-club-women-had.html | MRS. C.E. FOX DIES, PARLIAMENTARIAN; Dean of Michigan Club Women Had Served a Convention in Tennessee 2 Months Ago | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/yale-wrestlers-name-veres.html | Yale Wrestlers Name Veres | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/reelected-as-secretary-of-church-federation.html | Re-Elected as Secretary Of Church Federation | True | The New York Times Studio, 1939 | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/salute-to-miss-perkins-department-aides-give-her-scroll-marking.html | SALUTE TO MISS PERKINS; Department Aides Give Her Scroll Marking Achievements | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/compromise-halts-world-labor-split-conference-accepts-us-plea-to.html | COMPROMISE HALTS WORLD LABOR SPLIT; Conference Accepts U.S. Plea to Invite Unions of Ex-Foes -- Status Awaits Decision | True | By Louis Stark By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/all-eastern-ski-centers-report-deep-covers-on-runs-and-slopes-bear.html | All Eastern Ski Centers Report Deep Covers on Runs and Slopes; Bear Mountain and Other Near-By Districts Set for Big Holiday Week-End Crowds --20 N.Y. Clubs to Visit Pico Peak | True | By Frank Elkins | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/tough-gis-too-kind-to-kill-a-cow-for-food.html | Tough GI's Too Kind To Kill a Cow for Food | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sugar-harvest-started-president-of-south-porto-rico-concern-tells.html | SUGAR HARVEST STARTED; President of South Porto Rico Concern Tells of Progress | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/benefit-for-day-care-center.html | Benefit for Day Care Center | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/wide-inquiry-due-in-lamp-industry-american-linen-makes-fashion.html | WIDE INQUIRY DUE IN LAMP INDUSTRY; AMERICAN LINEN MAKES FASHION DEBUT | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/philippines-puppet-in-northern-luzon.html | Philippines' Puppet In Northern Luzon | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/new-bible-version-sent-to-publisher-authorized-revision-is-first.html | NEW BIBLE VERSION SENT TO PUBLISHER; Authorized Revision Is First Since 1881 by International Council of Protestants MODERN ENGLISH USED Scholars Named for Work by 44 Denominations Have Put in Years, Met Many Obstacles | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/wfa-cuts-total-of-civilian-soap-insists-85-of-194041-level-will.html | WFA CUTS TOTAL OF CIVILIAN SOAP; Insists 85% of 1940-41 Level Will Meet Needs--Goal of Fat Salvage Set Higher | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/dry-summer-forecast-for-beer-drinkers.html | Dry Summer Forecast For Beer Drinkers | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/britons-retention-in-greece-is-upheld-citrine-labor-mission-reports.html | BRITONS' RETENTION IN GREECE IS UPHELD; Citrine Labor Mission Reports Chaotic Conditions There Do Not Permit Withdrawal | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/nyu-has-new-mascot.html | N.Y.U. Has New Mascot | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/ban-on-architects-is-lifted-by-city-names-restored-to-qualified.html | BAN ON ARCHITECTS IS LIFTED BY CITY; Names Restored to 'Qualified' Panel as Mayor Apparently Changes His Mind | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/capt-es-mcandliss-chief-of-army-engineers-civil-works-division-at.html | CAPT. E.S. M'CANDLISS; Chief of Army Engineers Civil Works Division at Denver | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/dewey-demands-we-take-full-part-in-world-decisions-pledging-support.html | DEWEY DEMANDS WE TAKE FULL PART IN WORLD DECISIONS; Pledging Support to Roosevelt at Big 3 Talks, He Warns Against 'Concealed' Actions LAUDS VANDENBERG'S PLAN And Tells Washington Dinner That Government Must Serve, Not 'Master,' the People | True | By John H. Crider Special To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/smuts-wins-confidence-vote.html | Smuts Wins Confidence Vote | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/reich-seizes-grain-as-hunger-spreads-livestock-feed-commandeered-in.html | REICH SEIZES GRAIN AS HUNGER SPREADS; Livestock Feed Commandeered in Refugee Crisis--Himmler Reported in Command | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/netherlands-gets-private-loan-1st-in-us-outside-lendlease.html | Netherlands Gets Private Loan, 1st in U.S. Outside Lend-Lease; NETHERLANDS GETS 1ST U.S. BANK LOAN | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/red-cross-speeds-aid-to-philippine-camps.html | RED CROSS SPEEDS AID TO PHILIPPINE CAMPS | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/aluminum-policy-revised-by-wpb-10000000pound-rise-set-monthly-for.html | ALUMINUM POLICY REVISED BY WPB; 10,000,000-Pound Rise Set Monthly for Ingots, Marking End of Curtailment REOPEN BOOKS FORSHEETS Mills Are Allowed to Accept Orders for April and Later -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/baseball-outlook-in-capital-better-senator-chandler-reasonably.html | BASEBALL OUTLOOK IN CAPITAL BETTER; Senator Chandler 'Reasonably Certain' War Department Will Not Stop Majors | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/form-softball-league-brooklyn-among-4-girls-teams-that-make-up.html | FORM SOFTBALL LEAGUE; Brooklyn Among 4 Girls' Teams That Make Up Circuit | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/whisky-allotments-to-retailers-are-cut.html | WHISKY ALLOTMENTS TO RETAILERS ARE CUT | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/ann-brennan-bride-in-alaska.html | Ann Brennan Bride in Alaska | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/stimson-predicts-hard-war-in-east-says-japan-has-strong-forces-and.html | STIMSON PREDICTS HARD WAR IN EAST; Says Japan Has Strong Forces and Bombings Have Not Cut War Output Seriously | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mrs-frederick-exton-widow-of-paint-manufacturer-a-figure-in-womens.html | MRS. FREDERICK EXTON; Widow of Paint Manufacturer a Figure in Women's Groups | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/agencies-assailed-on-refugee-relief-head-of-presidents-advisory.html | AGENCIES ASSAILED ON REFUGEE RELIEF; Head of President's Advisory Group Tells Private Bodies They Must Work Alone | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/tunnels-49-feet-in-snow-to-cows.html | Tunnels 49 Feet in Snow to Cows | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/would-put-all-womens-services-in-any-law-for-a-draft-of-nurses-dr.html | Would Put All Women's Services In Any Law for a Draft of Nurses; Dr. Barton of WMC Tells House Committee, Under Questioning by Mrs. Luce, That Wacs and Waves Should Be Included | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/westchester-renews-fight-to-collect-tolls-on-hutchinson-and-saw.html | Westchester Renews Fight to Collect Tolls On Hutchinson and Saw Mill Parkways | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/assessment-cut-on-park-avenue.html | Assessment Cut on Park Avenue | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/jockey-rule-change-near-apprentice-period-extension-due-because-of.html | JOCKEY RULE CHANGE NEAR; Apprentice Period Extension Due Because of Racing Shutdown | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/depicts-colepaugh-as-fearing-gimpel-former-schoolmate-says-man-on.html | DEPICTS COLEPAUGH AS FEARING GIMPEL; Former Schoolmate Says Man on Trial as Spy Called on Him Last December | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/opa-to-bar-dealers-in-fake-gas-coupons.html | OPA to Bar Dealers In Fake 'Gas' Coupons | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/investors-mutual-profit-2523234-income-for-last-year-a-rise-of.html | INVESTORS MUTUAL PROFIT; $2,523,234 Income for Last Year, a Rise of $874,122 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/third-and-last-son-killed-in-war.html | Third and Last Son Killed in War | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/samuel-j-king-insurance-underwriter-saw-55-yaleprinceton-football.html | SAMUEL J. KING; Insurance Underwriter Saw 55 Yale-Princeton Football Games | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/200-stock-dividend-proposed.html | 200% Stock Dividend Proposed | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/kingseeley-stock-on-market-today-100000-shares-convertible-of-5.html | KING-SEELEY STOCK ON MARKET TODAY; 100,000 Shares Convertible of 5% Preferred Priced at $20, the Par Value | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/american-legion-bids-for-dodgers-but-club-is-not-represented-at.html | AMERICAN LEGION BIDS FOR DODGERS; But Club Is Not Represented at Meeting of Kings County Group to Negotiate Deal | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/big-raf-force-rips-berlin-to-top-day-of-wide-attacks-hugo-raf-force.html | Big RAF Force Rips Berlin To Top Day of Wide Attacks; HUGE RAF FORCE HAMMERS BERLIN | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/6544620-earned-by-detroit-edison-reduced-profits-and-revenues-in.html | $6,544,620 EARNED BY DETROIT EDISON; Reduced Profits and Revenues in 1944 Laid to State Order Invalidated This Week | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/brother-luke-dies-at-70-ministers-son-was-member-of-catholic.html | BROTHER LUKE DIES AT 70; Minister's Son Was Member of Catholic Foreign Mission Body | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/seek-price-relief-on-flannel-shirts-opa-action-called-essential-by.html | SEEK PRICE RELIEF ON FLANNEL SHIRTS; OPA Action Called Essential by Work Garment Producers as Fabric Costs Rise | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/wlb-agrees-to-set-fringe-wage-rule-counterproposal-to-vinson-is.html | WLB AGREES TO SET 'FRINGE' WAGE RULE; Counter-Proposal to Vinson Is Said to Ask Modification of His Price Adjustment Order | True | By Joseph A. Loftus Special To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/dpc-to-expand-chemical-plant.html | DPC to Expand Chemical Plant | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/10-soldiers-sentenced-only-23-await-trial-in-paris-black-market.html | 10 SOLDIERS SENTENCED; Only 23 Await Trial in Paris Black Market Operations | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/japan-finds-winter-cold.html | Japan Finds Winter Cold | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/money-in-circulation-is-up-121000000-reserve-bank-credit-rises.html | Money in Circulation Is Up $121,000,000; Reserve Bank Credit Rises $151,000,000 | True | Special to THE NEW YORK TIMES. | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/canadiens-subdue-ranger-sextet-94-league-leaders-make-7-goals.html | CANADIENS SUBDUE RANGER SEXTET, 9-4; League Leaders Make 7 Goals Before Losers Register--12,000 at Montreal Game | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/defers-zoning-action-planning-commission-to-pass-on-amendments-feb.html | DEFERS ZONING ACTION; Planning Commission to Pass on Amendments Feb. 21 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/red-cross-calls-for-more-blood-donations-in-1944-exceeded-estimates.html | RED CROSS CALLS FOR MORE BLOOD; Donations in 1944 Exceeded Estimates but Drain Is Enormous, O'Connor Says | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/2-gis-hide-23-days-in-naziheld-loft-cut-off-they-battle-hunger-as.html | 2 GI'S HIDE 23 DAYS IN NAZI-HELD LOFT; Cut Off, They Battle Hunger as Foe Feasts Below Till Americans Retake Town | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-case-of-private-weber.html | THE CASE OF PRIVATE WEBER | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/votes-to-pay-off-rfc-chicago-north-western-board-authorize-6224000.html | VOTES TO PAY OFF RFC; Chicago & North Western Board Authorize $6,224,000 Operation | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/new-york-knitting-mills-sold.html | New York Knitting Mills Sold | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/food-classes-offered-brooklyn-red-cross-announces-courses-for.html | FOOD CLASSES OFFERED; Brooklyn Red Cross Announces Courses for Service Wives | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-screen-joan-davis-sleuth.html | THE SCREEN; Joan Davis, Sleuth | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/buoyancy-deserts-stocks-near-close-market-is-stranded-midway.html | BUOYANCY DESERTS STOCKS NEAR CLOSE; Market Is Stranded Midway Between Highs and Lows as Result of Selling Flurry LOW-PRICE ISSUES ACTIVE Expected War Developments and Break in Commodities Generate Timidity | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/health-education-called-deficient-program-for-city-high-schools.html | HEALTH EDUCATION CALLED DEFICIENT; Program for City High Schools Periled by Many Factors, Conference Here Told REFORM ITEMS PROPOSED Speakers Urge More Facilities for Sports and Cleanliness --Sex Teaching Is Asked | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/says-banks-can-meet-small-business-need.html | SAYS BANKS CAN MEET SMALL BUSINESS NEED | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/queen-jokes-about-the-cold.html | Queen Jokes About the Cold | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/poll-in-france-discloses-trend-for-2party-politics.html | Poll in France Discloses Trend for 2-Party Politics | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/lublin-role-scored-by-springfield-group.html | LUBLIN ROLE SCORED BY SPRINGFIELD GROUP | True | Special to THE NEW YORK TIMES. | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/rural-education-called-archaic-dr-dawson-offers-program-to-solve.html | RURAL EDUCATION CALLED 'ARCHAIC'; Dr. Dawson Offers Program to Solve 'Chronic Troubles' at Conference of Educators INCREASED FUNDS URGED Operation of Schools on a Community Basis to Aid Adults Is Advocated | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/french-chagrined-over-big-3-report-gift-from-mars-children-play.html | FRENCH CHAGRINED OVER BIG 3 REPORT; GIFT FROM MARS: CHILDREN PLAY WITH ABANDONED WEAPONS | True | By Harold Callender By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/employed-assets-decline-in-banks-loans-and-investments-of-16-new.html | EMPLOYED ASSETS DECLINE IN BANKS; Loans and Investments of 16 New York Reserve Units Go $188,000,000 Lower | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/roundtheclock-air-aid-to-china-hits-44000ton-peak-in-january-major.html | Round-the-Clock Air Aid to China Hits 44,000-Ton Peak in January; Major China Role Envisaged | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/lewis-a-springer-former-building-contractor-and-labor-leader-in.html | LEWIS A. SPRINGER; Former Building Contractor and Labor Leader in Rahway | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/paul-brown-signs-to-coach-pro-team-to-coach-in-a-new-league.html | PAUL BROWN SIGNS TO COACH PRO TEAM; TO COACH IN A NEW LEAGUE | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sinkwich-examined-again-detroit-back-passed-but-papers-are-stamped.html | SINKWICH EXAMINED AGAIN; Detroit Back Passed, but Papers Are Stamped 'Incomplete' | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/dm-nelson-asks-license-wpb-exhead-files-application-to-marry-miss.html | D.M. NELSON ASKS LICENSE; WPB Ex-Head Files Application to Marry Miss Coulbourn | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/plans-wallace-rellies-labor-party-sets-series-for-eve-of-action-by.html | PLANS WALLACE RELLIES; Labor Party Sets Series for Eve of Action by Senate | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/refunding-plan-approved.html | Refunding Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/rent-decision-reserved-us-emergency-court-hears-argument-on-pleas.html | RENT DECISION RESERVED; U.S. Emergency Court Hears Argument on Pleas for Increases | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/chicago-relays-on-march-17.html | Chicago Relays on March 17 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/palestine-concern-files-stock-issue-registers-1500000-additional.html | PALESTINE CONCERN FILES STOCK ISSUE; Registers $1,500,000 Additional Common With SEC--Has Post-War Plans | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/hot-meal-kitchens-are-put-in-bombers.html | HOT MEAL 'KITCHENS' ARE PUT IN BOMBERS | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/afls-opposition-to-lewis-softens-marked-change-on-attitude-on.html | AFL'S OPPOSITION TO LEWIS SOFTENS; Marked Change on Attitude on Reaffiliation Is Shown by Tobin at Miami | True | By Joseph Shaplen Special To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/west-virginia-votes-free-speech.html | West Virginia Votes Free Speech | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/financing-cost-low-pennsylvania-sells-equipment-issue-at-197.html | FINANCING COST LOW; Pennsylvania Sells Equipment Issue at 1.97% Interest | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/police-airman-to-retire-acting-sgt-jw-forsythe-saved-crew-of-blimp.html | POLICE AIRMAN TO RETIRE; Acting Sgt. J.W. Forsythe Saved Crew of Blimp From Sea | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/make-purchase-offer-machine-makers-seek-to-acquire-atwood-co.html | MAKE PURCHASE OFFER; Machine Makers Seek to Acquire Atwood Co., Stonington, Conn. | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/utility-merger-advanced.html | Utility Merger Advanced | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/changes-proposed-for-new-england-utility-and-textile-companies.html | CHANGES PROPOSED FOR NEW ENGLAND; Utility and Textile Companies Involved in Reorganization Plan Laid Before SEC | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/swiss-bank-report-approved.html | Swiss Bank Report Approved | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/war-hero-is-welcomed-by-home-borough-receives-first-bronx-medal-for.html | War Hero Is Welcomed by Home Borough; Receives First Bronx Medal for Valor | True | The New York Times Studio, 1945 | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/french-ease-electricity-curb.html | French Ease Electricity Curb | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/russians-cheered-by-big-3-war-unity.html | RUSSIANS CHEERED BY BIG 3 WAR UNITY | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/legion-of-valor-busy-collecting-leather-for-craftwork-classes-of.html | Legion of Valor Busy Collecting Leather For Craftwork Classes of Wounded Men | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/new-brunswick-flier-killed.html | New Brunswick Flier Killed | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sec-rebuffs-protective-committee-in-scranton-utility-reorganization.html | SEC Rebuffs Protective Committee In Scranton Utility Reorganization; Objects to Domination of the Group by G.L. Ohrstrom, Formerly Identified With Parent of Water Service Company | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mnutt-says-youth-has-earned-peace-celebrating-35th-anniversary-of.html | M'NUTT SAYS YOUTH HAS EARNED PEACE; CELEBRATING 35TH ANNIVERSARY OF BOY SCOUT WEEK | True | The New York Times | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/educators-fight-college-quotas-ask-roosevelt-to-establish-national.html | EDUCATORS FIGHT COLLEGE QUOTAS; Ask Roosevelt to Establish National Fair Education Practice Committee | True | By Benjamin Fine | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/agent-for-water-company.html | Agent for Water Company | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/russians-seize-uboat-parts.html | Russians Seize U-Boat Parts | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/jew-aids-protestants-sends-20-to-council-and-lauds-rockefellers.html | JEW AIDS PROTESTANTS; Sends $20 to Council and Lauds Rockefeller's Views | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/train-kills-carl-a-pierce.html | Train Kills Carl A. Pierce | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/montgomery-hits-japaneseheld-area-of-manila-burning.html | MONTGOMERY HITS; JAPANESE-HELD AREA OF MANILA BURNING | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/freed-from-japanese-prison-camp-in-the-philippines-by-american.html | Freed From Japanese Prison Camp in the Philippines by American Rangers and Filipino Guerrillas | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/broadway-corner-bought-from-bank-tall-apartment-and-home-at-76th.html | BROADWAY CORNER BOUGHT FROM BANK; Tall Apartment and Home at 76th Street Purchased by Schlechter Interests | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/le-galliennes-reported-safe.html | Le Galliennes Reported Safe | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/says-business-backs-federal-school-aid.html | SAYS BUSINESS BACKS FEDERAL SCHOOL AID | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/french-lynchings-recur-prison-camps-reported-attacked-12-detained.html | FRENCH LYNCHINGS RECUR; Prison Camps Reported Attacked, 12 Detained Persons Slain | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/chinese-would-ban-liquor.html | Chinese Would Ban Liquor | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/allies-shell-dunkerque.html | Allies Shell Dunkerque | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/edward-j-mulligan-richmond-county-democratic-district-leader-dies.html | EDWARD J. MULLIGAN; Richmond County Democratic District Leader Dies at 59 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/stores-invoke-own-rationing-system-to-protect-yard-goods-for.html | Stores Invoke Own Rationing System To Protect Yard Goods for Customers | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/news-of-food-egg-supply-is-best-since-september-but-depends-on-free.html | News of Food; Egg Supply Is Best Since September, But Depends on Free Movement of Freight | True | By Jane Holt | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/plan-new-method-of-naming-judges-in-new-play.html | PLAN NEW METHOD OF NAMING JUDGES; IN NEW PLAY | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mrs-george-w-downs-widow-of-methodist-clergyman-once-foreign.html | MRS. GEORGE W. DOWNS; Widow of Methodist Clergyman Once Foreign Missions Official | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/admits-evading-whisky-ceiling.html | Admits Evading Whisky Ceiling | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/guatemala-women-penalized.html | Guatemala Women Penalized | True | By Cable To The New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/334-japanese-bagged-by-14th-in-january.html | 334 JAPANESE BAGGED BY 14TH IN JANUARY | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/col-jb-jackson-92-in-infantry-35-years.html | COL. J.B. JACKSON, 92, IN INFANTRY 35 YEARS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/flintkote-co-expands-closes-for-2-plants-here-one-in-canada-and.html | FLINTKOTE CO. EXPANDS; Closes for 2 Plants Here, One in Canada and Newfoundland Deal | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/yorkville-fete-aids-camp-for-children.html | YORKVILLE FETE AIDS CAMP FOR CHILDREN | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mme-schnitzer-a-talker-but-defendant-in-trial-says-she-didnt-pay.html | MME. SCHNITZER A TALKER; But Defendant in Trial Says She 'Didn't Pay Attention' | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/hockey-prisoners-goal-bruin-fans-writing-from-germany-request.html | HOCKEY PRISONERS' GOAL; Bruin Fans, Writing From Germany, Request Play-Off Seats | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/nuncio-to-follow-nazis-papal-envoy-to-keep-contact-with-regime-if.html | NUNCIO TO FOLLOW NAZIS; Papal Envoy to Keep Contact With Regime if It Moves | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/building-outlay-drops-total-for-country-last-month-off-37000000.html | BUILDING OUTLAY DROPS; Total for Country Last Month Off $37,000,000 From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/europeans-to-get-food-from-britain-allies-propose-to-send-10-of.html | EUROPEANS TO GET FOOD FROM BRITAIN; Allies Propose to Send 10% of Stores There to French, Belgians and Dutch | True | By Charles E. Egan By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/hull-to-leave-hospital-soon.html | Hull to Leave Hospital Soon | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/ji-case-company-net-income-is-3052554-in-year-ended-on-oct-31-1944.html | J.I. CASE COMPANY; Net Income Is $3,052,554 in Year Ended on Oct. 31, 1944 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/miss-fox-in-golf-final-bloomfield-player-upsets-miss-suggs-at-palm.html | MISS FOX IN GOLF FINAL; Bloomfield Player Upsets Miss Suggs at Palm Beach, 1 Up | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/elected-to-directorate-of-westinghouse-electric.html | Elected to Directorate Of Westinghouse Electric | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/london-expects-roosevelt.html | London Expects Roosevelt | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/dutch-cabinet-resigns-to-permit-giving-more-power-to-freed-areas.html | Dutch Cabinet Resigns to Permit Giving More Power to Freed Areas; Queen Redesignates Former Premier Gerbrandy to Fill Posts-- Thorny Problem Is How to Satisfy the Resistance | True | By John MacCormac By Wireless To the New York Times. | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/firpo-outpoints-costantino.html | Firpo Outpoints Costantino | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/russians-rescue-4500.html | Russians Rescue 4,500 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/stars-to-aid-orphan-asylum.html | Stars to Aid Orphan Asylum | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mrs-henry-c-velte-widow-of-missionary-conducted-presbyterian-school.html | MRS. HENRY C. VELTE; Widow of Missionary Conducted Presbyterian School in India | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/landi-heard-in-rigoletto.html | Landi Heard in 'Rigoletto' | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/japans-fate-lies-on-luzon-foe-says-tokyo-radio-promises-huge.html | JAPAN'S FATE LIES ON LUZON, FOE SAYS; Tokyo Radio Promises Huge Counter-Blow, Supported by an 'Invincible Navy' | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/manila-seeks-newsprint-bulletins-owner-asks-wpb-aid-to-resume.html | MANILA SEEKS NEWSPRINT; Bulletin's Owner Asks WPB Aid to Resume Publication | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/business-parcel-sold-to-syndicate-14story-building-in-walker-street.html | BUSINESS PARCEL SOLD TO SYNDICATE; 14-Story Building in Walker Street Acquired by Group From Drew University | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mosconi-triumphs-twice-leads-greenleaf-2148-to-1587-in-title.html | MOSCONI TRIUMPHS TWICE; Leads Greenleaf, 2,148 to 1,587, in Title Billiard Play | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/centuryold-dwelling-sold.html | Century-Old Dwelling Sold | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/31-college-groups-back-world-court-educators-also-favor-action-now.html | 31 COLLEGE GROUPS BACK WORLD COURT; Educators Also Favor Action Now for Machinery to Enforce Peace | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sisters-are-brideselect-julia-lucy-richardson-engaged-to-ensigns.html | SISTERS ARE BRIDES-ELECT; Julia, Lucy Richardson Engaged to Ensigns Ulsh and McMaster | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/manila-is-ravaged-by-fire-and-shell-many-landmarks-destroyed-white.html | MANILA IS RAVAGED BY FIRE AND SHELL; Many Landmarks Destroyed White Looting Adds to Misery of Hungry Populace | True | By George E. Jones By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/hears-her-son-is-alive-woman-learns-through-wqxr-how-he-eluded-foe.html | HEARS HER SON IS ALIVE; Woman Learns Through WQXR How He Eluded Foe | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/profit-put-at-2324287-shawinigan-water-and-power-equals-106-a-share.html | PROFIT PUT AT $2,324,287; Shawinigan Water and Power Equals $1.06 a Share | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/lauro-handball-victor.html | Lauro Handball Victor | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/harry-c-alber-coast-engineer-52-designed-air-conditioning-for-radio.html | HARRY C. ALBER; Coast Engineer, 52, Designed Air Conditioning for Radio City | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/state-incorporations-set-3year-january-record.html | State Incorporations Set 3-Year January Record | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/store-sales-show-increase-in-nation-11-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 11% Gain Reported for Week, Compared With Year Ago--Specialty Trade Up 23% | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/woman-cleared-of-murder.html | Woman Cleared of Murder | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/memorial-for-oumansky-committee-of-jewish-artists-and-scientists.html | MEMORIAL FOR OUMANSKY; Committee of Jewish Artists and Scientists Hold Meeting | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/vatican-to-be-ready-if-roosevelt-visits.html | VATICAN TO BE READY IF ROOSEVELT VISITS | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/bonds-and-shares-on-london-market-giltedge-issues-in-demand-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues in Demand and Industrials Again Are Well Supported | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/letters-to-the-times-state-control-not-feared-city-colleges-really.html | Letters To The Times; State Control Not Feared City Colleges Really Need More Funds for Teacher Training | True | HENRY E. SCHULTZ, | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/volunteers-tell-how-syracuse-housed-children-of-working-women-in.html | Volunteers Tell How Syracuse Housed Children of Working Women in Emergency | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/acosta-nichols-stockbroker-72-partner-since-1894-in-trask-co-is.html | ACOSTA NICHOLS, STOCKBROKER, 72; Partner Since 1894 in Trask & Co. Is Dead--Community Service Society Director | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/argentina-shifts-stand-announces-delegate-to-interamerican-economic.html | ARGENTINA SHIFTS STAND; Announces Delegate to InterAmerican Economic Parley | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/events-today.html | Events Today | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/booksauthors.html | Books--Authors | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/fire-ruins-coffee-tea-100000-worth-of-beverages-lost-in-brooklyn.html | FIRE RUINS COFFEE, TEA; $100,000 Worth of Beverages Lost in Brooklyn Plant | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/morris-h-siegel-insurance-man-43-operator-who-won-note-here-as.html | MORRIS H. SIEGEL, INSURANCE MAN, 43; Operator Who Won Note Here as Radio Adviser to Holders of Policies Dies in Texas | True | Special to THE NEW YORK TIMES. | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/injured-us-ace-better-col-jc-meyer-who-bagged-37-nazis-was-hurt-in.html | INJURED U.S. ACE BETTER; Col. J.C. Meyer, Who Bagged 37 Nazis, Was Hurt in Auto Smash | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/william-grant-master-shipwright-launched-six-vessels-in-56-minutes.html | WILLIAM GRANT; Master Shipwright Launched Six Vessels in 56 Minutes | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/allies-mass-force-to-strike-mandalay.html | ALLIES MASS FORCE TO STRIKE MANDALAY | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/two-major-tasks-remain-on-luzon-opening-of-manila-bay-and-conquest.html | Two Major Tasks Remain on Luzon; Opening of Manila Bay and Conquest of Cagayan Valley Will Provide Supply Port and Insure Great Air Bases | True | By Hanson W. Baldwin Special To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/workers-to-protest-wlbs-wage-ruling.html | WORKERS TO PROTEST WLB'S WAGE RULING | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/schenley-concern-increases-profit-earns-6010159-in-quarter-to-nov.html | SCHENLEY CONCERN INCREASES PROFIT; Earns $6,010,159 in Quarter to Nov. 30, Against $3,962,622 in Same Period of 1943 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/conference-urges-fight-on-bigotry-atlanta-session-asks-press-pulpit.html | CONFERENCE URGES FIGHT ON BIGOTRY; Atlanta Session Asks Press, Pulpit and Individuals in the U.S. to Resist Prejudice | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/first-freed-frenchman-flown-home-by-russians.html | First Freed Frenchman Flown Home by Russians | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/us-sent-345000-trucks-to-soviet.html | U.S. Sent 345,000 Trucks to Soviet | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/inquiry-into-union-funds-administrator-asked-to-take-charge-of-auto.html | INQUIRY INTO UNION FUNDS; Administrator Asked to Take Charge of Auto Workers' Unit | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/opposes-vitamin-candy-ama-council-criticizes-heavy-use-of-cane.html | OPPOSES VITAMIN CANDY; A.M.A. Council Criticizes Heavy Use of Cane Sugar | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/fp-hedlund-an-aide-of-gutzon-borglum.html | F.P. HEDLUND, AN AIDE OF GUTZON BORGLUM | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/japan-is-assailed-on-prison-camps-arbitrary-course-in-allowing-red.html | JAPAN IS ASSAILED ON PRISON CAMPS; Arbitrary Course in Allowing Red Cross to Visit Only Few May Stiffen Our Policy | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/56th-fighters-get-new-chief.html | 56th Fighters Get New Chief | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/jersey-deals-closed-coward-heiress-sells-apartment-building-in.html | JERSEY DEALS CLOSED; Coward Heiress Sells Apartment Building in Union City | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/rabbis-celebrate-freeing-of-refugees.html | RABBIS CELEBRATE FREEING OF REFUGEES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/grant-estate-13110296-trust-left-by-exmayor-in-1910-increased-from.html | GRANT ESTATE $13,110,296; Trust Left by Ex-Mayor in 1910 Increased From $7,650,000 | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/oklahoma-ready-for-foxhole-tour-trope-of-34-going-overseas.html | 'OKLAHOMA!' READY FOR FOXHOLE TOUR; Trope of 34 Going Overseas Soon--Robert Lyon, Gloria Hamilton Head Cast | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/seth-m-van-loan-chief-engineer-of-18000000-philadelphia-water.html | SETH M. VAN LOAN; Chief Engineer of $18,000,000 Philadelphia Water Program | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/hospital-age-rule-eased-limit-on-individual-enrollment-for-service.html | HOSPITAL AGE RULE EASED; Limit on Individual Enrollment for Service Lifted to 65 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/held-as-5th-ave-burglar-suspect-accused-of-series-of-theftsalleged.html | HELD AS 5TH AVE. BURGLAR; Suspect Accused of Series of Thefts--Alleged 'Fence' Seized | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/deweys-speech-asking-world-cooperation-accepts-verdict-of-majority.html | Dewey's Speech Asking World Cooperation; Accepts "Verdict of Majority" | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sinatra-examined-again-jersey-doctors-check-singer-order-further.html | SINATRA EXAMINED AGAIN; Jersey Doctors Check Singer, Order Further Hospital Test | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/bishop-angus-dun-honored.html | Bishop Angus Dun Honored | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/oil-well-once-unwanted-may-be-best-us-producer.html | Oil Well, Once Unwanted, May Be Best U.S. Producer | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/grocers-stocks-fell-in-january-bls-reports-marked-scarcities-since.html | GROCERS' STOCKS FELL IN JANUARY; BLS Reports Marked Scarcities Since December in AllMeats, Butter, Shortening | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/nyu-coed-fencers-win-8-81.html | N.Y.U. Co-Ed Fencers Win, 8-1 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mutual-life-revises-setup.html | Mutual Life Revises Set-Up | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/ada-head-assails-report-by-horner-recommendation-for-racial-quotas.html | A.D.A. HEAD ASSAILS REPORT BY HORNER; Recommendation for Racial Quotas in Dental Schools Called Personal, Bigoted | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/berlins-victims-buried-in-streets-swedish-refugees-also-report-some.html | BERLIN'S VICTIMS BURIED IN STREETS; Swedish Refugees Also Report Some Cremated as Havoc Spreads in Capital | True | By George Axelsson By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sec-dismisses-proceedings.html | SEC Dismisses Proceedings | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/denies-oshins-statement-former-athlete-questioned-in-basketball.html | DENIES OSHINS' STATEMENT; Former Athlete Questioned in Basketball Bribery Case | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/money.html | MONEY | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/house-votes-for-edison-day.html | House Votes for 'Edison Day' | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/weber-welcomes-inquiry-objector-says-little-people-are-being-kicked.html | WEBER WELCOMES INQUIRY; Objector Says 'Little People Are Being Kicked Around' | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/insurance-assets-put-at-931584813-massachusetts-mutual-life-reports.html | INSURANCE ASSETS PUT AT 5931,584,813; Massachusetts Mutual Life Reports Rise of $68,183,342 at End of Last Year | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-new-offensive.html | THE NEW OFFENSIVE | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sports-today.html | Sports Today | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/bids-asked-for-equipment-issue.html | Bids Asked for Equipment Issue | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/one-son-dead-other-missing.html | One Son Dead, Other Missing | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/debenture-interest-to-be-paid.html | Debenture Interest to Be Paid | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/sauer-river-taxes-american-courage-crossing-into-reich-called-one.html | SAUER RIVER TAXES AMERICAN COURAGE; Crossing Into Reich Called One of Most Hazardous Ever Faced by 80th Infantry | True | By Gene Currivan By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/quits-wagner-college-dr-stoughton-takes-post-with-united-lutheran.html | QUITS WAGNER COLLEGE; Dr. Stoughton Takes Post With United Lutheran Church | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/spellman-asks-aid-in-housing-children.html | SPELLMAN ASKS AID IN HOUSING CHILDREN | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/bonomi-asks-big-3-to-give-italy-help-premier-sends-plea-by-radio.html | BONOMI ASKS BIG 3 TO GIVE ITALY HELP; Premier Sends Plea by Radio for Lightening of Burdens --Press Is Optimistic | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/germans-hang-antihitlerite.html | Germans Hang Anti-Hitlerite | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/on-open-market-committee.html | On Open Market Committee | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/the-problem-of-cartels.html | THE PROBLEM OF CARTELS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/5th-army-italy-push-stopped-by-germans.html | 5TH ARMY ITALY PUSH STOPPED BY GERMANS | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/finished-steel-deliveries-set-a-new-high-in-1944.html | Finished Steel Deliveries Set a New High in 1944 | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/italian-armistice-not-a-settlement-grew-denies-pact-includes-wide.html | ITALIAN ARMISTICE NOT A SETTLEMENT; Grew Denies Pact Includes Wide Territorial Changes --Terms Not Invoked | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/soviet-seen-aided-by-allies-neglect-antifranco-spaniard-antinazi.html | SOVIET SEEN AIDED BY ALLIES' NEGLECT; Anti-Franco Spaniard, AntiNazi German Say Moscow'sPolicy Is More Effective | True | By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/insurance-gains-listed-northwestern-mutual-reports-4437471123-in.html | INSURANCE GAINS LISTED; Northwestern Mutual Reports $4,437,471,123 in Force | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/franco-rebuff-reported-churchill-said-to-have-rejected-antirussian.html | FRANCO REBUFF REPORTED; Churchill Said to Have Rejected Anti-Russian Bloc | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/3-large-apartments-among-bronx-sales.html | 3 LARGE APARTMENTS AMONG BRONX SALES | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/four-baseball-men-sift-field-for-czar-committee-members-seeking-new.html | FOUR BASEBALL MEN SIFT FIELD FOR CZAR; COMMITTEE MEMBERS SEEKING NEW BASEBALL COMMISSIONER | True | By John Drebinger | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/aid-for-the-philippines.html | AID FOR THE PHILIPPINES | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/baldwin-names-admiral-hart-to-fill-maloney-term-in-senate-baldwin.html | Baldwin Names Admiral Hart To Fill Maloney Term in Senate; Baldwin Names Admiral Hart To Fill Maloney Term in Senate | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/mrs-james-s-watson-art-music-patron-89.html | MRS. JAMES S. WATSON, ART, MUSIC PATRON, 89 | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/springer-of-orioles-killed.html | Springer of Orioles Killed | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/saburo-kurusu-resigns-tokyo-diplomat-talked-peace-as-pearl-harbor.html | SABURO KURUSU RESIGNS; Tokyo Diplomat Talked Peace as Pearl Harbor Was Attacked | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/harriet-l-gould-is-wed-to-ensign-principals-in-weddings-yesterday.html | HARRIET L. GOULD IS WED TO ENSIGN; PRINCIPALS IN WEDDINGS YESTERDAY | True | The New York Times Studio | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/us-bolivia-reach-pact-on-tin-price-contract-raising-rate-and.html | U.S., BOLIVIA REACH PACT ON TIN PRICE; Contract Raising Rate and Setting Wage Scale Awaits Signing by Negotiators | True | By Walter H. Waggoner Special To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/urge-sliding-rate-on-stock-sale-tax-manhattan-republicans-offer.html | URGE SLIDING RATE ON STOCK SALE TAX; Manhattan Republicans Offer Bill at Albany for 'Sound and Scientific' Levies TO HELP LOW-PRICE GROUP They Say the Existing Set-Up Serves 'to Drive Security Business From the State' | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/gets-speyer-block-loan-campagna-obtains-215000-on-site-for-new.html | GETS SPEYER BLOCK LOAN; Campagna Obtains $215,000 on Site for New Apartments | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/princeton-lists-7-games-full-football-schedule-in-1945-after-year.html | PRINCETON LISTS 7 GAMES; Full Football Schedule in 1945 After Year of Informal Play | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/stalin-big-3-role-called-powerful-selection-of-black-sea-site-for.html | STALIN BIG 3 ROLE CALLED POWERFUL; Selection of Black Sea Site for Talks at His Insistence Termed Sign of Influence | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/killed-on-camera-mission-new-york-sergeant-lost-on-a-flight-over.html | KILLED ON CAMERA MISSION; New York Sergeant Lost on a Flight Over Austria | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/goldberg-defends-record-under-fire-auctioneer-says-accuser-lies.html | GOLDBERG DEFENDS RECORD UNDER FIRE; Auctioneer Says Accuser Lies, Tells of Loss--Hazy on 1921 Deal Charged by Ferguson | True | Special to THE NEW YORK TIMES. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/asks-advisory-tax-group-carlson-urges-business-labor-farm-unit-for.html | ASKS ADVISORY TAX GROUP; Carlson Urges Business, Labor, Farm Unit for Post-War Plan | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/trust-group-elects-barclay-named-president-of-ny-state-association.html | TRUST GROUP ELECTS; Barclay Named President of N.Y. State Association | True | | C1B 664006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/vote-planned-on-stock-change.html | Vote Planned on Stock Change | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/belgium-no-closer-to-getting-cabinet-van-acker-designated-to-try.html | BELGIUM NO CLOSER TO GETTING CABINET; Van Acker Designated to Try but Catholic Party Wing Will Not Sit With Reds | True | By David Anderson By Wireless To the New York Times. | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/months-shortage-of-fuel-here-seen-mayor-gets-warning-from-sfa-to.html | MONTH'S SHORTAGE OF FUEL HERE SEEN; Mayor Gets Warning From SFA to Continue Controls in Face of New Difficulties | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/thaw-approaches-in-wake-of-snow-warm-wave-from-rockies-on-way-east.html | THAW APPROACHES IN WAKE OF SNOW; Warm Wave From Rockies on Way East, Bringing Danger of Severe Floods BUSES, PLANES HALT HERE 7 Die in New England in Worst Storm in Years--Emergency Shelter Provided in Boston | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/v2s-launched-in-pairs-fighter-pilots-based-in-holland-report.html | V-2'S LAUNCHED IN PAIRS; Fighter Pilots Based in Holland Report Sighting Twin Trails | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/boy-13-injured-in-school-row.html | Boy, 13, Injured in School Row | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/police-quickly-jail-cigarette-chiseler.html | POLICE QUICKLY JAIL CIGARETTE CHISELER | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/brooklyn-sales-made-one-and-two-family-dwellings-in-ownership.html | BROOKLYN SALES MADE; One and Two Family Dwellings in Ownership Changes | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 664006 |
| 1945-02-09 | 1945-02-09 | https://www.nytimes.com/1945/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664006 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/miss-batt-to-be-wed-to-officer-on-feb-23.html | MISS BATT TO BE WED TO OFFICER ON FEB. 23 | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/miss-cerra-fencing-winner.html | Miss Cerra Fencing Winner | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/business-world-trade-here-spotty-in-week.html | BUSINESS WORLD; Trade Here Spotty in Week | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mooted-music-post-held-nonexistent.html | MOOTED MUSIC POST HELD NON-EXISTENT | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/rovers-and-olympics-tie-00.html | Rovers and Olympics Tie, 0-0 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/new-air-service-planned.html | New Air Service Planned | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/phone-company-profit-net-income-of-27071408-is-registered-for-year.html | PHONE COMPANY PROFIT; Net Income of $27,071,408 Is Registered for Year | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/good-counsel-bridge-feb-24.html | Good Counsel Bridge Feb. 24 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/cathedral-quintet-on-top-3728.html | Cathedral Quintet on Top, 37-28 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/200-apartments-for-service-folk-quarters-near-hunter-college.html | 200 APARTMENTS FOR SERVICE FOLK; Quarters Near Hunter College Vacated by Waves Set Aside for Officers, Families | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/ritchie-to-revive-max-lief-comedy-champagne-for-everybody-is-being.html | RITCHIE TO REVIVE MAX LIEF COMEDY; 'Champagne for Everybody' Is Being Revised, With Plans for Early-May Opening | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bonds-and-shares-on-london-market-giltedge-stocks-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Continue to Advance--Gains Made Also by Industrials | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/communists-to-back-grau-cuban-leaders-announce-stand-after-talk.html | COMMUNISTS TO BACK GRAU; Cuban Leaders Announce Stand After Talk With President | True | By Cable To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/british-push-on-in-burma-units-of-14th-army-are-110-miles-southwest.html | BRITISH PUSH ON IN BURMA; Units of 14th Army Are 110 Miles Southwest of Mandalay | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/canadian-crossroads.html | CANADIAN CROSSROADS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/french-escort-vessel-is-sunk.html | French Escort Vessel Is Sunk | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/ketzko-of-lions-killed-exmember-of-football-giants-war-casualty-in.html | KETZKO OF LIONS KILLED; Ex-Member of Football Giants War Casualty in France | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bivinsbettina-signed-will-meet-in-10round-bout-at-garden-on-march.html | BIVINS-BETTINA SIGNED; Will Meet in 10-Round Bout at Garden on March 23 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/dr-s-charlety-78-french-educator-exrector-of-paris-university.html | DR. S. CHARLETY, 78, FRENCH EDUCATOR; Ex-Rector of Paris University Dies--One of Group That Organized Lycee Here | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sec-modifies-rule-to-aid-philippines-lets-associated-gas-trustees.html | SEC MODIFIES RULE TO AID PHILIPPINES; Lets Associated Gas Trustees Retain Subsidiaries There to Speed Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sets-central-time-for-michigan.html | Sets Central Time for Michigan | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/new-president-for-electrol.html | New President for Electrol | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/lawyerconvict-disbarred.html | Lawyer-Convict Disbarred | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sec-hearing-set-for-feb-26.html | SEC Hearing Set for Feb. 26 | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mrs-pearson-is-wed-to-robert-ziegfeld.html | MRS. PEARSON IS WED TO ROBERT ZIEGFELD | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/15-more-hostages-murdered-in-oslo-norwegians-called-members-of.html | 15 MORE HOSTAGES MURDERED IN OSLO; Norwegians Called Members of Patriot Group Sabotaging Foe's Ships, Factories | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/steingut-renews-radio-libel-fight-new-bill-in-assemblywide.html | STEINGUT RENEWS 'RADIO LIBEL' FIGHT; New Bill in Assembly—Wide Opposition Was Voiced Last Year to Similar Measure | | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/columbia-game-tonight-lions-play-at-home-against-a-strong.html | COLUMBIA GAME TONIGHT; Lions Play at Home Against a Strong Muhlenberg Five | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/british-flew-arms-to-poles.html | British Flew Arms to Poles | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/2000000-tag-on-dodgers-kings-legion-bidding-for-club-will-study.html | $2,000,000 TAG ON DODGERS; Kings Legion, Bidding for Club, Will Study Operating Costs | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/lehigh-valley-transfers-je-haas-of-albany-promoted-to-industrial.html | LEHIGH VALLEY TRANSFERS; J.E. Haas of Albany Promoted to Industrial Agent Here | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/navy-names-7-craft-sunk-in-the-pacific.html | NAVY NAMES 7 CRAFT SUNK IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/ban-on-convention-is-hit-odt-refusal-to-let-methodists-hold.html | BAN ON CONVENTION IS HIT; ODT Refusal to Let Methodists Hold Conference Stirs House | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/queens-marine-reported-safe.html | Queens Marine Reported Safe | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/events-today.html | Events Today | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/63d-division-in-line-fights-with-american-seventh-army-on-alsace.html | 63D DIVISION IN LINE; Fights With American Seventh Army on Alsace Sector | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/more-training-due-for-service-nurses.html | MORE TRAINING DUE FOR SERVICE NURSES | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/policy-court-phones-taken-from-corridor.html | POLICY COURT PHONES TAKEN FROM CORRIDOR | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/two-in-protest-quit-columbia-gas-posts.html | TWO IN PROTEST QUIT COLUMBIA GAS POSTS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/anne-shirley-actress-wed.html | Anne Shirley , Actress, Wed | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/racing-leaders-plan-no-capital-plea-now.html | RACING LEADERS PLAN NO CAPITAL PLEA NOW | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/noma-electric-doubles-sales.html | Noma Electric Doubles Sales | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/dpc-to-expand-wright-plant.html | DPC to Expand Wright Plant | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/on-reserve-bank-board.html | On Reserve Bank Board | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/blueribbon-jury-for-faybove-trial.html | 'BLUE-RIBBON' JURY FOR FAY-BOVE TRIAL | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/retiring-teachers-blame-overwork-more-than-half-checked-upon-in.html | RETIRING TEACHERS BLAME OVERWORK; More Than Half Checked Upon in Record Exodus Point to Administrative Problems HEAVY PROGRAMS CITED Too Many Reports, Some Say, as Others List Financial and Domestic Worries | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/babys-long-air-trip-vain-child-dies-after-reaching-boston-for.html | BABY'S LONG AIR TRIP VAIN Child Dies After Reaching Boston for Esophagus Operation | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/export-drive-tied-to-vote-in-britain-government-concerned-over.html | EXPORT DRIVE TIED TO VOTE IN BRITAIN; Government Concerned Over Continued Rationing as Issue to Increase Foreign Trade | True | By Wireles To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/wings-over-germany.html | WINGS OVER GERMANY | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/blood-clots-sped-by-patented-plan-new-york-state-man-offers.html | BLOOD CLOTS SPED BY PATENTED PLAN; New York State Man Offers Substance Intended to Halt Hemorrhages TWO RADIO DEVELOPMENTS Inventors Have Ways to Make Program Picking Easy and to Take 'Gallup' Polls | True | From a Staff Correspondent | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/building-plans-filed-realty-financing.html | BUILDING PLANS FILED; REALTY FINANCING | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/newark-man-missing-in-action.html | Newark Man Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/army-air-force-officer-killed-on-duty-in-england.html | Army Air Force Officer Killed on Duty in England | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/morton-l-emerson-boston-engineer-62.html | MORTON L. EMERSON, BOSTON ENGINEER, 62 | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/text-of-citrine-proposals-would-seize-stolen-property.html | Text of Citrine Proposals; Would Seize Stolen Property | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/aldred-trust-to-sell-its-race-track-stock.html | Aldred Trust to Sell Its Race Track Stock | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/oertly-forms-new-company.html | Oertly Forms New Company | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/citrine-gives-plan-for-curb-on-reich-would-destroy-military-power.html | CITRINE GIVES PLAN FOR CURB ON REICH; Would Destroy Military Power and Control All Industry to Balk War Output | True | By Louis Stark By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/only-20-volunteer-to-clear-city-snow.html | ONLY 20 VOLUNTEER TO CLEAR CITY SNOW | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/very-rev-martin-j-foley-exhead-of-sacred-heart-priory-in-jersey.html | VERY REV. MARTIN J. FOLEY; Ex-Head of Sacred Heart Priory in Jersey City Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/14-towns-captured-canadian-troops-start-new-offensive.html | 14 TOWNS CAPTURED; CANADIAN TROOPS START NEW OFFENSIVE | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/town-honors-war-dead-with-flowers-in-window.html | Town Honors War Dead With Flowers in Window | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sports-of-the-times-idol-of-the-subway-alumni.html | Sports of the Times; Idol of the Subway Alumni | True | By Arthur Daley | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/lloyd-george-has-influenza.html | Lloyd George Has Influenza | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/strike-makes-17000-idle-but-briggs-workers-in-detroit-vote.html | STRIKE MAKES 17,000 IDLE; But Briggs Workers in Detroit Vote Conditional Return | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/antiwar-group-scores-von-paulus-wants-no-recognition-given-to.html | ANTI-WAR GROUP SCORES VON PAULUS; Wants No Recognition Given to German Officers Held Captive by Russians | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/3-world-air-pacts-accepted-by-us.html | 3 WORLD AIR PACTS ACCEPTED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/liquidation-forces-grain-prices-down-rye-drops-more-than-2-cents.html | LIQUIDATION FORCES GRAIN PRICES DOWN; Rye Drops More Than 2 Cents --Wheat, Oats, Corn, Barley Also Show Declines | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/freedom-festival-opens-fieldston-school-of-ethical-cul-ture-scene.html | 'FREEDOM' FESTIVAL OPENS; Fieldston School of Ethical Cul- ture Scene of Show | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/fusionists-withhold-action-on-mayoralty.html | FUSIONISTS WITHHOLD ACTION ON MAYORALTY | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mrs-covington-victor-orangeburg-golfer-defeats-miss-fox-in-palm.html | MRS. COVINGTON VICTOR; Orangeburg Golfer Defeats Miss Fox in Palm Beach Final | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/blizzard-kills-20-in-new-england-winter-pastoral-central-park.html | BLIZZARD KILLS 20 IN NEW ENGLAND; WINTER PASTORAL: CENTRAL PARK | True | By William M. Blair Special To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/ward-baking-lifts-sales-6627201-1944-profit-was-1300282-or-508-a.html | WARD BAKING LIFTS SALES $6,627,201; 1944 Profit Was $1,300,282, or $5.08 a Share, Against $6.35 Year Before | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/topics-of-the-day-in-wall-street-holiday.html | TOPICS OF THE DAY IN WALL STREET; Holiday | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/wood-field-and-stream-embargo-hits-troutstocking.html | WOOD, FIELD AND STREAM; Embargo Hits Trout-Stocking | True | By John Rendel | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/fake-spiritualist-jailed-dr-emerson-gilbert-gets-2-to-4-years-in.html | FAKE SPIRITUALIST JAILED; 'Dr. Emerson Gilbert' Gets 2 to 4 Years in Theft Case | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/designers-open-display-of-books-exhibition-in-lounge-of-times-hall.html | DESIGNERS OPEN DISPLAY OF BOOKS; Exhibition in Lounge of Times Hall on View to Public Today, Four Days Next Week | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/war-help-listed-by-london-poles-governmentinexile-demands-respect.html | WAR HELP LISTED BY LONDON POLES; Government-in-Exile Demands Respect for Rights-- Opposition Group in Washington | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/prisoner-called-suicide-overdose-of-sleeping-tablets-blamed-in-la.html | PRISONER CALLED SUICIDE; Overdose of Sleeping Tablets Blamed in La Tempa Death | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/generals-queried-on-elliott-roosevelts-dog-at-senate-inquiry-into.html | Generals Queried on Elliott Roosevelt's Dog At Senate Inquiry Into Air Travel Priorities | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/arab-concessions-to-jews-indicated-leaders-said-to-realize-need-to.html | ARAB CONCESSIONS TO JEWS INDICATED; Leaders Said to Realize Need to Assist European Refugees to Enter Palestine | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/wr-barnes-dead-book-publisher-78-chairman-of-barnes-noble-succumbs.html | W.R. BARNES DEAD; BOOK PUBLISHER, 78; Chairman of Barnes & Noble Succumbs in Greenwich-- In Business 60 Years | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/things-for-children-to-do-sports.html | Things for Children to Do; SPORTS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/lutherans-to-keep-old-synod-name-only-1457-congregations-out-of.html | LUTHERANS TO KEEP OLD SYNOD NAME; Only 1,457 Congregations Out of 5,560 in the Nation Demand a Change | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/260-registrations-in-sec-file-in-1944-2601000000-represented-by.html | 260 REGISTRATIONS IN SEC FILE IN 1944; $2,601,000,000 Represented by Statements, Statistical Bulletin Reports | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mexican-volcano-is-violent.html | Mexican Volcano Is Violent | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/tuberculosis-rise-noted-valleyradot-says-disease-is-up-48-in.html | TUBERCULOSIS RISE NOTED; Vallery-Radot Says Disease Is Up 48% in France | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/us-raps-neutrals-on-war-criminals-grew-finds-attitude-of-some.html | U.S. RAPS NEUTRALS ON WAR CRIMINALS; Grew Finds Attitude of Some Unsatisfactory--Spain and Portugal Closely Watched | True | By Bertram D. Hulen Special To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/new-ark-owner-adds-to-business-holding.html | NEW ARK OWNER ADDS TO BUSINESS HOLDING | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/output-of-steel-in-january-down-7178315ton-production-is-noted-as.html | OUTPUT OF STEEL IN JANUARY DOWN; 7,178,315-Ton Production Is Noted as Lowest for a 31Day Month Since 1942 | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/labor-draft-idea-may-go-out-of-bill-in-plan-for-revision-senate.html | 'LABOR DRAFT' IDEA MAY GO OUT OF BILL IN PLAN FOR REVISION; Senate Committee Opponents Say Measure Is 'Getting Weaker Every Day' ERIC JOHNSTON JOINS FOES Testifies That Byrnes' Advisers Alter Position and NowFavor Voluntary Program | True | By C.p. Trussell Special To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/americans-meet-greeks-three-discuss-free-exchange-of-world-news-in.html | AMERICANS MEET GREEKS; Three Discuss Free Exchange of World News in Athens | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/swedish-bank-rate-cut-advance-of-giltedge-securities-on-stock.html | SWEDISH BANK RATE CUT; Advance of Gilt-Edge Securities on Stock Market Follows | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/radio-today.html | RADIO TODAY | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/vatican-mission-fund-collects-1069608.html | VATICAN MISSION FUND COLLECTS $1,069,608 | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/snow-crust.html | SNOW CRUST | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/takes-up-his-new-duties-in-presbyterian-post.html | Takes Up His New Duties In Presbyterian Post | True | The New York Times Studio, 1945 | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/lumber-production-off-76-decline-is-noted-for-week-compared-with.html | LUMBER PRODUCTION OFF; 7.6% Decline Is Noted for Week Compared With Year Ago | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bids-smith-read-address-feb-22.html | Bids Smith Read Address Feb. 22 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sir-gordon-nairne-former-controller-and-director-of-the-bank-of.html | SIR GORDON NAIRNE; Former Controller and Director of the Bank of England Was 84 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/jeep-trademark-barred-irish-registrar-rejects-bid-by-willysoverland.html | 'JEEP' TRADEMARK BARRED; Irish Registrar Rejects Bid by Willys-Overland, Inc. | True | By Wireless to the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/urge-central-unit-for-intelligence-backers-of-donovan-proposal.html | URGE CENTRAL UNIT FOR INTELLIGENCE; Backers of Donovan Proposal, Drawn for President, Stress Coordination in Peacetime | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/fortress-gunners-baffled.html | Fortress Gunners Baffled | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/claims-us-fliers-in-east-german-says-eight-were-taken-with-russians.html | CLAIMS U.S. FLIERS IN EAST; German Says Eight Were Taken With Russians Near Oder | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/easing-of-shortage-of-cigarettes-seen.html | Easing of Shortage Of Cigarettes Seen | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/son-to-mrs-henry-hemmens-jr.html | Son to Mrs. Henry Hemmens Jr. | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/churchill-rebuff-to-spain-detailed-reply-to-franco-reaffirmed.html | CHURCHILL REBUFF TO SPAIN DETAILED; Reply to Franco Reaffirmed Treaty With Soviet Union as Keystone of British Policy | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/dean-ls-corbett-of-u-of-maine-57-faculty-member-since-1913-is.html | DEAN L.S. CORBETT OF U. OF MAINE, 57; Faculty Member Since 1913 Is Dead--Adviser to Men Was Animal Industry Ex-Head | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/booksauthors.html | Books--Authors | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/freedom-of-exchange.html | FREEDOM OF EXCHANGE | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/rev-john-t-boone-dean-of-protestant-ministers-in-southeast-had.html | REV. JOHN T. BOONE; Dean of Protestant Ministers in Southeast Had Married 5,600 | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bronx-deals-closed-mutual-life-sells-149th-street-building-now.html | BRONX DEALS CLOSED; Mutual Life Sells 149th Street Building Now Leased by OPA | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/navy-author-killed-lieut-edwin-n-seiler-lost-in-action-in-pacific.html | NAVY AUTHOR KILLED; Lieut. Edwin N. Seiler Lost in Action in Pacific | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/kobe-again-reported-b-29-target-foe-lists-six-blows-in-six-days.html | Kobe Again Reported B-29 Target; Foe Lists Six Blows in Six Days; Liberators Strike at Iwo 64th Consecutive Day--Shumushu in the Kuriles, Yap and Rota Islands Are Also Bombed | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/connecticut-life-report-insurance-assets-on-dec-31-placed-at.html | CONNECTICUT LIFE REPORT; Insurance Assets on Dec. 31 Placed at $446,743,743 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/cleancut-architectural-quality-seen-in-hats-exhibited-by-suzanne.html | Cleancut, Architectural Quality Seen In Hats Exhibited by Suzanne Remy; CROWNS CLIMB TO NEW HEIGHTS | True | By Virginia Pope | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/maj-gen-eli-a-helmick-exinspector-general-of-army-active-for-39.html | MAJ. GEN. ELI A. HELMICK; Ex-Inspector General of Army, Active for 39 Years, Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/shirley-piller-engaged-brideelect-of-petty-officer-jerome-barr-of.html | SHIRLEY PILLER ENGAGED; Bride-Elect of Petty Officer Jerome Barr of the Navy | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/german-predicts-new-allied-attack.html | GERMAN PREDICTS NEW ALLIED ATTACK | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/home-unity-urged-by-chinese-here-ten-newspapers-of-western.html | HOME UNITY URGED BY CHINESE HERE; Ten Newspapers of Western Hemisphere Ask Creation of Coalition Government | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/industrial-plants-reassured-on-coal-while-admitting-blue-jitters-of.html | INDUSTRIAL PLANTS REASSURED ON COAL; While Admitting 'Blue Jitters' of Users, Operators See Relief With End of Rail Jam | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/50-soldiers-made-ill-inquiry-begun-into-mess-at-postoffice-where.html | 50 SOLDIERS MADE ILL; Inquiry Begun Into Mess at Postoffice Where They Worked | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/quits-insurance-concern-walter-a-paxton-resigns-post-with-the.html | QUITS INSURANCE CONCERN; Walter A. Paxton Resigns Post With the Berkshire Life | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/decision-reserved-on-bribe-demurrer.html | DECISION RESERVED ON BRIBE DEMURRER | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/princess-defers-return-prefers-to-delay-trip-to-rome-until-other.html | PRINCESS DEFERS RETURN; Prefers to Delay Trip to Rome Until Other Refugees Enter | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/55026000-bonds-issued-this-week-47000000-offering-made-by-wabash.html | $55,026,000 BONDS ISSUED THIS WEEK; $47,000,000 Offering Made by Wabash and $6,000,000 by the Pennsylvania Road | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/spy-suspects-had-2year-task-here-testimony-at-trial-says-they-were.html | SPY SUSPECTS HAD 2-YEAR TASK HERE; Testimony at Trial Says They Were to Report on Planes, Rockets, Shipbuilding | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/freeze-of-poultry-called-necessary-government-must-take-step-if.html | FREEZE OF POULTRY CALLED NECESSARY; Government Must Take Step if Army Needs Are to Be Met, Dorset Foods Head Says | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/postwar-military-training.html | POST-WAR MILITARY TRAINING | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/ski-slopes-and-trails-cutting-new-tracks.html | SKI SLOPES AND TRAILS; Cutting New Tracks | True | By Frank Elkins Special To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/association-fights-draft-of-nurses-miss-densford-its-head-tells.html | ASSOCIATION FIGHTS DRAFT OF NURSES; Miss Densford, Its Head, Tells House Group Voluntary Plan Should Be Tried OR TAKE IN ALL WOMEN Col. Ijams Pictures Plight of 65,560 Veterans in Hospitals With Only 4,000 Nurses | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/first-to-land-at-leyte-dies-there-as-a-hero.html | First to Land at Leyte Dies There as a Hero | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/colombia-plans-leprosy-fight.html | Colombia Plans Leprosy Fight | True | By Cable to The New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/rampaging-rivers-hold-up-third-army-currents-in-our-and-sauer.html | RAMPAGING RIVERS HOLD UP THIRD ARMY; Currents in Our and Sauer Prevent U.S. Engineers From Constructing Bridges TROOPS GET FOOD BY AIR Siegfried Line Said to Contain 2,500 Pillboxes in Sector Under Attack by Patton | True | By Gene Currivan By Wireless To the New York Times. | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/tixier-denounces-french-lynchings-interior-minister-held-likely-to.html | TIXIER DENOUNCES FRENCH LYNCHINGS; Interior Minister Held Likely to Give Greater Powers to Regional Commissioners | True | By G.h. Archambault By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/notre-dame-meets-nyu-five-tonight-ready-to-meet-nyu-at-the-garden.html | NOTRE DAME MEETS N.Y.U. FIVE TONIGHT; READY TO MEET N.Y.U. AT THE GARDEN TONIGHT | True | By Joseph C. Nichols | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bennet-for-youth-draft-addresses-meeting-picketed-by-foes-of.html | BENNET FOR YOUTH DRAFT; Addresses Meeting Picketed by Foes of Peacetime Training | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/big-3-said-to-mass-men-to-rule-reich-special-troops-seen-on-alert.html | BIG 3 SAID TO MASS MEN TO RULE REICH; Special Troops Seen on Alert on Rim of Germany to Take Over if Collapse Is Sudden | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/allen-norton-search-renewed.html | Allen Norton Search Renewed | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/j-campbell-minnes-canadian-baritone-and-music-authority-once-heard.html | J. CAMPBELL M'INNES; Canadian Baritone and Music Authority Once Heard Here | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/hague-recovering-from-cold.html | Hague Recovering From Cold | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/ward-named-editor-at-cornell.html | Ward Named Editor at Cornell | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/afllewis-peace-seems-to-be-near-green-accepts-miners-chiefs.html | AFL-LEWIS PEACE SEEMS TO BE NEAR; Green Accepts Miners Chief's Proposal to Settle Disputes by Negotiation | True | By Joseph Shaplen Special To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sight-of-bread-excites-former-bilibid-captives.html | Sight of Bread Excites Former Bilibid Captives | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/jet-planes-hit-us-heavies-in-swirling-fight-over-reich-jet-planes.html | Jet Planes Hit U.S. 'Heavies' In Swirling Fight Over Reich; JET PLANES HIT BIG U.S. BOMBERS | True | By Charles E. Egan By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/promoted-by-cleveland-bank.html | Promoted by Cleveland Bank | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/paris-appoints-siegfried-writer-is-named-president-of-political.html | PARIS APPOINTS SIEGFRIED; Writer Is Named President of Political Science School | True | By Wireless to the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/benson-hedges-to-increase-stock-registration-statement-filed-with.html | BENSON & HEDGES TO INCREASE STOCK; Registration Statement Filed With SEC for 30,000 Shares -- Stockholders to Act | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/news-of-food-variety-meats-called-to-shoppers-attention-dividends.html | News of Food; Variety Meats Called to Shoppers' Attention; Dividends Paid in Minerals and Vitamins | True | By Jane Holt | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/news-publishers-ask-to-aid-esquire-fight.html | NEWS PUBLISHERS ASK TO AID ESQUIRE FIGHT | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/petrillo-rebuffed-on-radio-platters-trial-examiner-says-networks.html | PETRILLO REBUFFED ON RADIO 'PLATTERS'; Trial Examiner Says Networks Should Obey NLRB Finding for Independent Union BATTLE THREE-CORNERED Electrical Workers, Also of AFL, Open Drive to Destroy the Unaffiliated Group | True | Special to THE NEW YORK TIMES. | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/greenleaf-scores-twice-but-mosconi-still-is-ahead-in-pocket.html | GREENLEAF SCORES TWICE; But Mosconi Still Is Ahead in Pocket Billiards | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/senator-hart.html | SENATOR HART | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/brusilow-and-antek-in-promising-debuts.html | BRUSILOW AND ANTEK IN PROMISING DEBUTS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/employer-favors-union-reverses-usual-procedure-asks-organization-of.html | EMPLOYER FAVORS UNION; Reverses Usual Procedure, Asks Organization of Workers | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/cotton-prices-up-by-3-to-5-points-rally-late-in-days-session-comes.html | COTTON PRICES UP BY 3 TO 5 POINTS; Rally Late in Day's Session Comes After a Decline at the Opening | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/phoenix-fire-insurance-gains.html | Phoenix Fire Insurance Gains | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/buys-yonkers-factory-dart-game-manufacturer-takes-prospect-street.html | BUYS YONKERS FACTORY; Dart Game Manufacturer Takes Prospect Street Building | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/coast-guard-takes-lead-paces-favored-army-wrestlers-by-point-in.html | COAST GUARD TAKES LEAD; Paces Favored Army Wrestlers by Point in College Meet | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/screen-news-bogart-and-stanwyck-in-two-mrs-carrolls.html | SCREEN NEWS; Bogart and Stanwyck in 'Two Mrs. Carrolls' | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/lowcost-medical-care-urged.html | Low-Cost Medical Care Urged | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/pope-receives-gigli-privately.html | Pope Receives Gigli Privately | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/coal-men-to-aid-fuel-conservation-disque-pledges-support-to-us-and.html | COAL MEN TO AID FUEL CONSERVATION; Disque Pledges Support to U.S. and City Regulations-- Sudden Thaw Feared | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/france-bars-vote-to-collaborators-regional-authorities-powers-will.html | FRANCE BARS VOTE TO COLLABORATORS; Regional Authorities' Powers Will Be Redefined--Leader Calls 'Resistance' Dead | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bill-plans-aid-to-italy-marcantonio-calls-for-full-rec-ognition-as.html | BILL PLANS AID TO ITALY; Marcantonio Calls for Full Rec- ognition as an Ally | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/books-of-the-times-addressed-primarily-to-students.html | Books of the Times; Addressed Primarily to Students | True | By Francis Hackett | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/opa-hears-dealers-on-leather-order-agency-given-4-proposals-led-by.html | OPA HEARS DEALERS ON LEATHER ORDER; Agency Given 4 Proposals Led by 12 % Mark-Up Demand for More Workable Ruling | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mspaden-68-paces-new-orleans-field-to-report-for-a-new-assignment.html | M'SPADEN 68 PACES NEW ORLEANS FIELD; TO REPORT FOR A NEW ASSIGNMENT | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/from-west-and-east.html | FROM WEST AND EAST | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/house-group-halts-action-on-wallace-coalition-of-antis-in-the-rules.html | HOUSE GROUP HALTS ACTION ON WALLACE; Coalition of Antis in the Rules Committee Temporarily Delays a Test on the George Bill | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/list-of-americans-sent-from-formosa.html | List of Americans Sent From Formosa | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mexico-sifts-argentine-activity.html | Mexico Sifts Argentine Activity | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/ecuador-claims-a-seat-foreign-minister-says-she-is-entitled-to-join.html | ECUADOR CLAIMS A SEAT; Foreign Minister Says She Is Entitled to Join Peace Parley | True | By Cable To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/setback-to-church-is-found-in-pacific-wings-over-burma-an-raf-plane.html | SETBACK TO CHURCH IS FOUND IN PACIFIC; WINGS OVER BURMA: AN RAF PLANE SPEEDS TO THE FRONT | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/burke-of-31-knots-receives-gold-star.html | BURKE OF '31 KNOTS' RECEIVES GOLD STAR | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/terms-irk-jurgs-who-plans-to-quit-but-ott-indicates-shortstop-will.html | TERMS IRK JURGES, WHO PLANS TO QUIT; But Ott Indicates Shortstop Will Get Better Contract if He Rejoins Giants | True | By John Drebinger | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/180000-cannon-produced-by-gm-war-output-report-includes-3400000.html | 180,000 CANNON PRODUCED BY G.M.; War Output Report Includes 3,400,000 Guns, 9,000 Planes, 31,000 Armored Vehicles SOUGHT DIFFICULT JOBS Seen as Biggest Aid to Country in War Crisis Company President Declares | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mansfield-84-honored-in-house.html | Mansfield, 84, Honored in House | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/dewey-is-anxious-to-run-in-in-1948-republicans-in-congress-believe-say.html | Dewey Is Anxious to Run in 1948, Republicans in Congress Believe; Say His Plans Include Re-election as Governor in '46--Vandenberg, Austin Commend Speech, but Tobey Calls It 'Too Highbrow' | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/stock-losses-cut-in-later-trading-midday-selling-wave-gives-way-to.html | STOCK LOSSES CUT IN LATER TRADING; Midday Selling Wave Gives Way to Buying and Some Gains Are Recorded EXTRA CAUTION APPEARS Approach of Monday Holiday a Factor--Bonds Decline as Turnover Lags | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/student-is-killed-in-cairo-food-riots.html | STUDENT IS KILLED IN CAIRO FOOD RIOTS | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/declares-plants-dont-hire-women-uaw-survey-in-detroit-reports-20000.html | DECLARES PLANTS DON'T HIRE WOMEN; UAW Survey in Detroit Reports 20,000 Are Out of Work in That Area 'LOW PAY' ALSO A FACTOR It Affects Men Workers, Union Adds, in Arguing Against Need for National Service Bill | True | Special to THE NEW YORK TIMES. | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/nevers-shifted-by-marines.html | Nevers Shifted by Marines | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/dividend-news-allischalmers-manufacturing.html | DIVIDEND NEWS; Allis-Chalmers Manufacturing | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/brooklyn-parcel-taken-by-investor-6-buildings-in-williamsburg.html | BROOKLYN PARCEL TAKEN BY INVESTOR; 6 Buildings in Williamsburg Section Figure in First Sale Since Civil War | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/flamm-plea-is-upheld-wins-right-to-examine-noble-who-bought-station.html | FLAMM PLEA IS UPHELD; Wins Right to Examine Noble, Who Bought Station WMCA | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/french-say-russians-impeded-captive-aid.html | FRENCH SAY RUSSIANS IMPEDED CAPTIVE AID | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bushnell-favors-drive-by-colleges-to-end-betting-on-instead-of-at.html | Bushnell Favors Drive by Colleges to End Betting 'On' Instead of 'At' Sports Events | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/women-ban-convention-jersey-federation-of-clubs-to-heed-war.html | WOMEN BAN CONVENTION; Jersey Federation of Clubs to Heed War Transport Warning | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/while-to-buy-tracction-holdings-of-us-company-in-three-cities.html | While to Buy Tracction Holdings Of U.S. Company in Three Cities; $3,000,000 Cash and Stock Announced as the Purchase Price of Properties of American and Foreign Power | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/track-champions-in-boston-tonight-middle-distance-races-head-card.html | TRACK CHAMPIONS IN BOSTON TONIGHT; Middle Distance Races Head Card, With Only 3 Entered in Classic Hunter Mile | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/any-church-deal-on-war-is-opposed-group-of-religious-leaders-holds.html | ANY CHURCH 'DEAL' ON WAR IS OPPOSED; Group of Religious Leaders Holds No Sect Should Take Part in World Politics | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/hotel-wolcott-assessment-cut.html | Hotel Wolcott Assessment Cut | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/chosen-by-association-of-valve-manufacturers.html | Chosen by Association Of Valve Manufacturers | True | Greystone-Stoller | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/5-jailed-in-oil-swindle-court-also-bars-men-for-5-years-from.html | 5 JAILED IN OIL SWINDLE; Court Also Bars Men for 5 Years From Securities Business | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/tall-house-sold-on-the-west-side-syndicate-buys-apartment-on.html | TALL HOUSE SOLD ON THE WEST SIDE; Syndicate Buys Apartment on Ninetieth Street From the Prudential | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/thomas-c-powell-79-railroad-exofficial.html | THOMAS C. POWELL, 79, RAILROAD EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/rise-stevens-sings-mignon.html | Rise Stevens Sings 'Mignon' | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/steps-up-output-of-civilian-wear-wpb-broadens-order-to-make-more.html | STEPS UP OUTPUT OF CIVILIAN WEAR; WPB Broadens Order to Make More Materials Available for Essential Clothing CONSTRUCTIONS BOOSTED Raised From 17 to 28--Fabrics Reduced for Less Vital Items--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/warns-on-liberal-arts-dykstra-says-veterans-will-seek-technical.html | WARNS ON LIBERAL ARTS; Dykstra Says Veterans Will Seek Technical Education | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/valentine-orders-a-halt-to-gate-crashing-at-sports-events-by.html | Valentine Orders a Halt to Gate Crashing At Sports Events by Off-Duty Policemen | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/dr-george-a-smith-official-of-printing-ink-concern-introduced.html | DR. GEORGE A. SMITH; Official of Printing Ink Concern Introduced Hockey at Cornell | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/schering-corp-obtains-loan.html | Schering Corp. Obtains Loan | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/warns-black-marketers-judge-in-jersey-says-he-will-give-no.html | WARNS BLACK MARKETERS; Judge in Jersey Says He Will Give No Suspended Sentences | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/religious-painting-cut-head-of-st-cecilia-removed-from-roman-chapel.html | RELIGIOUS PAINTING CUT; Head of St. Cecilia Removed From Roman Chapel by Thief | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/pocketbook-employers-workers-join-fight-on-wlb-pay-rollback.html | Pocketbook Employers, Workers Join Fight on WLB Pay Roll-Back | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/samuel-sheinberg-restaurateur-63-cofounder-of-firm-which-operates.html | SAMUEL SHEINBERG, RESTAURATEUR, 63; Co-Founder of Firm Which Operates Silver, Topps and Rikers Cafeterias Dies | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/shoe-sales-up-profit-off-1944-volume-4-above-1943-with-net-income.html | SHOE SALES UP, PROFIT OFF; 1944 Volume 4% Above 1943 With Net Income Down 11% | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/china-shifts-ghq-before-a-landing-headquarters-now-in-kunming-with.html | CHINA SHIFTS GHQ BEFORE A LANDING; Headquarters Now in Kunming With Ho Ying-chin in Charge --Japanese Lose on Railway | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bias-is-disavowed-by-dental-council-national-head-of-association.html | BIAS IS DISAVOWED BY DENTAL COUNCIL; National Head of Association States Its Repudiation Also of Student Quota Idea | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/25-dogteam-experts-flown-to-help-bradley.html | 25 Dog-Team Experts Flown to Help Bradley | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sea-patrols-hem-in-nazis-new-canadian-destroyer-with-ships-off-bay.html | SEA PATROLS HEM IN NAZIS; New Canadian Destroyer With Ships Off Bay of Biscay Ports | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/25000-gem-thefts-laid-to-hotel-maids.html | $25,000 GEM THEFTS LAID TO HOTEL MAIDS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/japanese-fighting-fiercely-in-manila-american-forces-meet.html | JAPANESE FIGHTING FIERCELY IN MANILA; AMERICAN FORCES MEET RESISTANCE AT A BRIDGE ON LUZON | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/free-ports-sought-by-us-in-lebanon-parleys-involve-tripoli-and.html | FREE PORTS SOUGHT BY U.S. IN LEBANON; Parleys Involve Tripoli and Beirut as Termini for Oil Pipeline From Saudi Arabia | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/himmler-tightens-his-hold-on-reich-gestapo-chief-tells-garrison-at.html | HIMMLER TIGHTENS HIS HOLD ON REICH; Gestapo Chief Tells Garrison at Schneidemuehl to Fight On--A Mayor Is Hanged | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/state-banking-affairs-dissolution-of-midtown-bank-here-announced-by.html | STATE BANKING AFFAIRS; Dissolution of Midtown Bank Here Announced by Department | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/money.html | MONEY | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/pius-condones-nazis-russian-church-says.html | PIUS CONDONES NAZIS, RUSSIAN CHURCH SAYS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/jersey-marine-killed-in-action.html | Jersey Marine Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/rise-in-assets-reported-security-mutual-life-shows-3600000-gain-in.html | RISE IN ASSETS REPORTED; Security Mutual Life Shows $3,600,000 Gain in Year | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/5-fliers-reunited-with-heroine-heri-visit-actress-who-hid-then-from.html | 5 FLIERS REUNITED WITH HEROINE HERI; Visit Actress Who Hid Then From Germans at Her Home Near Paris | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/test-anticlosed-shop-afl-and-employers-in-florida-attack-amendment.html | TEST 'ANTI-CLOSED SHOP'; AFL and Employers in Florida Attack Amendment as Void | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/future-contracts-cottonseed-oil.html | FUTURE CONTRACTS; COTTONSEED OIL | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/death-of-oumansky-laid-to-pilots-error.html | DEATH OF OUMANSKY LAID TO PILOT'S ERROR | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/st-johns-quintet-trips-rider-4839-wertis-paces-winning-attack-with.html | ST. JOHN'S QUINTET TRIPS RIDER, 48-39; Wertis Paces Winning Attack With 19 Points--Fordham and L.I.U. Triumph | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/educators-oppose-delay-on-training-fourteen-write-to-president.html | EDUCATORS OPPOSE DELAY ON TRAINING; Fourteen Write to President Compulsory Military Program Fits Into National Defense DOZEN HAD URGED WAITING Those Voicing Opposite Opinion Warn of 'Forget It' Tendency 'After the Conflict Is Over' | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mrs-donald-mrae-exhead-of-national-american-legion-auxiliary-dies.html | MRS. DONALD M'RAE; Ex-Head of National American Legion Auxiliary Dies | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/193241286-fund-to-aid-city-realty-seen-for-194546-owners-hope-for.html | $193,241,286 FUND TO AID CITY REALTY SEEN FOR 1945-46; Owners Hope for Substantial Cut in $2.74 Rate Despite Warning by McGoldrick DEBT SERVICE TO INCREASE Subway Deficit Also to Rise, but Three Other Factors Lead to Optimism | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/women-shoppers-called-wasteful-handling-of-vegetables-ruins-enough.html | WOMEN SHOPPERS CALLED WASTEFUL; Handling of Vegetables Ruins Enough to Feed 2,145,000 Men for a Week, Survey Finds | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/films-of-fighting-lady-are-destined-for-tokyo.html | Films of 'Fighting Lady' Are Destined for Tokyo | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/soviet-drive-gains-advance-on-baltic-port-imperils-foe-clinging-to.html | SOVIET DRIVE GAINS; Advance on Baltic Port Imperils Foe Clinging to North Pomerania ELBING SURROUNDED Silesian Key of Breslau Reported Menaced by Big Russian Thrust | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/pay-on-holidays-causes-dispute-industry-and-labor-differ-sharply-on.html | PAY ON HOLIDAYS CAUSES DISPUTE; Industry and Labor Differ Sharply on Giving It to Employes Not Working | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sfaw-sends-5-tons-of-coal-to-warm-wax-models.html | SFAW Sends 5 Tons of Coal To Warm Wax Models | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/uboats-off-canada-send-down-six-ships.html | U-BOATS OFF CANADA SEND DOWN SIX SHIPS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/liberals-seek-candidate-approach-major-parties-on-ruml-or-nathan.html | LIBERALS SEEK CANDIDATE; Approach Major Parties on Ruml or Nathan Straus for Mayor | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/luzon-push-freed-donald-china-aide-eluded-the-japanese.html | LUZON PUSH FREED DONALD, CHINA AIDE; ELUDED THE JAPANESE | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/sports-today.html | Sports Today | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/evidence-on-home-search-without-warrant-barred-in-rationing.html | Evidence on Home Search Without Warrant Barred in Rationing Conspiracy Case | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mass-for-manila-tomorrow.html | Mass for Manila Tomorrow | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/heads-sales-division-of-willys-export-corp.html | Heads Sales Division Of Willys Export Corp. | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/fund-drive-aide-named-allan-c-jacobson-heads-group-for-red-cross.html | FUND DRIVE AIDE NAMED; Allan C. Jacobson Heads Group for Red Cross Campaign | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/gen-ralph-royce-weds-in-detroit-exhead-of-tactical-air-force-in.html | GEN. RALPH ROYCE WEDS IN DETROIT; Ex-Head of Tactical Air Force in France Marries Miss Agnes Berges, Red Cross Worker | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/latest-casualties-of-war-as-reported-by-army-and-navy-army-wounded.html | Latest Casualties of War as Reported by Army and Navy; ARMY Wounded European Area NEW YORK | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/pope-names-st-therese-2d-french-protectress.html | Pope Names St. Therese 2d French Protectress | True | By Wireless To the New York Times. | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/woman-sent-to-prison-gets-year-and-day-heaviest-penalty-of-sex-in.html | WOMAN SENT TO PRISON; Gets Year and Day, Heaviest Penalty of Sex in OPA Case | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/1000-welders-quit-in-2-seattle-yards.html | 1,000 WELDERS QUIT IN 2 SEATTLE YARDS | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/marlowe-rejoins-metropolitan.html | Marlowe Rejoins Metropolitan | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/raya-garbousova-in-cello-recital-schumann-adagio-proves-the.html | RAYA GARBOUSOVA IN 'CELLO RECITAL; Schumann Adagio Proves the Best-Played Number in Town Hall Program | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/hitlers-finishing-schools.html | HITLER'S FINISHING SCHOOLS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/british-industry-praised-for-reducing-use-of-fuel.html | British Industry Praised For Reducing Use of Fuel | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/stop-nut-hearing-ends-army-officer-testifies-company-was-not.html | STOP NUT HEARING ENDS; Army Officer Testifies Company Was Not Cooperative | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/nyu-wrestlers-win-53.html | N.Y.U. Wrestlers Win, 5-3 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/curb-workers-sign-contract.html | Curb Workers Sign Contract | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/arthur-e-mcabe-stockbroker-61-former-head-of-own-company-here-dies.html | ARTHUR E. M'CABE; Stockbroker, 61, Former Head of Own Company Here, Dies | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/n-marino-pianist-makes-debut-here-uruguayan-girl-presents-an.html | N. MARINO, PIANIST, MAKES DEBUT HERE; Uruguayan Girl Presents an Ambitious Program--Excels in the Liszt Sonata | True | By Olin Downes | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/municipal-loans-haverhill-mass.html | MUNICIPAL LOANS; Haverhill, Mass. | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/1872000-issue-goes-on-sale-today.html | $1,872,000 ISSUE GOES ON SALE TODAY | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/stuyvesant-towns-plans-filed-41-buildings-to-cost-26461754.html | Stuyvesant Town's Plans Filed; 41 Buildings to Cost $26,461,754; Structures, Including 12-Story Apartments, Garages and Stores to Occupy Third of 67-Acre Project Hailed as Model | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/japanese-brutal-in-ruling-manila-son-of-osmena-in-city-all-the-time.html | JAPANESE BRUTAL IN RULING MANILA; Son of Osmena, in City All the Time, Tells of Slappings in Clubs, Graft, Murders | True | By George E. Jones By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/topics-of-the-times-find-the-area.html | Topics Of The Times; Find the Area | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/raf-batters-verona-north-italy-rail-hub.html | RAF BATTERS VERONA, NORTH ITALY RAIL HUB | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/wainwright-and-176-others-sent-from-formosa-to-mukden-prison.html | Wainwright and 176 Others Sent From Formosa to Mukden Prison | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/race-relations-topic-of-sermons-fellowship-service-will-be-held.html | RACE RELATIONS TOPIC OF SERMONS; 'Fellowship Service' Will Be Held Tomorrow in Riverside Church Lincoln Program | True | By Rachel K. McDowell | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/troth-is-announced-of-jean-malmstedt.html | TROTH IS ANNOUNCED OF JEAN MALMSTEDT | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/more-tonnage-seen-need-of-eisenhower.html | MORE TONNAGE SEEN NEED OF EISENHOWER | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/the-screen-the-princess-and-the-pirate-with-bob-hope-virginia-mayo.html | THE SCREEN; 'The Princess and the Pirate,' With Bob Hope, Virginia Mayo and Walter Brennan, Opens at the Astor Theatre Here | True | By Bosley Crowther | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/books-published-today.html | Books Published Today | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/metropolitan-club-to-reorganize-may-sell-palatial-fifth-ave-home.html | Metropolitan Club to Reorganize; May Sell Palatial Fifth Ave. Home; FADE OF NOTED CLUB TO BE FIXED TODAY | True | By Lee E. Cooper | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/mkellar-presses-williams-attack-accuses-him-of-red-links-and-hits.html | M'KELLAR PRESSES WILLIAMS ATTACK; Accuses Him of Red Links and Hits His Religion-- Ellender Defends REA Nominee | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/repatriates-to-return-forty-seamen-who-were-war-prisoners-due-here.html | REPATRIATES TO RETURN; Forty Seamen Who Were War Prisoners Due Here Feb. 21 | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/work-bill-a-must-patterson-insists-he-asserts-passage-will-be-best.html | WORK BILL A MUST, PATTERSON INSISTS; He Asserts Passage Will Be 'Best News Ever' Our Fighters Can Hear From Country | True | By Robert P. Patterson, Under-Secretary of War | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/asbury-church-burns-flames-destroy-building-rec-ords-and.html | ASBURY CHURCH BURNS; Flames Destroy Building, Records and Furnishings | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/james-b-dunlaevy-retired-insurance-broker-was-hospital-fund.html | JAMES B. DUNLAEVY; Retired Insurance Broker, Was Hospital Fund Overseer | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/miss-edna-tilden-fiancee-of-major-bridestobe.html | MISS EDNA TILDEN FIANCEE OF MAJOR; BRIDES-TO-BE | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/living-cost-rise-in-rome-1500-in-past-4-years.html | Living Cost Rise in Rome 1,500% in Past 4 Years | True | By Wireless To the New York Times. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/green-beats-reif-with-body-blows-twofisted-attack-easily-wins.html | GREEN BEATS REIF WITH BODY BLOWS; Two-Fisted Attack Easily Wins Ten-Round Garden Meeting of Brownsville Rivals DECISION IS UNANIMOUS Loser Examined for Possible Rib Fracture at Hospital-- 13,018 Fans Pay $42,675 | True | By James P. Dawson | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/votes-to-split-shares-standard-oil-of-ohio-will-sub-mit-proposal-to.html | VOTES TO SPLIT SHARES; Standard Oil of Ohio Will Submit Proposal to Holders | True | | C1B 664062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/whitney-closes-sculpture-show.html | Whitney Closes Sculpture Show | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/schwartz-tennis-winner-checks-corey-as-metropolitan-junior-tourney.html | SCHWARTZ TENNIS WINNER; Checks Corey as Metropolitan Junior Tourney Starts | True | | C1B 664062 |
| 1945-02-10 | 1945-02-10 | https://www.nytimes.com/1945/02/10/archives/letters-to-the-times-broad-service-law-opposed-action-on-local.html | Letters to The Times; Broad Service Law Opposed Action on Local Basis to Fill Labor Lack Urged by NAM Head | True | IRA MOSHER | C1B 664062 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-texts-of-the-days-communiques-on-the-war-the-schwammenauel-dam.html | The Texts of the Day's Communiques on the War; THE SCHWAMMENAUEL DAM | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/drive-for-rhine-begun-in-earnest-canadian-attack-is-declared-to-be.html | DRIVE FOR RHINE BEGUN IN EARNEST; Canadian Attack Is Declared to Be One Part of Plan to Seize Rich Targets OTHER BLOWS INDICATED British Second and U.S. Ninth Expected to Advance Soon as Part of Program | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/garden-calendar.html | Garden Calendar | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/smiling-lady.html | Smiling Lady | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/records-sonata-by-brahms-other-reviews.html | RECORDS: SONATA BY BRAHMS; OTHER REVIEWS | True | By Mark A. Schubart | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-deep-south-beef-and-poultry-are-scarce-but-other-meats.html | THE DEEP SOUTH; Beef and Poultry Are Scarce But Other Meats Plentiful | True | By George W. Healy Jr. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/four-soldiers-skip-from-europe-and-write-own-discharge-papers-4.html | Four Soldiers Skip From Europe And Write Own Discharge Papers; 4 SOLDIERS ABROAD FAKE ORDERS HOME | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/general-murray-sir-archibald-imperial-general-staff-chief-in-1915.html | GENERAL MURRAY; Sir Archibald, Imperial General Staff Chief in 1915, Is Dead | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/italy-to-name-envoy-to-chile.html | Italy to Name Envoy to Chile | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/general-criticizes-roosevelt-dog-trip-george-chief-of-atc-calls-a.html | GENERAL CRITICIZES ROOSEVELT DOG TRIP; George, Chief of ATC, Calls 'A' Priority for Blaze 'Serious Mistake' and Blames Aide HE SUBMITS FULL REPORT Says Col. Ireland Gave Rating After Mrs. Boettiger Asked That the Dog Be Shipped | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/expressionist-art-modern-break-with-reality-is-stressed-in-the.html | EXPRESSIONIST ART; Modern Break with 'Reality' Is Stressed In the Newly Opened Exhibitions | True | By Edward Alden Jewell | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-criminal-and-the-psychologist.html | The Criminal and the Psychologist | True | By Samuel G. Kling | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/appliance-dealers-diversifying-lines.html | APPLIANCE DEALERS DIVERSIFYING LINES | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/central-states-winter-storms-increase-rail-problems-of-wartime.html | CENTRAL STATES; Winter Storms Increase Rail Problems of Wartime | True | By Louther S. Horne | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/salvation-army-opens-new-clinic-with-60-of-cases-involving.html | SALVATION ARMY OPENS NEW CLINIC; With 60% of Cases Involving Emotional Problems, It Will Offer Psychiatric Help | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/worse-plight-seen-for-europes-jews-palestine-agency-official-says.html | WORSE PLIGHT SEEN FOR EUROPES JEWS; Palestine Agency Official Says Most of 1,200,000 Survivors Seek Havens in Zion ANTI-SEMITISM REMAINS Many in Mediterranean Area Reported Eager to Move to Safety in Home Land | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/robert-malletstevens-proponent-of-modern-trends-in-architecture.html | ROBERT MALLET-STEVENS; Proponent of Modern Trends in Architecture Dies in Paris | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/aiding-small-investors.html | Aiding Small Investors | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/rangers-to-meet-montreal-sextet-skate-against-pacesetting-canadiens.html | RANGERS TO MEET MONTREAL SEXTET; Skate Against Pace-Setting Canadiens in Game Slated on Garden Ice Tonight | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/wabash-refunding-authorized.html | Wabash Refunding Authorized | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/flutist.html | Flutist | True | Voss | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/olga-lepkova-gives-second-recital-here.html | OLGA LEPKOVA GIVES SECOND RECITAL HERE | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/would-amend-law-on-business-rents-to-end-confusion-owners-and.html | WOULD AMEND LAW ON BUSINESS RENTS TO END CONFUSION; Owners and Tenants Preparing Data for State Hearing Here on FridayAUTHORITY HELD NEEDEDOpinions Vary on Proposal toExtend Ceiling to IncludeOffices and Stores | True | By Lee E. Cooper | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/refined-copper-stocks-off.html | Refined Copper Stocks Off | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/brazil-reports-on-finances.html | Brazil Reports on Finances | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/a-reviewers-notes-current-gallery-attractions-dominated-by-a-strong.html | A REVIEWER'S NOTES; Current Gallery Attractions Dominated By a Strong Semi-Abstract Slant | True | By Howard Devree | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/grains-unsettled-by-long-weekend-short-covering-brings-rally-after.html | GRAINS UNSETTLED BY LONG WEEK-END; Short Covering Brings Rally After Early Slump and Close Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/whisky-and-beans.html | Whisky and Beans | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/bluebirds.html | BLUEBIRDS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/italy-turns-back-to-cooperatives-250000-persons-in-liberated-areas.html | ITALY TURNS BACK TO COOPERATIVES; 250,000 Persons in Liberated Areas Rejoin Movement-- 800 Units in Rome | True | By Milton Bracker By Wireless To the New York Times. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/chaplains-will-confer-allday-session-set-tomorrow-at-navy-ymca.html | CHAPLAINS WILL CONFER; All-Day Session Set Tomorrow at Navy Y.M.C.A., Brooklyn | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/chinese-fought-in-philippines.html | Chinese Fought in Philippines | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-hour-is-latewe-must-not-fail-grinding-necessity-says-mr-fosdick.html | 'The Hour Is Late--We Must Not Fail'; Grinding necessity, says Mr. Fosdick, urges us not to delay the rebuilding of the world. | True | By Raymond B. Fosdick | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/events-today.html | Events Today | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/big-dogs-hunt-mines-in-forest-for-british.html | Big Dogs Hunt Mines In Forest for British | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/de-gaulle-awaits-news-of-big-three-has-no-official-word-of-allies.html | DE GAULLE AWAITS NEWS OF BIG THREE; Has No Official Word of Allies Progress in Discussion of Europe's Frontiers | True | By Harold Callender By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/cotton-mill-views-on-training-given-program-for-away-from-job.html | COTTON MILL VIEWS ON TRAINING GIVEN; Program for 'Away From Job' Schooling Barred by Nature of Industry, Mill Men Say | True | By Herbert Koshetz | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/louis-goldstein.html | LOUIS GOLDSTEIN | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/home-decorating-ingenuity.html | HOME; Decorating Ingenuity | True | By Mary Roche | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/popehanson.html | Pope--Hanson | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/grace-l-bull-wed-to-je-barbey-jr-has-her-two-sisters-as-honor.html | GRACE L. BULL WED TO J.E. BARBEY JR.; Has Her Two Sisters as Honor Attendants at Marriage in Glencoe, Ill., Church | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/public-benefit-seen-in-dental-school-row.html | PUBLIC BENEFIT SEEN IN DENTAL SCHOOL ROW | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mcspaden-with-137-leads-nelson-by-3-strokes-in-new-orleans-golf.html | McSpaden, With 137, Leads Nelson By 3 Strokes in New Orleans Golf; Matching Cards at Golf Event | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/german-navy-men-are-said-to-revolt-moscow-reports-an-uprising-at.html | GERMAN NAVY MEN ARE SAID TO REVOLT; Moscow Reports an Uprising at Bremen by Sailors Who Were Ordered to Front | True | By the United Press. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/musical-shows-this-season-has-been-a-rare-one-for-the-children-of.html | MUSICAL SHOWS; This Season Has Been a Rare One for the Children of Song and Dance | True | By Lewis Nichols | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/stocks-make-gains-in-slow-turnover-only-510000-shares-traded-on.html | STOCKS MAKE GAINS IN SLOW TURNOVER; Only 510,000 Shares Traded on Exchange--Bonds Steady, With Some Advances | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/theyre-all-good-neighbors.html | They're All Good Neighbors | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mgr-henry-buchhaltz.html | MGR. HENRY BUCHHALTZ | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/army-trucks-ease-manila-food-crisis-tons-of-food-much-captured-from.html | ARMY TRUCKS EASE MANILA FOOD CRISIS; Tons of Food, Much Captured From Japanese, Reach City --Rice Harvest Under Way | True | By George E. Jones By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/keating-made-major-general.html | Keating Made Major General | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-england-manpower-shortage-slashes-production-in-113-plants.html | NEW ENGLAND; Manpower Shortage Slashes Production in 113 Plants | True | By William M. Blair | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/surprise-shown-here-rickey-feels-there-are-other-ways-to-reduce.html | SURPRISE SHOWN HERE; Rickey Feels There Are Other Ways to Reduce Travel | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/abroad-the-liberated-protest.html | ABROAD; The Liberated Protest | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/warsaw-civilians-get-food.html | Warsaw Civilians Get Food | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mary-s-laird-fiancee-vassar-alumna-is-betrothed-to-charles-walker.html | MARY S. LAIRD FIANCEE; Vassar Alumna Is Betrothed to Charles Walker Lounsbury Jr. | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/japanese-plane-losses-in-pacific-20-times-ours.html | Japanese Plane Losses In Pacific 20 Times Ours | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/war-news-summarized.html | War News Summarized | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/from-new-york-to-alaska-by-jeep.html | From New York to Alaska, by Jeep | True | By Georg N. Meyers | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/last-fortress-of-the-nazis-in-the-alps-east-of-switzerland-hitlers.html | 'Last Fortress' Of the Nazis; In the Alps east of Switzerland Hitler's henchmen are expected to make a final stand. | True | By Victor Schiff | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/yugoslavs-thanked-by-twining.html | Yugoslavs Thanked by Twining | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/fha-holding-line-against-inflation-annual-report-shows-rise-of-less.html | FHA 'HOLDING LINE' AGAINST INFLATION; Annual Report Shows Rise of Less Than 1% in Average Commitment on Loan | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/locomotive-kills-two-deer.html | Locomotive Kills Two Deer | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/big-bombers-score-superfortresses-report-excellent-results-in-very.html | BIG BOMBERS SCORE; Superfortresses Report Excellent Results in Very Heavy Blow PLANE PLANT RIPPED Airmen Knock Out 66 Japanese Fighters-- Earthquake in Zone | True | By Warren Moscow By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/treasure-chest-labrador-snows.html | Treasure Chest; Labrador Snows | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-england-keeps-on-digging.html | New England Keeps on Digging | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/burma-japanese-in-tighter-traps-british-take-town-of-ramree-on.html | BURMA JAPANESE IN TIGHTER TRAPS; British Take Town of Ramree on Island, Increase Squeeze North of Mandalay | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-4-no-title-activities-on-the-campus-and-in-the-classroom.html | Article 4 -- No Title; Activities on the Campus and in the Classroom COLGATE--War Memorial | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/capital-in-doldrums-with-roosevelt-away-executive-quarter-a.html | CAPITAL IN DOLDRUMS WITH ROOSEVELT AWAY; Executive Quarter a Deserted Village, With More High Officials Absent Than at Any Other Time EVEN CONGRESS SLOWS DOWN | True | By Arthur Krock | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/andrew-e-nelson-retired-head-of-adolf-gobel-meat-packers-dies-at-66.html | ANDREW E. NELSON; Retired Head of Adolf Gobel, Meat Packers, Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/on-trial.html | On Trial | True | By Richard Match | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/books-and-authors-reenter-the-gadfly.html | Books and Authors; Re-enter the Gadfly | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/best-promotions-in-week-misses-jersey-bolero-suit-is-called-leader.html | BEST PROMOTIONS IN WEEK; Misses' Jersey Bolero Suit Is Called Leader by Meyer Both | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/cornell-defeats-dartmouth-5035-ithacans-retain-slim-chance-to-tie.html | CORNELL DEFEATS DARTMOUTH, 50-35; Ithacans Retain Slim Chance to Tie Penn for League Basketball Title | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mexico-pleads-for-all-nations-to-be-in-world-security-body-nine.html | Mexico Pleads for All Nations To Be in World Security Body; Nine Latin Republics Add Voices to Proposal for Twenty-eight Modifications to Broaden Dumbarton Oaks Plan | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/bridge-bidding-vs-play.html | BRIDGE: BIDDING VS. PLAY | True | By Albert H. Morehead | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/fear-drop-in-sales-on-tight-supplies.html | FEAR DROP IN SALES ON TIGHT SUPPLIES | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/card-parties-here-to-help-charities-catholic-big-sisters-will-hold.html | CARD PARTIES HERE TO HELP CHARITIES; Catholic Big Sisters Will Hold Annual Fete on Tuesday in Behalf of Youth Work BENEFIT BY THE DIXIE CLUB Red Cross War Fund Will Gain Tomorrow--Little Sisters of Assumption to Be Aided | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/reorders-ruled-out-in-chicago-market.html | REORDERS RULED OUT IN CHICAGO MARKET | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/news-of-stamp-world-philippine-overprints.html | NEWS OF STAMP WORLD; Philippine Overprints | True | By Kent B. Stiles | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/renate-john-will-be-married.html | Renate John Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/soap-supply-tight-no-rationing-due-but-industry-says-any-unusual.html | SOAP SUPPLY TIGHT; NO RATIONING DUE; But Industry Says Any Unusual Demand Could Upset Delicate WFA Quota Adjustment | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/clippers-get-away-flying-boats-quit-la-guardia-field-after-being.html | CLIPPERS GET AWAY; Flying Boats Quit La Guardia Field After Being Ice-Locked | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/ruler-and-lawgiver.html | Ruler and Lawgiver | True | By Walter L. Wright Jr. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/picture-credits-305665412.html | PICTURE CREDITS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/full-house-hears-meistersinger-performance-at-metropolitan.html | FULL HOUSE HEARS 'MEISTERSINGER'; Performance at Metropolitan, Conducted by George Szell, Features Fine Ensemble | True | By Olin Downes | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/us-manila-paper-out-owi-staff-begins-publication-in-press-owned-by.html | U.S. MANILA PAPER OUT; OWI Staff Begins Publication in Press Owned by Guerrillas | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/alice-f-mdougall-dies-in-home-at-77-developed-2500000-chain-of.html | ALICE F. M'DOUGALL DIES IN HOME AT 77; Developed $2,500,000 Chain of Restaurants Out of $38 and a Coffee-Blend Formula | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/threefront-war-the-reich-battered.html | Three-Front War; The Reich Battered | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/santo-tomas-supplied.html | Santo Tomas Supplied | True | By Ford Wilkins By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/leo-murphy-53-dies-builder-of-airports.html | LEO MURPHY, 53, DIES; BUILDER OF AIRPORTS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/charles-l-russell-skf-attorney-dies.html | CHARLES L. RUSSELL, SKF ATTORNEY, DIES | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-dance-plenty-of-activity-dancing-at-city-center.html | THE DANCE: PLENTY OF ACTIVITY; Dancing at City Center | True | By John Martin | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/us-is-now-in-lead-in-diesel-making-horsepower-of-this-type-used-by.html | U.S. IS NOW IN LEAD IN DIESEL MAKING; Horsepower of This Type Used by Navy Is 7 Times Greater Than Before the War | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/soviet-girl-sniper-to-teach.html | Soviet Girl Sniper to Teach | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/navy-trips-west-virginia-quintet-6040-middies-rout-princeton-by.html | Navy Trips West Virginia Quintet, 60-40; Middies Rout Princeton by 59-16 in Swim; NAVY FIVE DOWNS W. VIRGINIA, 60-40 | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/big-earthquake-shakes-tokyo-district-threehour-tremors-are-recorded.html | Big Earthquake Shakes Tokyo District; Three-Hour Tremors Are Recorded Here | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/daniel-p-sullivan.html | DANIEL P. SULLIVAN | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/touring-the-bacterial-world.html | Touring the Bacterial World | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/canadians-drive-blankets-politics-general-election-is-considered.html | CANADIANS' DRIVE BLANKETS POLITICS; General Election Is Considered Unlikely While Offensive in Europe Is Going On | True | By P.j. Philip Special To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/fewer-workers-injured-industrial-accidents-fell-8-43500000-work.html | FEWER WORKERS INJURED; Industrial Accidents Fell 8%-- 43,500,000 Work Days Lost | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/summary-of-the-day-in-new-york-markets.html | Summary of the Day In New York Markets | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/canadians-honor-times-writer.html | Canadians Honor Times Writer | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/trend-to-legality-winning-in-france-de-gaulle-seeks-a-mandate.html | TREND TO LEGALITY WINNING IN FRANCE; De Gaulle Seeks a Mandate-- Events Are Clarifying the Internal Situation MODERATION THE KEYNOTE | True | By Harold Callender By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/majors-deadlock-on-czar-unbroken-baseball-clubs-unwilling-to-back.html | MAJORS' DEADLOCK ON CZAR UNBROKEN; Baseball Clubs Unwilling to Back Frick Cannot Agree on Any Opposition Candidate | True | By John Drebinger | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/western-seas.html | Western Seas | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/state-units-ready-to-fight-any-flood-with-storm-emergency-ended.html | STATE UNITS READY TO FIGHT ANY FLOOD; With Storm Emergency Ended, Officials Warn Rains or Quick Thaw May Bring Danger | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/sisters-meet-in-luzon-freed-prisoner-greets-army-nurse-at-camp-in.html | SISTERS MEET IN LUZON; Freed Prisoner Greets Army Nurse at Camp in Manila | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/entire-19th-army-of-foe-smashed-during-fighting-in-colmar-pocket.html | Entire 19th Army of Foe Smashed During Fighting in Colmar Pocket; Six of Eight Divisions Completely Eliminated --Enemy Losses Are expected to Reach 26,000 Men--Strasbourg Threat Ends | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/pragues-bad-boys-on-broadway-voskovec-and-werich-tell-of-their-war.html | PRAGUE'S BAD BOYS ON BROADWAY; Voskovec and Werich Tell of Their War With the Nazis | True | By Bill Doll | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/poles-in-london-ask-oaks-revision-propose-to-us-and-britain-29.html | POLES IN LONDON ASK OAKS REVISION; Propose to U.S. and Britain 29 Amendments to World Security Proposals | True | By James B. Reston Special To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/yugoslavs-repel-enemy-tito-however-announces-set-back-in-fighting.html | YUGOSLAVS REPEL ENEMY; Tito, However, Announces Set back in Fighting in Slavonia | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/edisons-birthday-celebrated-here.html | EDISON'S BIRTHDAY CELEBRATED HERE | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/demurrers-denied-in-basketball-case-decision-by-judge-sobel-on-the.html | DEMURRERS DENIED IN BASKETBALL CASE; Decision by Judge Sobel on the Indictment Is Without Prejudice to Defendants | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/todays-leading-events.html | TODAY'S LEADING EVENTS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/rosenman-in-england-with-record-mission.html | Rosenman in England With Record Mission | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/11-seized-as-scalpers-held-as-cheats-on-basketball-tickets-outside.html | 11 SEIZED AS SCALPERS; Held as Cheats on Basketball Tickets Outside Garden | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/2-texas-lawyers-sought-by-sforza-he-asks-information-about-the.html | 2 TEXAS LAWYERS SOUGHT BY SFORZA; He Asks Information About the Matteotti Murder That Suspect Said They Had | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/opposes-freezing-of-office-rents-schlang-finds-space-ample-and.html | OPPOSES FREEZING OF OFFICE RENTS; Schlang Finds Space Ample and Holds Emergency Plea Is Not Justified | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mleish-to-speak-here-citizens-group-also-will-hear-three-congress.html | M'LEISH TO SPEAK HERE; Citizens' Group Also Will Hear Three Congress Members | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/corporate-name-changed.html | Corporate Name Changed | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/stock-redemption-approved.html | Stock Redemption Approved | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/other-new-fiction.html | Other New Fiction | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/allen-k-baxter-lawyer-realty-man-developed-port-washington-property.html | ALLEN K. BAXTER; Lawyer, Realty Man, Developed Port Washington Property | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-york-infantryman-killed-on-western-front.html | New York Infantryman Killed on Western Front | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/wallace-drama-shifts-soon-to-house-floor-rules-chairman.html | WALLACE DRAMA SHIFTS SOON TO HOUSE FLOOR; RULES CHAIRMAN | True | By Jay Walz | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/japanese-take-kanhsien.html | Japanese Take Kanhsien | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/shaping-the-trees-attention-to-the-pruning-of-the-younger-specimens.html | SHAPING THE TREES; Attention to the Pruning of the Younger Specimens Will Add Strength and Grace | True | By J.h. Beale, Boyce Thompson Institute For Plant Research | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/seeks-fund-to-back-fepc.html | Seeks Fund to Back FEPC | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/cattle-hide-output-rose.html | Cattle Hide Output Rose | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/quota-is-assigned-in-red-cross-drive-joins-red-cross-drive.html | QUOTA IS ASSIGNED IN RED CROSS DRIVE; JOINS RED CROSS DRIVE | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/argentine-crops-drop-wheat-linseed-barley-and-rye-far-below.html | ARGENTINE CROPS DROP; Wheat, Linseed, Barley and Rye Far Below Expectations | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/senators-eager-for-parley-news-oppose-delay-and-suppression-russian.html | Senators Eager for Parley News; Oppose Delay and Suppression; Russian Action Against Japan Believed to Have Been Discussed-- Patterson Seen as U.S. Delegate for Control of Germany | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/eisenhower-finds-secrets-well-kept.html | Eisenhower Finds Secrets Well Kept | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/wyoming-loses-suit-over-jackson-hole.html | WYOMING LOSES SUIT OVER JACKSON HOLE | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/says-state-loses-2000-cars-weekly-association-backs-new-license.html | SAYS STATE LOSES 2,000 CARS WEEKLY; Association Backs New License Laws for Dealers to Reduce Sales in Black Market | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/japanese-cabinet-reshuffled-again-koiso-is-believed-attempting-to.html | JAPANESE CABINET RESHUFFLED AGAIN; Koiso Is Believed Attempting to End Criticism of Labor Mobilization and Production | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/rose-flint-bride-of-navy-man.html | Rose Flint Bride of Navy Man | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/letters-to-the-times-our-foreign-policy-we-have-one-it-is-held.html | Letters to The Times; Our Foreign Policy We Have One, It Is Held, Despite Contrary Statements | True | MALCOLM GILLESPIE. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/canada-signs-air-pact-freedoms-agreement-proposed-at-chicago-is.html | CANADA SIGNS AIR PACT; 'Freedoms Agreement' Proposed at Chicago Is Accepted | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/early-planting-of-poppies.html | EARLY PLANTING OF POPPIES | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dr-meger-z-kara-ophthalmologist-56-served-on-staffs-of-two.html | DR. MEGER Z. KARA; Ophthalmologist, 56, Served on Staffs of Two Hospitals Here | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/my-fruit-is-dreams.html | 'My Fruit Is Dreams' | True | By Carlos Baker | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/us-soldiers-sentenced-four-pleaded-guilty-to-disposing-of-supplies.html | U.S. SOLDIERS SENTENCED; Four Pleaded Guilty to Disposing of Supplies for Front | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/pacific-states-battle-of-titans-in-steel-looms-after-the-war.html | PACIFIC STATES; 'Battle of Titans' in Steel Looms After the War | True | By Lawrence E. Davies | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dizzy-disney-the-three-caballeros-shows-brilliant-techniquebut-is.html | DIZZY DISNEY; 'The Three Caballeros' Shows Brilliant Technique--But Is It Art? | True | By Bosley Crowther | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-soviet-soldier-does-not-forget-etched-on-his-mind-is-the-long.html | The Soviet Soldier Does Not Forget; Etched on his mind is the long ordeal of his people and he says it must not happen again. | True | By W.h. Lawrence | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/james-milton.html | JAMES MILTON | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/hurt-flier-escapes-half-of-flying-fort.html | HURT FLIER ESCAPES HALF OF 'FLYING FORT' | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/lendlease-and-victory.html | LEND-LEASE AND VICTORY | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/pacific-reporter-don-senick-fox-newsreel-photographer-tells-of.html | PACIFIC REPORTER; Don Senick, Fox Newsreel Photographer, Tells of Filming War 'Out There' | True | By Thomas M. Pryor | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/killed-in-action-staff-sgt-charles-f-harkins-a-casualty-on-leyte.html | KILLED IN ACTION; Staff Sgt. Charles F. Harkins a Casualty on Leyte | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/russians-rebuked-by-vatican-paper-now-germans-turn-to-adopt.html | RUSSIANS REBUKED BY VATICAN PAPER; NOW GERMANS TURN TO ADOPT SCORCHED EARTH POLICY | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/radio-bookshelf.html | Radio Bookshelf | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/isabel-cameron-wed-to-eric-van-lennep.html | ISABEL CAMERON WED TO ERIC VAN LENNEP | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dr-daniel-j-daly-retired-surgeon-headed-unit-at-grand-central.html | DR. DANIEL J. DALY; Retired Surgeon Headed Unit at Grand Central Palace in '17 | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/plans-steel-study-for-renegotiation-wpb-checking-44-warehouse.html | PLANS STEEL STUDY FOR RENEGOTIATION; WPB Checking '44 Warehouse Records for War Tonnage -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/for-courage-leadership-indomitable-spirit.html | FOR COURAGE, LEADERSHIP, INDOMITABLE SPIRIT | True | The New York Times (U.S. Army) | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/stabs-two-doctors-cuts-own-throat.html | STABS TWO DOCTORS, CUTS OWN THROAT | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/penalized-under-pay-act-14-concerns-lose-80000-in-tax-deductions.html | PENALIZED UNDER PAY ACT; 14 Concerns Lose $80,000 in Tax Deductions for Violations | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/negro-fliers-ask-gift-be-used-to-aid-goodwill.html | Negro Fliers Ask Gift Be Used to Aid Good-Will | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/elizabeth-abell-to-wed-fiancee-of-midshipman-wk-petticrew-jr-of.html | ELIZABETH ABELL TO WED; Fiancee of Midshipman W.K. Petticrew Jr. of Annapolis | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/police-chiefs-map-road-safety-drive-fletcher-calls-parley-for-feb.html | POLICE CHIEFS MAP ROAD SAFETY DRIVE; Fletcher Calls Parley for Feb. 21 in Albany as Prelude to National Campaign | True | By Bert Pierce | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/british-back-report-of-rebuke-to-franco.html | BRITISH BACK REPORT OF REBUKE TO FRANCO | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/army-five-halts-rochester-7942-cadet-swimmers-end-yale-streak.html | Army Five Halts Rochester, 79-42; Cadet Swimmers End Yale Streak; Kenna's 22 Points Pace Basketball Victory --Eli Natators Stopped, 44-31, After 66 Straight Despite Ford's Double | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mortgage-activity-increased-in-1944.html | MORTGAGE ACTIVITY INCREASED IN 1944 | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/science-in-review-powerful-alnico-magnet-simplifies-removal-of-iron.html | SCIENCE IN REVIEW; Powerful Alnico Magnet Simplifies Removal Of Iron or Steel Objects From Stomach | True | By Waldemar Kaempffert | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/education-in-review-conference-agrees-on-a-wider-role-for-the.html | EDUCATION IN REVIEW; Conference Agrees on a Wider Role for the School Within the Community It Serves | True | By Benjamin Fine | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dry-facts-behind-a-wet-era-press-clippings-on-texas-guinan.html | DRY FACTS BEHIND A WET ERA; Press Clippings on Texas Guinan Overwhelm Her Screen Biographers | True | By Idwal Jones Hollywood. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/italian-government-tries-to-balk-strike.html | ITALIAN GOVERNMENT TRIES TO BALK STRIKE | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/carollo-outpoints-hayes.html | Carollo Outpoints Hayes | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-jackson-fiancee-of-officer-in-air-arm.html | MISS JACKSON FIANCEE OF OFFICER IN AIR ARM | True | Special to THE NEW YORK TIMES. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-cleaver-affianced-senior-at-smith-will-be-bride-of-fred-a.html | MISS CLEAVER AFFIANCED; Senior at Smith Will Be Bride of Fred A. Sherman, Navy | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/of-discussion-programs-mr-dryer-accents-the-noncontroversial-in.html | OF DISCUSSION PROGRAMS; Mr. Dryer Accents the Non-Controversial In Presenting an Educational Forum | True | By Sherman H. Dryer | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/richard-ties-mark-as-canadiens-win-equals-modern-record-of-43-goals.html | RICHARD TIES MARK AS CANADIENS WIN; Equals Modern Record of 43 Goals, Counting Twice in 5-2 Victory Over Wings | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/filipinos-want-murphy-justice-declining-to-return-in-civil-post.html | FILIPINOS WANT MURPHY; Justice, Declining to Return in Civil Post, Wishes to Aid Isles | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-wine.html | New Wine | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/pauline-hammer-engaged-to-wed-iowa-state-student-fiancee-of-flight.html | PAULINE HAMMER ENGAGED TO WED; Iowa State Student Fiancee of Flight Officer Robert Cross, Grandson of Ex-Governor | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/nuptials-are-held-for-lieut-orchard-officer-in-wac-becomes-bride-in.html | NUPTIALS ARE HELD FOR LIEUT. ORCHARD; Officer in Wac Becomes Bride in South Orange Church of Capt. R.J. Keating, Army | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/manila-termed-symbol-of-collapse-of-japan-cut-off-from-resources-of.html | MANILA TERMED SYMBOL OF COLLAPSE OF JAPAN; Cut Off From Resources of Indies, Empire Faces Strangulation | True | By Sidney Shalett | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/300-box-cars-authorized-missourikansastexas-to-build-part-of-20000.html | 300 BOX CARS AUTHORIZED; Missouri-Kansas-Texas to Build Part of 20,000 Wanted for War | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/lapham-1000-won-by-stan-callender-in-meet-at-boston-nyu-ace-catches.html | LAPHAM 1,000 WON BY STAN CALLENDER IN MEET AT BOSTON; N.Y.U. Ace Catches Hall Near End to Triumph by a Yard-- Borck Is Home Third HUNTER MILE TO RAFFERTY He Is Easy Victor in 4:14.3-- Herbert Takes Hollis 600 for the Third Time | True | By William D. Richardson Special To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/hitler-youth-learns-of-american-justice.html | HITLER YOUTH LEARNS OF AMERICAN JUSTICE | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/greeks-near-agreement-final-stage-of-peace-talks-is-reported-from.html | GREEKS NEAR AGREEMENT; Final Stage of Peace Talks Is Reported From Athens | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/eagle-troopers.html | Eagle Troopers | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/william-carlos-williams.html | William Carlos Williams | True | By Weldon Kees | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-big-three-talks-on-war-and-peace.html | The Big Three; Talks on War and Peace | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-censor-defends-the-censorship-byron-price-replies-to-those-who.html | The Censor Defends the Censorship; Byron Price replies to those who complain that too much news is kept from the public. | True | By Byron Price Director of Censorship | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/ny-stores-in-best-position.html | N.Y. Stores in Best Position | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/square-honors-col-conroy.html | Square Honors Col. Conroy | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/18-cited-for-aid-to-racial-amity-12-negroes-in-group-picked-by.html | 18 CITED FOR AID TO RACIAL AMITY; 12 Negroes in Group Picked by Nation-Wide Poll—Willkie Is Honored Posthumously | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/son-born-to-hamlin-d-smiths.html | Son Born to Hamlin D. Smiths | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/horner-approval-still-in-dispute-dental-association-spokesman-says.html | HORNER APPROVAL STILL IN DISPUTE; Dental Association Spokesman Says Council Did Back Report on Quotas | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/an-interview-with-brigadier-general-carlos-p-romulo.html | An Interview With Brigadier General Carlos P. Romulo | True | By Robert van Gelder | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/robert-l-taylor-consolidated-28-corporations-into-federal-warehouse.html | ROBERT L. TAYLOR; Consolidated 28 Corporations Into Federal Warehouse Co. | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/proud-berlin-now-a-mass-of-ruins-swedish-reports-say-the-once-great.html | PROUD BERLIN NOW A MASS OF RUINS; Swedish Reports Say the Once Great German Capital Is Apt to Remain a Dead City FAMED BUILDINGS RAZED | True | By George Axelsson By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/sgt-richard-weishaupt.html | SGT. RICHARD WEISHAUPT | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dorothy-king-wed-to-army-captain-married-yesterday-in-this-city-and.html | DOROTHY KING WED TO ARMY CAPTAIN; MARRIED YESTERDAY IN THIS CITY AND NEW JERSEY | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/marijo-conlon-becomes-bride.html | Marijo Conlon Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/opera-features-double-bill.html | Opera Features Double Bill | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/beauty-bare-arms.html | BEAUTY; Bare Arms | True | By Molly Castle | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/city-wings.html | City Wings | True | By R.t. Bond | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/albany-bill-asks-fare-rise-to-make-the-subways-pay-measure.html | ALBANY BILL ASKS FARE RISE TO MAKE THE SUBWAYS PAY; Measure Requiring Acceptance by City Would Put the Lines Under Transit Authority RATE MIGHT BE 10 CENTS Legislation Has Bipartisan Up-State Sponsorship and Backing of Windels | True | By Clayton Knowles Special To the New York Times. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/jesse-e-johnson.html | JESSE E. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/negroes-win-vote-case-florida-judge-orders-registration-of-two-as.html | NEGROES WIN VOTE CASE; Florida Judge Orders Registration of Two as Democrats | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/jackson-five-wins-at-garden-39-to-34-trailing-after-first-quarter.html | JACKSON FIVE WINS AT GARDEN, 39 TO 34; Trailing After First Quarter, 12-2, City P.S.A.L. Titleholders Rally to TriumphCLEVELAND ON TOP, 30-24Defeats Newtown in Overtime--Bayside, Ridgefield Parkand Taft Other Victors | True | By Joseph C. Nichols | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/churchillbaiter.html | Churchill-Baiter | True | By Joseph Collins | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/defeat-of-work-bill-urged-by-nam-chief.html | DEFEAT OF WORK BILL URGED BY NAM CHIEF | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/as-filipinos-greet-gis-philippine-islands.html | As Filipinos Greet GI's; PHILIPPINE ISLANDS. | True | CHARLES A. GRUBER. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/greeks-back-free-news-editors-for-systematic-exchange-of-exact.html | GREEKS BACK FREE NEWS; Editors for Systematic Exchange of Exact Information | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/threat-eased-in-pennsylvania.html | Threat Eased in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/8th-hits-uboat-pens-and-enemy-oil-depot.html | 8TH HITS U-BOAT PENS AND ENEMY OIL DEPOT | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-light-on-lincolns-only-romance-new-light-on-lincolns-only.html | New Light on Lincoln's Only Romance; New Light on Lincoln's Only Romance | True | By Lloyd Lewis | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/doris-hinchliffe-bride-wed-in-paterson-to-lieut-leroy-cooper-jr.html | DORIS HINCHLIFFE BRIDE; Wed in Paterson to Lieut. Leroy Cooper Jr., Naval Air Arm | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/man-the-accident-the-anomaly.html | Man the Accident, the Anomaly | True | By Marguerite Young | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/nancy-s-roe-brideelect-upstate-girl-fiancee-of-cadet-gl-withey-jr.html | NANCY S. ROE BRIDE-ELECT; Up-State Girl Fiancee of Cadet G.L. Withey Jr. of West Point | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/300-workers-to-shift-to-essential-jobs-but-drive-for-manpower-lags.html | 300 Workers to Shift to Essential Jobs; But Drive for Manpower Lags in Jersey | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/our-war-with-tripoli.html | Our War With Tripoli | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/word-received-of-death-in-action-in-philippines.html | Word Received of Death In Action in Philippines | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/stock-changes-approved-aireon-manufacturing-to-issue-convertible.html | STOCK CHANGES APPROVED; Aireon Manufacturing to Issue Convertible Preferred | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/german-assaults-in-italy-smashed-counterattacks-at-both-ends-of.html | GERMAN ASSAULTS IN ITALY SMASHED; Counter-Attacks at Both Ends of Front Thrown Back-- Enemy Loses Ships | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/postmans-daily-rounds.html | Postman's Daily Rounds | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-kate-cary-81-horsewoman-dies-honorary-president-of-lenox.html | MISS KATE CARY, 81, HORSEWOMAN, DIES; Honorary President of Lenox Association Rode Last Year -- Won Many Trophies | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-ironclads.html | The Ironclads | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/negro-history-hailed-week-of-feb-1218-proclaimed-by-dewey-in-honor.html | NEGRO HISTORY HAILED; Week of Feb. 12-18 Proclaimed by Dewey in Honor of Race | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/predict-sharp-drop-in-meat-by-summer-wfa-aides-say-diversions-to.html | PREDICT SHARP DROP IN MEAT BY SUMMER; WFA Aides Say Diversions to Army and Lend-Lease Rise While Production Falls | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-merchants-point-of-view-essential-apparel-program.html | The Merchant's Point of View; Essential Apparel Program | True | By C.f. Hughes | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/caution-comedians-at-work.html | Caution! Comedians at Work | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/afl-plans-move-to-offset-soviet-green-sees-conspiracy-to-split.html | AFL PLANS MOVE TO OFFSET SOVIET; Green Sees Conspiracy 'to Split Democratic Labor Movement' at London | True | By Joseph Shaplen Special To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mrs-catt.html | Mrs. Catt | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/filling-out-the-weeks-crime-bill.html | Filling Out the Week's Crime Bill | True | Richard Tucker | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/group-buys-tract-near-babylon-for-new-home-colony-city-properties.html | GROUP BUYS TRACT NEAR BABYLON FOR NEW HOME COLONY; City Properties and Suburban Estate in New Control | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/notre-dame-stops-nyu-by-66-to-60-on-garden-court-an-nyu-shot-that.html | NOTRE DAME STOPS N.Y.U. BY 66 TO 60 ON GARDEN COURT; An N.Y.U. Shot That Failed to Drop Through | True | By Louis Effrat | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/knighthood-conferred-on-a-veteran-engineer.html | Knighthood Conferred On a Veteran Engineer | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/in-the-field-of-travel-albany-bill-is-aimed-at-the-agencies.html | IN THE FIELD OF TRAVEL; Albany Bill Is Aimed at the Agencies Civilian Visitors at Lake Placid | True | By Diana Rice | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/hollywood-theatre-an-angry-scotsman.html | HOLLYWOOD THEATRE; An Angry Scotsman | True | By Robert O. Foote | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/plane-to-carry-ashes-oumansky-remains-will-be-flown-from-us-to.html | PLANE TO CARRY ASHES; Oumansky Remains Will Be Flown From U.S. to Moscow | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/julian-w-blakes-have-son.html | Julian W. Blakes Have Son | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/lc-steele-exaide-of-cudahy-co-dies-former-vice-president-and-a.html | L.C. STEELE, EX-AIDE OF CUDAHY CO., DIES; Former Vice President and a Director of Chicago Packing Concern Succumbs Here | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/3000-see-12-wac-recruits-sworn-into-army-for-service-in-theodore.html | 3,000 See 12 Wac Recruits Sworn Into Army For Service in Theodore Roosevelt Jr. Unit; WIDOW OF GENERAL ROOSEVELT ADDRESSES NEW WACS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/goldilocks-grows-up-but-definitely-portrait-of-a-chic-chick-named.html | Goldilocks Grows Up, But Definitely; Portrait of a 'chic chick' named Shirley Temple, who tells how she evolved from gurgling to glamor. | True | By Helen Markel | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/garden-dog-show-opens-tomorrow-a-coast-guard-dog-releasing-captives.html | GARDEN DOG SHOW OPENS TOMORROW; A COAST GUARD DOG RELEASING 'CAPTIVES' | True | By Henry R. Ilsley | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/chorus-sings-to-children.html | Chorus Sings to Children | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-york-architects-to-dine.html | New York Architects to Dine | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/maj-richard-bong-marries-teacher-ace-of-aces-weds-marjorie.html | MAJ. RICHARD BONG MARRIES TEACHER; Ace of Aces Weds Marjorie Vattendahl in Superior-- Trip a 'Military Secret' | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/radio-row-onee-thing-and-another.html | RADIO ROW: ONE'E THING AND ANOTHER | True | By Sidney Lohman | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/belgian-cabinet-not-yet-formed-van-acker-tells-catholic-party-to.html | BELGIAN CABINET NOT YET FORMED; Van Acker Tells Catholic Party to Join or Stand Aside for a Left-Wing Regime | True | By David Anderson By Cable To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-americans-put-their-shoulders-to-the-task-on-the-western-front.html | THE AMERICANS PUT THEIR SHOULDERS TO THE TASK ON THE WESTERN FRONT | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/no-export-preferences-for-vets.html | No Export Preferences for Vets | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-upper-south-move-to-get-glass-to-resign-stirs-virginia-politics.html | THE UPPER SOUTH; Move to Get Glass to Resign Stirs Virginia Politics | True | By Virginius Dabney | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/waters-receding-new-offensive-in-west-continues-to-gain.html | WATERS RECEDING; NEW OFFENSIVE IN WEST CONTINUES TO GAIN | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/sumer-is-icumen-in-some-facts-and-surmises-regarding-date-and.html | 'SUMER IS ICUMEN IN'; Some Facts and Surmises Regarding Date And Origin of Old Composition | True | By Olin Downes | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/1st-cavalry-joins-in-manila-battle-crosses-pasig-river-in-move-to.html | 1ST CAVALRY JOINS IN MANILA BATTLE; Crosses Pasig River in Move to Flank Japanese in South Side as 37th Plows Ahead | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/samuel-shaw-84-art-patron-dead-exhotel-man-offered-prizes-up-to.html | SAMUEL SHAW, 84, ART PATRON, DEAD; Ex-Hotel Man Offered Prizes Up to $1,000 for 50 Years-- Simeon Ford's Partner | True | (From painting by Wayman Adams) | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-york-mayoralty-race-gives-politicians-a-puzzle-they-watch.html | NEW YORK MAYORALTY RACE GIVES POLITICIANS A PUZZLE; They Watch President and Governor for Signs of Their Stand on La Guardia | True | By James A. Hagerty | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/lincolns-last-birthday.html | Lincoln's Last Birthday | True | By R.l. Duffus | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/parent-and-child-kindergarten-enterprises.html | PARENT AND CHILD; Kindergarten Enterprises | True | By Catherine MacKenzie | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/buys-jersey-golf-course.html | Buys Jersey Golf Course | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/frances-baldwin-married-in-south-becomes-bride-of-maj-meade.html | FRANCES BALDWIN MARRIED IN SOUTH; Becomes Bride of Maj. Meade Whitaker of First Marines in Birmingham Church | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/milk-factor-in-cancer-research-results-of-a-study.html | Milk Factor" in Cancer Research; Results of a Study | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/airmen-call-notables-vips.html | Airmen Call Notables Vips | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dr-john-d-ball-dies-physics-professor.html | DR. JOHN D. BALL DIES; PHYSICS PROFESSOR | True | Special to THE NEW YORK TIMES | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/maureen-osullivan-has-child.html | Maureen O'Sullivan Has Child. | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/veterans-intelligence-program-offered-to-guide-placing-of-veterans.html | Veterans' Intelligence; Program Offered to Guide Placing Of Veterans in Civil Service Jobs | True | By Charles Hurd Special To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/pelham-manor-flier-missing.html | Pelham Manor Flier Missing | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/yorkshire-looks-at-europe-storm-jameson-restates-the-solidity-of.html | YORKSHIRE LOOKS AT EUROPE; Storm Jameson Restates the Solidity of the British Spirit in Dark Hours | True | By Edwin Berry Burgum | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/cotton-irregular-but-closes-steady-net-changes-are-4-points-up-to-2.html | COTTON IRREGULAR BUT CLOSES STEADY; Net Changes Are 4 Points Up to 2 Down--Interests in March Reduced | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-leora-rogal-brideelect.html | Miss Leora Rogal Bride-Elect | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/wide-demand-for-homes-shown-in-the-latest-new-jersey-deals-sales.html | Wide Demand for Homes Shown In the Latest New Jersey Deals; Sales Averaged One House a Day in Some Bergen County Sections-- Montclair Apartment Sold | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/opera-and-concert-programs-opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS; OPERA METROPOLITAN OPERA | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/seventeenyearold-boys-capable-of-college-work.html | Seventeen-Year-Old Boys Capable of College Work | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/converging-offensives-spell-germanys-doom-grapes-of-wrath.html | CONVERGING OFFENSIVES SPELL GERMANY'S DOOM; GRAPES OF WRATH" | True | By Hanson W. Baldwin | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/goldsand-scores-in-piano-program-playing-of-the-pagniniliszt-six.html | GOLDSAND SCORES IN PIANO PROGRAM; Playing of the Paganini-Liszt 'Six Grand Etudes' Pleases Audience at Town Hall | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/stephen-dedalusin-the-rough.html | Stephen Dedalus--in the Rough | True | By Willam Troy | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/sports-of-the-times-end-of-an-era.html | Sports of the Times; End of an Era | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/manila-regained-and-after-manila-what.html | Manila Regained; And After Manila What? | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/by-way-of-report-film-shortage-brings-goldwyn-blast-at-double.html | BY WAY OF REPORT; Film Shortage Brings Goldwyn Blast at Double Features--Other Matters | True | By A.h. Weiler | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/medical-centers.html | MEDICAL CENTERS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-marry-sutton-army-mans-bride-married-in-brick-church-here-to.html | MISS MARRY SUTTON ARMY'S MAN'S BRIDE; Married in Brick Church Here to Capt. William H. Barber Jr. of the Medical Corps | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-nation-battle-over-wallace.html | THE NATION; Battle Over Wallace | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/head-of-iba-tells-way-to-make-jobs-j-clifford-folger-lists-seven.html | HEAD OF IBA TELLS WAY TO MAKE JOBS; J. Clifford Folger Lists Seven Rules to Make Venture Money Available After the War SEES HELP FOR MILLIONS 'Riskless Economy' Practiced Too Long, He Says, and Now Endangers All | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-jersey-moves-to-improve-schools-one-central-agency.html | New Jersey Moves to Improve Schools; One Central Agency | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/opa-sues-for-1390500-treble-damages-demanded-from-34-dress.html | OPA SUES FOR $1,390,500; Treble Damages Demanded From 34 Dress Manufacturers | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/capital-ponders-harts-affiliation-not-sure-about-him-as-republican.html | CAPITAL PONDERS HART'S AFFILIATION; Not Sure About Him as Republican or Democrat--He Addresses Assembly Tuesday | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/alger-era.html | Alger Era | True | By Sidney I. Pomerantz | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/one-world-dinner-scheduled.html | 'One World' Dinner Scheduled | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/frances-a-ritters-nuptials.html | Frances A. Ritter's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/heads-activities-unit-of-girl-scouts-here.html | HEADS ACTIVITIES UNIT OF GIRL SCOUTS HERE | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/red-army-wins-elbing-port-threatens-danzig-rail-line-opening-guns.html | Red Army Wins Elbing Port, Threatens Danzig Rail Line; OPENING GUNS IN THE CANADIAN OFFENSIVE AGAINST GERMANS | True | By the United Press. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mobile-war-plants-captured.html | 'Mobile War Plants' Captured | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/argentina-hints-a-shift-in-policy-regime-speaks-of-elections-as.html | ARGENTINA HINTS A SHIFT IN POLICY; Regime Speaks of Elections as Returning Country to 'Constitutional Normality' | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/russian-advances-hit-trade-outlook-prospect-for-america-revised-by.html | RUSSIAN ADVANCES HIT TRADE OUTLOOK; Prospect for America Revised by Exporters on Capture of Upper Silesia Industries TO OFFER BIGGER MARKET But Will Not Approach Billions Seen by Some-- Reparations Also Factor in Situation | True | By Edward A. Morrow | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/george-bill-delay-worries-senator-he-says-house-committee-halt-may.html | GEORGE BILL DELAY WORRIES SENATOR; He Says House Committee Halt May Change Senate Stand on Wallace | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-sylvia-holt.html | MISS SYLVIA HOLT | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-mary-morse-engaged-to-ensign-betrothed-to-officers-in-armed.html | MISS MARY MORSE ENGAGED TO ENSIGN; BETROTHED TO OFFICERS IN ARMED FORCES | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-nancy-merrill-graduate-of-vassar-will-be-married-to-reginald-k.html | Miss Nancy Merrill, Graduate of Vassar, Will Be Married to Reginald K. Bailey Jr.; THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/yugoslavia-denies-ban-on-reporters-new-allied-group-is-reported.html | YUGOSLAVIA DENIES BAN ON REPORTERS; New Allied Group Is Reported Reaching Belgrade as Tito Aide Issues Statement | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/apparel-industry-showdown-set-tuesday-upon-opa-order-m388.html | Apparel Industry Showdown Set Tuesday Upon OPA Order M-388; Delegations From Coat, Suit and Work Clothing Divisions to Press Plea for Revision at Washington Parley | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/future-contracts-chain-store-sales.html | FUTURE CONTRACTS; CHAIN STORE SALES | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-congress-off-to-stormy-start-two-big-rows-already-absorb-much.html | NEW CONGRESS OFF TO STORMY START; Two Big Rows Already Absorb Much Time and Back-Home Troubles Mount | True | Special to THE NEW YORK TIMES | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/opera-is-planned-to-aid-milk-fund-the-performance-of-aida-on-march.html | OPERA IS PLANNED TO AID MILK FUND; The Performance of 'Aida' on March 11 Taken Over for Group's Annual Party | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dog-and-gun.html | Dog and Gun | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/jh-spafford-dead-lawyer-56-years-practiced-in-this-city-for-half-a.html | J.H. SPAFFORD DEAD; LAWYER 56 YEARS; Practiced in This City for Half a Century--Offered Amherst Prize for College Songs | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/field-service-volunteers.html | Field Service Volunteers | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/twin-sisters-are-widowed.html | Twin Sisters Are Widowed | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/general-pick-of-picks-pike-the-builder-of-stilwell-road-is-more.html | General Pick Of 'Pick's Pike'; The builder of Stilwell Road is more like a country doctor than a hard-driving engineer. | True | By Tillman Durdin | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/first-lady-to-aid-orphans.html | First Lady to Aid Orphans | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/a-correction.html | A CORRECTION | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/five-false-alarms-call-40-trucks-womans-16minute-performance-sends.html | FIVE FALSE ALARMS CALL 40 TRUCKS; Woman's 16-Minute Performance Sends Midtown AreaInto Welter of Confusion | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/the-voice-of-the-wehrmacht.html | The Voice of the Wehrmacht" | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/muhlenberg-conquers-columbia-47-to-44-in-overtime-thriller-on.html | Muhlenberg Conquers Columbia, 47 to 44, In Overtime Thriller on Morningside Court; MUHLENBERG TOPS COLUMBIA, 47 TO 44 | True | By James Robbins | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/theres-something-about-a-birdcage.html | There's Something About a Birdcage-- | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/army-calls-kersulus-illinois.html | Army Calls Kersulus, Illinois | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/rev-j-weldon-barry.html | REV. J. WELDON BARRY | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/death-of-cow-included-in-official-war-report.html | Death of Cow Included In Official War Report | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mass-sung-for-pope-pius-xi.html | Mass Sung for Pope Pius XI | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/latest-books.html | Latest Books | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/british-radio-reporter-missing.html | British Radio Reporter Missing | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/more-japanese-killed.html | More Japanese Killed | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/congress-leaders-will-go-to-mexico-connally-austin-mrs-rogers-and.html | CONGRESS LEADERS WILL GO TO MEXICO; Connally, Austin, Mrs. Rogers and Bloom to Aid Stettinius at Inter-American Parley | True | By Bertram D. Hulen Special To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/p-lorillard-co-nets-130-a-share-reports-earning-3607849-in-1944.html | P. LORILLARD CO. NETS $1.30 A SHARE; Reports Earning $3,607,849 in 1944 After Providing $6,320,942 for Taxes | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/trials-of-the-paris-orchestra-opportunity-for-young-talent.html | TRIALS OF THE PARIS ORCHESTRA; Opportunity for Young Talent | True | By Lt. Harold C. Schonberg | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/julia-zollicoffer-married-to-marine-north-carolina-bride.html | JULIA ZOLLICOFFER MARRIED TO MARINE; NORTH CAROLINA BRIDE | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/navy-gets-evidence-on-war-atrocities.html | NAVY GETS EVIDENCE ON WAR ATROCITIES | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/french-girls-warned-cardinal-suhard-opposes-hasty-marriages-to.html | FRENCH GIRLS WARNED; Cardinal Suhard Opposes Hasty Marriages to Allied Soldiers | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/navy-honors-11-officers-those-decorated-include-three-from-this.html | NAVY HONORS 11 OFFICERS; Those Decorated Include Three From This Area | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/seed-sown-indoors-the-program-should-be-undertaken-with-an-eye-to.html | SEED SOWN INDOORS; The Program Should Be Undertaken With An Eye to Needs and Possibilities | True | By Ralph Bailey | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/albania-voices-plea-ask-allies-to-recognize-present-democratic.html | ALBANIA VOICES PLEA; Ask Allies to Recognize Present 'Democratic' Government | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/events-in-the-world-of-music-jazz-maestro-prepares-for-concert.html | EVENTS IN THE WORLD OF MUSIC; Jazz Maestro Prepares for Concert Debut-- Pianist and Violinist Study Mozart | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/german-disarmament-is-real-european-task-military-impotence-of.html | GERMAN DISARMAMENT IS REAL EUROPEAN TASK; Military Impotence of Reich Primes All Other Considerations in Plans For a Permanent Peace LONG-TIME PROGRAM NEEDED | True | By Edwin L. James | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/to-keep-them-men.html | To Keep Them Men" | True | ANN MAULSBY. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/fought-lutheran-name-change.html | Fought Lutheran Name Change. | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/food-with-little-or-no-meat.html | FOOD; With Little Or No Meat | True | By Jane Holt | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/spy-relates-how-he-joined-nazis-colepaugh-tells-of-his-tran-sition.html | SPY RELATES HOW HE JOINED NAZIS; Colepaugh Tells of His Tran- sition From an American to an Enemy Agent | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/topics-of-the-times-his-forty-winks.html | Topics Of The Times; His Forty Winks | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/helping-small-business.html | Helping Small Business | True | By Walter W. Beachbard | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/end-of-subsidiary-taxless-to-parent-question-of-money-as-property.html | END OF SUBSIDIARY TAXLESS TO PARENT; Question of Money as Property Brings Ruling on Liquidation From Appellate Court REVENUE ACT INTERPRETED Meanings of Words Held to Be the Same in Different Parts of Measure | True | By Godfrey N. Nelson | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/scotsman-in-ohio.html | Scotsman in Ohio | True | By Nash K. Burger | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/marthur-faces-shelf-say-rumors-army-and-navy-journal-citing-reports.html | M'ARTHUR FACES SHELF, SAY RUMORS; Army and Navy Journal, Citing Reports, Urges He Be Kept to Lead Invasion of Japan | True | Special to THE NEW YORK TIMES. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/london-liquor-prices-up-fashionable-hotels-increase-charge-for.html | LONDON LIQUOR PRICES UP; Fashionable Hotels Increase Charge for Scotch and Gin | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/captain-reittinger-missing.html | Captain Reittinger Missing | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/blowing-of-dam-removes-threat-of-serious-roer-valley-floods-roer.html | Blowing of Dam Removes Threat Of Serious Roer Valley Floods; ROER DAM BLOWING ENDS FLOOD THREAT | True | By Harold Denny By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/8000-square-miles-of-luzon-regained-reunion-on-luzon-general.html | 8,000 SQUARE MILES OF LUZON REGAINED; REUNION ON LUZON: GENERAL M'ARTHUR MEETS OLD FRIENDS IN PHILIPPINES | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/sports-today.html | Sports Today | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/an-english-art-rebel.html | An English Art Rebel | True | By Howard Devree | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/to-discuss-federal-taxes.html | To Discuss Federal Taxes | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/a-century-of-dutch-art-seventeenthcentury-dutch-masters.html | A CENTURY OF DUTCH ART; Seventeenth-Century Dutch Masters | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/supply-creates-demand.html | SUPPLY CREATES DEMAND | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/steel-mills-take-limelight-in-west-recent-white-elephants-now.html | STEEL MILLS TAKE LIMELIGHT IN WEST; Recent 'White Elephants' Now Viewed as Invaluable for Post-War Industry RIVALS FOR CONTROL SEEN Western States Council Group to Inspect Plant at Provo, Utah, Tomorrow | True | By Kenneth Austin | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/delay-granted-haupt-co.html | Delay Granted Haupt & Co. | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/crowned-queen-at-skidmore.html | Crowned Queen at Skidmore | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/schiff-co-to-redeem-stock.html | Schiff Co. to Redeem Stock | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/cio-backs-citrine-on-plan-for-reich-london-delegate-however-says.html | CIO BACKS CITRINE ON PLAN FOR REICH; London Delegate, However, Says Peace Guarantees Must Extend Beyond Economics | True | By Louis Stark By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-books-for-younger-readers-papal-domain.html | New Books for Younger Readers; Papal Domain | True | By Ellen Lewis Buell | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/fbis-hidden-struggle-against-spies-continues-j-edgar-hoover.html | FBI'S HIDDEN STRUGGLE AGAINST SPIES CONTINUES; J. EDGAR HOOVER | True | By Samuel A. Tower | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/virginia-r-hobler-bride-in-princeton-she-and-frederick-l-redpath.html | VIRGINIA R. HOBLER BRIDE IN PRINCETON; She and Frederick L. Redpath Have 19 Attendants at Their Wedding in Trinity Church | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/resistance-press-in-france-assisted.html | RESISTANCE PRESS IN FRANCE ASSISTED | True | By Wireless To the New York Times. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/beverly-cram-married-wed-in-central-church-here-to-hugh-m-rogers-of.html | BEVERLY CRAM MARRIED; Wed in Central Church Here to Hugh M. Rogers of Buffalo | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/bonnie-brae-plans-additional-benefit.html | BONNIE BRAE PLANS ADDITIONAL BENEFIT | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-jersey.html | NEW JERSEY | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/around-the-garden-spring-planting-begins.html | AROUND THE GARDEN; Spring Planting Begins | True | By Dorothy H. Jenkins | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/new-york-against-discrimination.html | NEW YORK; Against Discrimination | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/bisons-renew-agreement.html | Bisons Renew Agreement | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/unrra-ready-for-reich-2000-will-go-to-france-soon-to-rush-in-for.html | UNRRA READY FOR REICH; 2,000 Will Go to France Soon to Rush In for Foreigners' Aid | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/william-a-willis-rites-members-of-the-owls-bearers-for-excity.html | WILLIAM A. WILLIS RITES; Members of The Owls Bearers for Ex-City Editor of Herald | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/valentines-with-a-v.html | Valentines With a V | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/german-wreckage-lines-berlin-road-soviet-war-writer-describes.html | GERMAN WRECKAGE LINES BERLIN ROAD; Soviet War Writer Describes Advance Into Reich as a Mile-Long Avalanche LIBERATED 'SLAVES EXULT Correspondent Feels Hitler's Call for Mass Uprising of Civilians Has Failed | True | By Roman Carmen Soviet War Correspondent Written For the United Press. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/france-being-led-to-state-economy-vichys-control-machinery-to-be.html | FRANCE BEING LED TO STATE ECONOMY; Vichy's Control Machinery to Be Used to Create Soviet- Style Institutions | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/market-improves-in-westchester-porter-studies-fluctuations-of-last.html | MARKET IMPROVES IN WESTCHESTER; Porter Studies Fluctuations of Last 16 Years and Finds Cause for Optimism | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/byrd-is-honored-by-santo-domingo-explorer-gets-medal-of-the-order.html | BYRD IS HONORED BY SANTO DOMINGO; Explorer Gets Medal of the Order of Columbus at Ceremony at Republic's Embassy | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/nazis-fight-for-time-and-political-miracle-falling-back-to-the.html | NAZIS FIGHT FOR TIME AND POLITICAL MIRACLE; Falling Back to the South They May Strive, As in France, to Hold Ports | True | By Raymond Daniell. By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/about-the-russians.html | About--; THE RUSSIANS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/yale-in-front-by-7941-sets-scoring-mark-in-downing-the-connecticut.html | YALE IN FRONT BY 79-41; Sets Scoring Mark in Downing the Connecticut Five | True | Special to THE NEW YORK TIMES. | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/german-miscalculations.html | GERMAN MISCALCULATIONS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/frances-conklin-becomes-a-bride-newark-girl-wed-in-sisters-home-in.html | FRANCES CONKLIN BECOMES A BRIDE; Newark Girl Wed in Sister's Home in Morristown, N.J., to Vivian Wilshire Harcourt | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/stores-will-be-hit-by-own-price-plan-setback-to-extent-of-23-seen.html | STORES WILL BE HIT BY OWN PRICE PLAN; Setback to Extent of 23% Seen in Counter-Proposal to OPA on Cost Absorption VIEW BASED ON ANALYSIS 1.5% Profit Allowance Seen as Illusory Unless Tolerance Is Granted by Agency | True | By Thomas F. Conroy | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/dunn-in-wsa-post.html | Dunn in WSA Post | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/liquor-curb-mapped-for-postwar-france.html | LIQUOR CURB MAPPED FOR POST-WAR FRANCE | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/hollywood-hits-japs-east-and-west.html | HOLLYWOOD HITS JAPS; East and West | True | By Fred Stanley | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/notes-on-science-bombsight-has-working-suit-award-for-research-in.html | NOTES ON SCIENCE; Bombsight Has Working Suit-- Award for Research in Fertility BOMBSIGHT SUIT-- | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/mass-for-couple-wed-50-years.html | Mass for Couple Wed 50 Years | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/e-bracken-and-others-mr-eddu-now-holds-forth-on-sundocy-afternoon.html | E. BRACKEN AND OTHERS; Mr. Eddu Now Holds Forth on Sundocy Afternoon | True | By Jack Gould | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/red-cross-helping-in-home-problems-central-queens-chapter-finds.html | RED CROSS HELPING IN HOME PROBLEMS; Central Queens Chapter Finds Tenfold Increase in Calls for Aid in Two Years | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/another-japanese-admiral-dead.html | Another Japanese Admiral Dead | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/noted-club-delays-a-month-on-sale-metropolitans-proposal-brings-out.html | NOTED CLUB DELAYS A MONTH ON SALE; Metropolitan's Proposal Brings Out 300 Members, Many Not Ready to Act on Plan | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/naval-choir-to-honor-lincoln.html | Naval Choir to Honor Lincoln | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/frances-losses-figured-130554-casualties-in-5-years-exclusive-of.html | FRANCE'S LOSSES FIGURED; 130,554 Casualties in 5 Years Exclusive of Prisoners | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/credit-pools-for-small-business-have-600000000-primary-goal.html | Credit Pools for Small Business Have $600,000,000 Primary Goal; Twenty-one Banking Groups Formed and Others on Way--Department of Commerce Aids Commission Appointed by 'ABA | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/budapest-nuncio-reports-expected-to-get-the-same-rights-as.html | BUDAPEST NUNCIO REPORTS; Expected to Get the Same Rights as Colleague in Bucharest | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/scouts-will-raise-a-friendship-fund-purpose-of-us-boys-drive-is-to.html | SCOUTS WILL RAISE A FRIENDSHIP FUND; Purpose of U.S. Boys' Drive Is to Rebuild Organization in Liberated Countries | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/phils-sign-jimmy-foxx-to-contract-as-player.html | Phils Sign Jimmy Foxx To Contract as Player | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/braves-camp-in-capital-bostonians-to-train-in-spring-at-georgetown.html | BRAVES' CAMP IN CAPITAL; Bostonians to Train in Spring at Georgetown U. | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/letters-german-rebels.html | Letters; GERMAN REBELS | True | KATE FRANKENTHAL, M.D. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/roosevelt-order-on-italy-disobeyed-bringing-in-a-casualty-from-the.html | ROOSEVELT ORDER ON ITALY DISOBEYED; BRINGING IN A CASUALTY FROM THE ITALIAN WAR FRONT | True | By Wireless To the New York Times. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/gen-burstall-74-war-hero-is-dead-leader-of-canadian-second-division.html | GEN. BURSTALL, 74, WAR HERO, IS DEAD; Leader of Canadian Second Division in 1916-18 Famed for 'Harrying the Hun' | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/spies-and-murderers.html | Spies and Murderers | True | By Isaac Anderson | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/midwest-states-storage-of-big-corn-crop-big-problem-in-four-states.html | MIDWEST STATES; Storage of Big Corn Crop Big Problem in Four States | True | By Roland M. Jones | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/miss-helen-burton-exstudent-at-barnard-betrothed-to-capt-gt-everett.html | Miss Helen Burton, Ex-Student at Barnard, Betrothed to Capt. G.T. Everett of Army; PROSPECTIVE BRIDES OF SERVICE MEN | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/text-of-windels-transit-bill-statement-calls-for-investigation.html | Text of Windels Transit Bill Statement; Calls for Investigation | True | Special to THE NEW YORK TIMES. | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/british-ship-lines-court-air-service-small-cargo-companies-with.html | BRITISH SHIP LINES COURT AIR SERVICE; Small Cargo Companies With Many Vessels Lost in War Seek Part in Traffic TRANSPORT TO CONTINENT Railways of Britain Join in Promoting Idea--Display Maps in Stations | True | By John Stuart | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/visits-miss-liberty-then-swims-in-bay.html | VISITS MISS LIBERTY, THEN SWIMS IN BAY | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/light-on-foreign-policy-awaited-senator-vandenberg.html | LIGHT ON FOREIGN POLICY AWAITED; SENATOR VANDENBERG | True | By James B. Reston | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/queries-and-answers.html | Queries and Answers | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/events-of-interest-in-shipping-world-shipyard-production-here-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shipyard Production Here in Last Year Exceeds Record of Two Previous Years | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 664147 |
| 1945-02-11 | 1945-02-11 | https://www.nytimes.com/1945/02/11/archives/a-gi-tragedy-in-four-acts.html | A GI Tragedy in Four Acts | True | | C1B 664147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/stars-and-stripes-picks-gi-manofyear-he-is-reported-as-missing-in.html | Stars and Stripes Picks 'GI Man-of-Year'; He Is Reported as Missing in Germany | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/tito-court-demands-right-to-try-roatta.html | TITO COURT DEMANDS RIGHT TO TRY ROATTA | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lehmann-will-sing-in-opera-next-week.html | LEHMANN WILL SING IN OPERA NEXT WEEK | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/amateur-hockey.html | Amateur Hockey | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/red-wings-conquer-boston-bruins-32-detroiters-gain-14th-victory-in.html | RED WINGS CONQUER BOSTON BRUINS, 3-2; Detroiters Gain 14th Victory in Row Over Hub Sextet-- Hawks Down Leafs, 2-1 Chicago Close to Rangers | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/solid-hits-by-b29s-rock-plane-plant-the-light-of-liberty-in-the.html | SOLID HITS BY B-29'S ROCK PLANE PLANT; THE LIGHT OF LIBERTY IN THE PHILIPPINES | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/world-of-tomorrow-will-dawn-at-upton.html | WORLD OF TOMORROW WILL DAWN AT UPTON | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/british-resume-bulgar-mail.html | British Resume Bulgar Mail | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/war-decorations.html | War Decorations | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/princeton-leads-ice-yachts.html | Princeton Leads Ice Yachts | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/paola-novikova-is-heard-russian-soprano-well-received-at-program-in.html | PAOLA NOVIKOVA IS HEARD; Russian Soprano Well Received at Program in Town Hall | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/labor-to-support-drive-afl-and-cio-pledge-help-in-getting-clothing.html | LABOR TO SUPPORT DRIVE; AFL and CIO Pledge Help in Getting Clothing for War-Needy | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/2500000-worth-of-shells.html | $2,500,000 Worth of Shells | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lost-man-saves-rescuers-us-flier-leads-searching-party-out-of-burma.html | LOST MAN SAVES RESCUERS; U.S. Flier Leads Searching Party Out of Burma Jungle | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/us-four-beaten-11-to-5-smith-gets-three-goals-but-mexican-polo-team.html | U.S. FOUR BEATEN, 11 TO 5; Smith Gets Three Goals but Mexican Polo Team Wins | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/basil-h-gunn-vice-president-of-chase-national-bank-dies-in-miami.html | BASIL H. GUNN; Vice President of Chase National Bank Dies in Miami | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/twelve-to-get-medals-columbia-to-honor-graduates-for-their-alumni.html | TWELVE TO GET MEDALS; Columbia to Honor Graduates for Their Alumni Service | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/rangoon-supplies-bombed-by-b29s-other-big-planes-join-attack.html | RANGOON SUPPLIES BOMBED BY B-29S; Other Big Planes Join Attack -- British 9 Miles From City -- Allies in Other Gains Still Fight on Ramree Main Supply Dumps Hit | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/gives-250000-to-choate-school.html | Gives $250,000 to Choate School | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/financial-newspaper-in-rome-defends-allied-commission-against.html | Financial Newspaper in Rome Defends Allied Commission Against Italian Critics | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/british-prices-steady-economist-commodity-index-is-same-as.html | BRITISH PRICES STEADY; Economist Commodity Index Is Same as Fortnight Earlier | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/screen-news-roddy-mcdowall-set-for-foxs-jungle-marine-of-local.html | SCREEN NEWS; Roddy McDowall Set for Fox's 'Jungle Marine' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/soviet-said-to-join-allies-high-staff-closer-liaison-for-reich.html | SOVIET SAID TO JOIN ALLIES HIGH STAFF; Closer Liaison for Reich Drive, Effect on Pacific War Seen in Reported Accord Pravda Finds Foe Bankrupt | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/winter-and-the-war.html | WINTER AND THE WAR | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miriam-marmein-lectures-illustrates-her-theme-before-ny-dancing.html | MIRIAM MARMEIN LECTURES; Illustrates Her Theme Before N.Y. Dancing Teachers' Society | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/wounded-by-robbers.html | Wounded by Robbers | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/ronald-b-appel-exvice-president-of-the-staten-island-realty-board.html | RONALD B. APPEL; Ex-Vice President of the Staten Island Realty Board Dies at 46 | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/west-getting-box-cars-back.html | West Getting Box Cars Back | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/news-of-food-how-eggs-are-graded-in-3-categories-under-state-rules.html | News of Food; How Eggs Are Graded in 3 Categories Under State Rules to Protect Consumers New Mint Sauce Less Dried Fruit Available | True | By Jane Holt | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/study-veterans-problems.html | Study Veterans' Problems | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/us-planes-blast-nazi-oil-and-rails-heavies-bomb-duelmen-fuel-depot.html | U.S. PLANES BLAST NAZI OIL AND RAILS; 'Heavies' Bomb Duelmen Fuel Depot a 2d Day--Fighters Rip Foe's Front Traffic U.S. PLANES BLAST NAZI OIL AND RAILS Tactical Forces Fly 1,900 Sorties | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/us-fliers-raise-3200-to-educate-blind-boy.html | U.S. Fliers Raise $3,200 To Educate Blind Boy | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/cracow-radio-starts-programs.html | Cracow Radio Starts Programs | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/ann-wheeler-wed-to-air-arm-ensign-has-6-attendants-at-marriage-to.html | ANN WHEELER WED TO AIR ARM ENSIGN; Has 6 Attendants at Marriage to Eliot Brooks Weathers in Riverdale Church | True | Ira L. Hill | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/architecture-unit-plans-new-display-league-here-to-show-trends-in.html | ARCHITECTURE UNIT PLANS NEW DISPLAY; League Here to Show Trends in the Field in Exhibition of Sculpture Today | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/murray-tells-pac-to-step-up-activity-orders-cio-locals-to-exert.html | MURRAY TELLS PAC TO STEP UP ACTIVITY; Orders CIO Locals to 'Exert Full Influence' on Election Contests in '45 and '46 Defends Aims of PAC Asks "Promotion of United Action" | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/human-rights-bill-offered-to-public-committee-of-25-representing.html | HUMAN RIGHTS BILL OFFERED TO PUBLIC; Committee of 25 Representing the World's Great Cultures Suggests 18 Principles WIDE DISCUSSION SOUGHT Function of State Defined as to Promote Conditions for Individual Freedom Individual Freedom Stressed Private Rights Protected | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/foe-says-11-ships-were-sunk.html | Foe Says 11 Ships Were Sunk | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/brooklyn-sailor-cited-for-bravery.html | Brooklyn Sailor Cited for Bravery | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/sylvia-underhill-of-waves-wed.html | Sylvia Underhill of Waves Wed | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/barbara-merriam-to-wed-graduate-of-wheaton-engaged-to-george-m.html | BARBARA MERRIAM TO WED; Graduate of Wheaton Engaged to George M. Sieger Jr. | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/norse-seize-11-tugs-to-tie-up-germans.html | Norse Seize 11 Tugs To Tie Up Germans | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/antinazi-germans-plan-organization-in-sweden.html | Anti-Nazi Germans Plan Organization in Sweden | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/beats-17-chess-rivals.html | Beats 17 Chess Rivals | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/real-brotherhood-urged-harlem-pastor-tells-of-need-for-spirit-of.html | REAL BROTHERHOOD URGED; Harlem Pastor Tells of Need for Spirit of Reverence | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/zavala-has-stake-in-bartfield-bout-victory-at-garden-friday-may.html | ZAVALA HAS STAKE IN BARTFIELD BOUT; Victory at Garden Friday May Mean Zurita Title Match at Mexico City | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/sex-lectures-assailed-wilmington-bishop-bars-them-to-catholics-in.html | SEX LECTURES ASSAILED; Wilmington Bishop Bars Them to Catholics in Public Schools | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/hunter-to-observe-its-75th-anniversary.html | HUNTER TO OBSERVE ITS 75TH ANNIVERSARY | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/skating-title-to-mcgean.html | Skating Title to McGean | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/bronx-soldier-awol-holds-up-his-guard-in-elevated-station-here-but.html | Bronx Soldier, AWOL, 'Holds Up' His Guard In Elevated Station Here, but Is Recaptured | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/guam-is-emerging-from-wars-havoc-the-allied-forces-smashing-at-both.html | GUAM IS EMERGING FROM WAR'S HAVOC; THE ALLIED FORCES SMASHING AT BOTH ENDS OF THE GERMAN WESTERN FRONT | True | By Warren Moscow By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO BRITISH OFFICIAL RADIOPHOTO) | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/plea-for-negro-halts-williammary-paper.html | PLEA FOR NEGRO HALTS WILLIAM-MARY PAPER | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/rail-union-rejects-warprisoner-aid-boston-leader-says-the-use-of.html | RAIL UNION REJECTS WAR-PRISONER AID; Boston Leader Says the Use of Italians to Clear Yards of Snow Might Cause Sabotage | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/dr-keigwin-marks-40th-anniversary-long-pastorate-of-west-end.html | DR. KEIGWIN MARKS 40TH ANNIVERSARY; Long Pastorate of West End Presbyterian Church Leads to More Faith in the Bible Faith in the Bible | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/packers-to-curtail-or-suspend-operations-unless-more-hogs-are.html | Packers to Curtail or Suspend Operations Unless More Hogs Are Shipped to Market | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/valentines-of-old-put-on-exhibition-if-youre-planning-a-valentine.html | VALENTINES OF OLD PUT ON EXHIBITION; IF YOU'RE PLANNING A VALENTINE PARTY | True | The New York Times Studio | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/bias-bill-assailed-by-state-chamber-ivesquinn-measure-seen-as.html | BIAS BILL ASSAILED BY STATE CHAMBER; Ives-Quinn Measure Seen as Incitement to Race Riots and Intolerant Groups | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/speakers-available-to-clubs.html | Speakers Available to Clubs | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/prices-of-wheat-decline-sharply-favorable-war-news-and-the.html | PRICES OF WHEAT DECLINE SHARPLY; Favorable War News and the Liquidation by Speculators Responsible for Drop TRANSPORTATION IS ACUTE Millers Scramble for the Light Offerings in Effort to Get Cars to Move Flour, Feed Grinding at Capacity Primary Receipts for Week PRICES OF WHEAT DECLINE SHARPLY CASH OATS IN DEMAND Futures Prices Drop, However, as Do Those for Rye and Barley GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/haegg-not-aboard-as-ship-arrives-swedish-runner-and-hurdling.html | HAEGG NOT ABOARD AS SHIP ARRIVES; Swedish Runner and Hurdling Companion Lidman Fail to Appear as Scheduled TRIP HITCH UNEXPLAINED Athletes 'Here by Midweek' Is Optimistic View Shared by Ferris of A.A.U. Second Search in Vain Certain to Come Here Herbert Gets Trophy | True | By William D. Richardson | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/richner-pleases-in-mozart-sonata-pianist-shows-to-advantage-in.html | RICHNER PLEASES IN MOZART SONATA; Pianist Shows to Advantage in Composer's Work in C Major at Town Hall | True | By Noel Straus | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/united-corps-assets-up-sharply-in-year.html | UNITED CORP.'S ASSETS UP SHARPLY IN YEAR | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/money.html | MONEY | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/elastic-stop-nut-cleared-1122044-profit-in-year-to-nov-30-1944-was.html | ELASTIC STOP NUT CLEARED $1,122,044; Profit in Year to Nov. 30, 1944, Was $2.25 a Share, Against $4.05 in Previous Year ELASTIC STOP NUT CLEARED $1,122,044 KROGER GROCERY REPORT Company Earned $5,144,399 in '44, Against $5,009,228 in '43 OTHER CORPORATE REPORTS Cushman's Sons, Inc. | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/us-seeks-spains-fruit-for-allies.html | U.S. Seeks Spain's Fruit for Allies | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/eires-envoy-protests-cites-missing-paragraph-of-note-on-asylum-to.html | EIRE'S ENVOY PROTESTS; Cites Missing Paragraph of Note on Asylum to Germans | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/13550-at-city-college-second-semester-of-its-98th-year-will-start.html | 13,550 AT CITY COLLEGE; Second Semester of Its 98th Year Will Start Tomorrow | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/the-spirit-of-lincoln.html | THE SPIRIT OF LINCOLN | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/set-3prong-drive-at-states-budget-taxpayer-teacher-locality.html | SET 3-PRONG DRIVE AT STATE'S BUDGET; Taxpayer, Teacher, Locality Spokesmen Seek This Week to Get Parts of Surplus Moves to Dip Into Surplus New Work Insurance Plan | True | By Leo Egan Special To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/opa-investigates-21000-car-sales-1-of-buyers-of-used-vehicles-are.html | OPA INVESTIGATES 21,000 CAR SALES; 1% of Buyers of Used Vehicles Are Interviewed in Check-Up of Ceiling Observance 4,400 VIOLATIONS FOUND 965 Actions Started and 364 Refunds Are Obtained-- Other Agency Moves Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/siegfried-keys-hit-canadian-army-units-win-half-of-westwall.html | SIEGFRIED KEYS HIT; Canadian Army Units Win Half of Westwall Northern Anchor CLEAR REICH FOREST 3d Army Troops Capture 1,118 Germans in Fight to Seize Pruem Thaw Increases Roer Flood Germans Flee Before Floods SIEGFRIED KEYS HIT BY 2 ALLIED FORCES Patrols Find No Bombs Seventh Fights for Towns Bridges Thrown Over Rivers By GENE CURRIVAN | True | By Clifton Daniel By Wireless To the New York Times.by Wireless To the New York Times. | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/bagpipes-scare-germans-into-surrender-in-woods.html | Bagpipes Scare Germans Into Surrender in Woods | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/w-lindley-jeffers-atlantic-city-exjudge-banker-and-lawyer-dies-at.html | W. LINDLEY JEFFERS; Atlantic City Ex-Judge, Banker and Lawyer Dies at 46 | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/legion-maps-job-aid-to-veterans-opa-to-help-them-enter-business.html | Legion Maps Job Aid to Veterans, OPA to Help Them Enter Business; Ex-Service Group Offers Program for 55,000,000 Workers, Benefiting All Classes inPopulation--Community Support Sought Talks on Veterans Mapped Legion Sets a Job Figure | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/germans-feign-blow-before-surrendering.html | GERMANS FEIGN BLOW BEFORE SURRENDERING | True | North American Newspaper Alliance. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/london-markets-more-optimistic-slight-advance-in-prices-c.html | LONDON MARKETS MORE OPTIMISTIC; Slight Advance in Prices C Industrials Is Noted, Though Buying Remains Cautious SERVICE BONUS A FACTOR Promise to Spend 700,000, 000 in Demobilization Grants Helps Lift Sentiment | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/ohio-entry-takes-fox-terrier-prize-they-led-the-parade-at-fox.html | OHIO ENTRY TAKES FOX TERRIER PRIZE; THEY LED THE PARADE AT FOX TERRIER SPECIALTY SHOW | True | The New York Times | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miss-lawrence-cancels-recital.html | Miss Lawrence Cancels Recital | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/mens-wear-outlook-dim-tight-supply-for-3-to-4-months-seen-by.html | MEN'S WEAR OUTLOOK DIM; Tight Supply for 3 to 4 Months Seen by Chicago Interests | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/government-maturities-60577283719-in-year.html | Government Maturities $60,577,283,719 in Year | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/new-board-of-scientists-is-appointed-for-the-development-of-weapons.html | New Board of Scientists Is Appointed For the Development of Weapons of War | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/mrs-wl-hervey-photographer-87-recorded-progress-of-work-on.html | MRS. W.L. HERVEY, PHOTOGRAPHER, 87; Recorded Progress of Work on Cathedral of St. John-- Wife of Educator Dies | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/builders-acquire-block-in-brooklyn-buy-unused-church-property-on-in.html | BUILDERS ACQUIRE BLOCK IN BROOKLYN; Buy Unused Church Property on Ingraham St.--Deal in Brighton Beach Area | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/mrs-bi-donnelly-married-in-jersey-widow-of-professor-wed-to-dean.html | MRS. B.I. DONNELLY MARRIED IN JERSEY; Widow of Professor Wed to Dean Radcliffe Heermance, Princeton Admission Head Cutten--Cattier Ramirez--Garraton | True | Special to THE NEW YORK TIMES. | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/austerity-attire-held-pricing-goal-end-of-conflicting-ceilings.html | 'AUSTERITY' ATTIRE HELD PRICING GOAL; End of Conflicting Ceilings Urged in Public Interest by Manufacturing Group | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/cold-ends-flood-threat-but-ice-upstate-slows-clearing-of-railssnow.html | COLD ENDS FLOOD THREAT; But Ice Up-State Slows Clearing of Rails--Snow in Buffalo | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/australians-seize-bougainville-ridge.html | AUSTRALIANS SEIZE BOUGAINVILLE RIDGE | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/red-cross-leaders-plan-annual-drive-james-bruce-is-cochairman-of.html | RED CROSS LEADERS PLAN ANNUAL DRIVE; James Bruce Is Co-Chairman of the Food and Building Section of Campaign | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/macarthur-is-acclaimed-as-greatest-american.html | MacArthur Is Acclaimed As 'Greatest American' | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/nazi-vbomb-deaths-in-britain-mounting.html | NAZI V-BOMB DEATHS IN BRITAIN MOUNTING | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/hawaii-japanese-praised-as-loyal-bishop-kennedy-says-there-has-been.html | HAWAII JAPANESE PRAISED AS LOYAL; Bishop Kennedy Says There Has Been No Sabotage in the Islands Since Pearl Harbor | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/the-screen-a-film-sermon.html | THE SCREEN; A Film Sermon | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/baby-bonds-of-us-mature-on-march-1-treasury-tells-how-series-can.html | 'BABY BONDS' OF U.S. MATURE ON MARCH 1; Treasury Tells How Series Can Buy War Certificates With 77% Return Over 20 Years $250,000,000 WERE ISSUED $181,000,000 Still Outstanding--'A to E' Double Play of $175 Profit Described An "A-to-E" Double Play | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/american-editors-reach-cairo.html | American Editors Reach Cairo | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/letters-to-the-times-sicilian-unrest-analyzed-leader-of-separatist.html | Letters To The Times; Sicilian Unrest Analyzed Leader of Separatist Movement Says Ultimate Aim Is Federation Attitude Here Estimated Move Called Republican Peace Terms' Value Doubted Dissatisfaction Is Foreseen No Matter How Fair Statement May Be Army Man Favors Service Law Service Act Seen as Need Method Suggested for Obtaining Ample Supply of Manpower Delays Are Costly Archbishop Fisher's Statement | True | VANNI B. MONTANA,EDWARD R. LEWIS.Sgt. ARMAND MAJONE,ARTHUR L. WILLISTON,GEORGIANA HARRIMAN OWEN. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/pro-football-hit-by-curb-on-travel-long-trips-apparently-out-for.html | PRO FOOTBALL HIT BY CURB ON TRAVEL; Long Trips Apparently Out for Duration--Responsibility on Officials of League Query Put on Trips Cause of Criticism | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/reich-rail-labor-gets-allies-plea-german-and-foreign-workers-urged.html | REICH RAIL LABOR GETS ALLIES PLEA; German and Foreign Workers Urged to Shun Work and to Sabotage Lines | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/carl-hardebeck-authority-on-irish-music-saved-many-old-airs-from.html | CARL HARDEBECK; Authority on Irish Music Saved Many Old Airs From Oblivion | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/knight-urges-wage-revision.html | Knight Urges Wage Revision | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/12hour-rain-halts-new-orleans-golf-morning-and-afternoon-rounds-on.html | 12-HOUR RAIN HALTS NEW ORLEANS GOLF; Morning and Afternoon Rounds on Program for Today in $5,000 Open Tourney | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miss-hollister-fiancee-alumna-of-sarah-lawrence-will-be-bride-of.html | MISS HOLLISTER FIANCEE; Alumna of Sarah Lawrence Will Be Bride of Cpl. E.G. Davis | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/bestscottie-award-to-mrs-winants-dog.html | BEST-SCOTTIE AWARD TO MRS. WINANT'S DOG | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/pep-trains-in-hartford-boxing-commission-will-waive-new-york-state.html | PEP TRAINS IN HARTFORD; Boxing Commission Will Waive New York State Rule | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/a-albert-hill-oldest-baggage-man-on-the-new-york-central-survived.html | A. ALBERT HILL; Oldest Baggage Man on the New York Central Survived Wreck | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/fighter-group-in-3000th-flight.html | Fighter Group in 3,000th Flight | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/navy-can-send-sympathy-but-no-cigarettes-home.html | Navy Can Send Sympathy But No Cigarettes Home | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/ending-of-germanys-ability-to-wage-war-is-termed-fundamental.html | Ending of Germany's Ability to Wage War Is Termed Fundamental Problem of Peace | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/paroling-in-state-held-inadequate-work-is-weak-part-of-penal-system.html | PAROLING IN STATE HELD INADEQUATE; Work Is Weak Part of Penal System, Superintendent of Reformatory Asserts | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/promoted-by-savings-bank.html | Promoted by Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/financial-news-indices-share-level-up-nearly-a-point-bonds-down.html | FINANCIAL NEWS INDICES; Share Level Up Nearly a Point-- Bonds Down Slightly | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/steel-war-orders-attain-new-peak-demands-last-week-heaviest-since.html | STEEL WAR ORDERS ATTAIN NEW PEAK; Demands Last Week Heaviest Since Start of Conflict, With Deliveries Snarled WEATHER A BIG HANDICAP Thousands of Tons Lost Owing to Storms--WPB Calls Experts to Help End Confusion WPB Calls In Experts | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/15-of-casualties-hand-wounds.html | 15% of Casualties Hand Wounds | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/joseph-magil-philadelphia-printer-publisher-well-known-as-hebrew.html | JOSEPH MAGIL; Philadelphia Printer, Publisher Well Known as Hebrew Scholar | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/notes.html | Notes | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lincolns-credo-stressed-today-his-views-on-racial-equality-will-be.html | LINCOLN'S CREDO STRESSED TODAY; His Views on Racial Equality Will Be Held Up as Example to Modern Leaders | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/frederick-s-patterson-new-york-telephone-official-was-a-leader-in.html | FREDERICK S. PATTERSON; New York Telephone Official Was a Leader in Freeport | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lloyd-george-recovers.html | Lloyd George Recovers | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/60000-businesses-is-goal-of-inquiry-senate-hearings-open-feb-27-on.html | 60,000 BUSINESSES IS GOAL OF INQUIRY; Senate Hearings Open Feb. 27 on the Potentialities of Aluminum, Magnesium | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/houses-built-for-french-345-of-5000-barracks-for-dock-workers-are.html | HOUSES BUILT FOR FRENCH; 345 of 5,000 Barracks for Dock Workers Are Ready | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/koneff-leads-push-liegnitz-steinau-taken-breslaus-exit-lane-slashed.html | KONEFF LEADS PUSH; Liegnitz, Steinau Taken -- Breslau's Exit Lane Slashed to 15 Miles DEUTSCH KRONE WON Pomeranian Outposts of Stettin Toppled--East Prussia Gain Made Deutsch Krone Captured Breslau at Bottom of Sack KONEFF LEADS PUSH TO CIRCLE BRESLAU Supply Base Cut Off Liegnitz Major Blow to Enemy Exit Lane Cut to 15 Miles | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/american-interest-in-arabia-growing-oil-company-planning-vast.html | AMERICAN INTEREST IN ARABIA GROWING; Oil Company Planning Vast Development--U.S. Farm Mission in Country U.S. Mission Sent In Complete Town Under Way | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/beer-growler-rushes-pet-show-laurels-from-119-dogs-82-cats-and.html | Beer Growler 'Rushes' Pet Show Laurels From 119 Dogs, 82 Cats and Other Animals | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/helen-a-grays-nuptials-she-is-wed-to-wj-demarest-by-the-bridegrooms.html | HELEN A. GRAY'S NUPTIALS; She Is Wed to W.J. Demarest by the Bridegroom's Uncle | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/rovers-gain-a-tie-with-the-lions-44.html | ROVERS GAIN A TIE WITH THE LIONS, 4-4 | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/6-saved-in-crew-of-200-from-pacific-typhoon.html | 6 SAVED IN CREW OF 200 FROM PACIFIC TYPHOON | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/bricker-on-social-visit-to-deweys.html | Bricker on 'Social Visit' to Deweys | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/restaurants-curb-meat-dishes-today-conservation-monday-will-get.html | RESTAURANTS CURB MEAT DISHES TODAY; Conservation Monday Will Get Another Try--Lent Adds to Catholics' Meatless Days Conservation Monday Gets Another Try; Lent Adds to Catholics' Meatless Days Lenten Rules Modified | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/panama-justice-resigns-de-la-guardia-warns-of-possible-void.html | PANAMA JUSTICE RESIGNS; De la Guardia Warns of Possible Void Decisions | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/back-hollowell-for-senator.html | Back Hollowell for Senator | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/unity-government-formed-in-belgium-the-return-to-the-rubble-of.html | UNITY GOVERNMENT FORMED IN BELGIUM; THE RETURN TO THE RUBBLE OF WARSAW | True | By David Anderson By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/whats-on-your-mind-series-on-wartime-problems-to-open-tomorrow-on.html | 'WHAT'S ON YOUR MIND?'; Series on Wartime Problems to Open Tomorrow on WQXR | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/loophole-is-seen-on-fringe-wages-vinson-sympathetic-to-plans-to.html | LOOPHOLE IS SEEN ON 'FRINGE' WAGES; Vinson 'Sympathetic' to Plans to 'Ameliorate' Present 'Administrative Difficulties' | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/a-priority-dogs-on-plane-put-soldier-in-doghouse-and-its-all-a.html | 'A' Priority Dogs on Plane Put Soldier In Doghouse and It's All a Puzzle to Him | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/spellman-sees-attack-on-church-charges-protestant-statement-is-an.html | SPELLMAN SEES ATTACK ON CHURCH; Charges Protestant Statement Is 'an Insult to 25,000,000 Fellow-Americans' HE CALLS IT UN-CHRISTIAN Archbishop Welcomes 4,000 Boy Scouts at St. Patrick's-- Hails Their Godliness Sees Golden Rule Violated Hails Scouts' Patriotism | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/the-corporal-has-the-blood-of-a-general.html | THE CORPORAL HAS THE BLOOD OF A GENERAL | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/opa-moves-to-return-cigarettes-to-retail-stores-early-next-week-opa.html | OPA Moves to Return Cigarettes To Retail Stores 'Early Next Week'; OPA MOVES TO PUT CIGARETTES BACK | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miss-drumm-engaged-to-lieut-cr-egeler-levantineshore.html | MISS DRUMM ENGAGED TO LIEUT. C.R. EGELER; Levantine--Shore | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/president-of-syria-will-confer-in-cairo-egyptians-see-favorable.html | President of Syria Will Confer in Cairo; Egyptians See Favorable Omen for Arabs | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/advertising-news.html | Advertising News | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/a-fleschner-led-excavating-firm-exhead-of-albert-a-volk-co.html | A. FLESCHNER, LED EXCAVATING FIRM; Ex-Head of Albert A. Volk Co. Dies--Supervised Demolition of World's Fair Buildings | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/americans-in-france-oppose-soft-peace.html | AMERICANS IN FRANCE OPPOSE 'SOFT PEACE' | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/new-music-series-at-carnegie-hall-tibbett-brownlee-and-lipton-take.html | NEW MUSIC SERIES AT CARNEGIE HALL; Tibbett, Brownlee and Lipton Take Part in 'Introduction to Fame' Program To Develop Native Talent Lipton Wins Acclaim | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lublin-is-termed-puppet-head-of-polish-national-alliance-says.html | LUBLIN IS TERMED PUPPET; Head of Polish National Alliance Says Communists Rule | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/handsoff-policy-on-the-transit-bill-pledged-by-mayor-if-it-passes.html | HANDS-OFF POLICY ON THE TRANSIT BILL PLEDGED BY MAYOR; 'If It Passes, I'll Administer It and Administer It Well,' He Says of Measure 10-CENT FARE IS OPPOSED La Guardia Would Like to Fix Rate Himself—Won't Press for Tax Plan Now Windels Applauds Stand Mayor Pledges Hands-Off Policy On the Transit Authority Measure | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lawyers-criticize-dewey-aid-to-cities.html | LAWYERS CRITICIZE DEWEY AID TO CITIES | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/guatemala-names-envoys.html | Guatemala Names Envoys | True | By Cable To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/magdeburg-seen-in-ruins-photos-show-north-reich-city-hit-hard-by.html | MAGDEBURG SEEN IN RUINS; Photos Show North Reich City Hit Hard by Allied Bombings | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/canadiens-defeat-ranger-sextet-43-15-981-garden-season-mark-see.html | CANADIENS DEFEAT RANGER SEXTET, 4-3; 15 981, Garden Season Mark, See Lach's Two Goals in Final Period Decide STEVENSON STAR OF FRAY Rovers' Goalie Takes McAuley's Place Following Early Game and Stops 29 Hard Shots Goalie Does Double Duty Blueshirts Tally First Dill's Goal Fans Hopes | True | By Joseph C. Nichols | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/evelyn-sylvia-burke-married.html | Evelyn Sylvia Burke Married | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lincoln-ideology-lauded-peale-calls-for-rejection-here-of-communism.html | LINCOLN IDEOLOGY LAUDED; Peale Calls for Rejection Here of Communism or Fascism | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/beleaguered-garrisons.html | BELEAGUERED GARRISONS | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/330-workers-in-allentown-shift.html | 330 Workers in 'Allentown Shift' | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/the-financial-week-stocks-rise-until-midweek-then-declinebonds.html | THE FINANCIAL WEEK; Stocks Rise Until Mid-Week, Then Decline—Bonds Higher, Grain Breaks After Advance | True | By Alexander D. Noyes | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/cigarette-lack-eased-shortage-in-colombia-relieved-by-shipment-from.html | CIGARETTE LACK EASED; Shortage in Colombia Relieved by Shipment From U.S. | True | By Cable To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miracles-of-supply-salute-to-men-who-built-and-kept-open-the.html | Miracles of Supply; Salute to Men Who Built and Kept Open The Lifelines to Allies' Far-Flung Fronts LEDO-BURMA ROAD THE PERSIAN GULF COMMAND EUROPEAN PORTS | True | By Hanson W. Baldwin Special To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/elizabeth-w-everill-betrothed.html | Elizabeth W. Everill Betrothed | True | Special to THE NEW YORK TIMES. | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/buys-newport-herald-control.html | Buys Newport Herald Control | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/our-costs-in-war-reach-238-billion-morgenthau-says-the-actual.html | OUR COSTS IN WAR REACH 238 BILLION; Morgenthau Says the Actual Figure So Far Is 7 Times Total for Preceding Conflict Flow of Supplies Is Huge Money Exchanged for Lives | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/news-of-the-stage-the-stranger-new-melodrama-by-leslie-reade-to.html | NEWS OF THE STAGE; 'The Stranger,' New Melodrama by Leslie Reade, to Have Premiere at the Playhouse Tonight Modernized "Pinafore" Miss Field Returns Other Stage Activities | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/benes-to-go-home-soon-plans-to-set-up-provisional-capital-in.html | BENES TO GO HOME SOON; Plans to Set Up Provisional Capital in Slovakia | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/hype-igoe-writer-boxing-expert-67-sports-reporter-cartoonist-for.html | HYPE IGOE, WRITER, BOXING EXPERT, 67; Sports Reporter, Cartoonist for Journal Is Dead--Knew Champions Since Corbett How He Got Nickname Called Dempsey Fight Wrong | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/new-jersey.html | NEW JERSEY | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/alliedswiss-parley-on-reich-aid-to-begin.html | ALLIED-SWISS PARLEY ON REICH AID TO BEGIN | True | By Telephone To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/atlantic-charter-alive-says-mayor.html | ATLANTIC CHARTER ALIVE, SAYS MAYOR | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/commodity-average-a-fraction-higher.html | COMMODITY AVERAGE A FRACTION HIGHER | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/700-rescued-captives-removed.html | 700 Rescued Captives Removed | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/tokyo-talks-of-nazi-initiative.html | Tokyo Talks of Nazi 'Initiative' | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/parity-measures-influence-cotton-futures-in-a-narrow-range-in-week.html | PARITY MEASURES INFLUENCE COTTON; Futures in a Narrow Range in Week as Debate on Farm Labor Costs Continues | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/car-leaks-poison-gas-malden-mass-residents-are-in-peril-till-it-is.html | CAR LEAKS POISON GAS; Malden, Mass., Residents Are in Peril Till It Is Removed | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/john-hintermeister-a-portrait-painter.html | JOHN HINTERMEISTER, A PORTRAIT PAINTER | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/landing-in-china.html | LANDING IN CHINA | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/simon-bros-buy-business-building-acquire-east-57th-st-parce-near.html | SIMON BROS. BUY BUSINESS BUILDING; Acquire East 57th St. Parce Near Park Avenue--Hotel Gets Light Protector | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/son-born-to-mrs-rynn-berry.html | Son Born to Mrs. Rynn Berry | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/wants-no-fuss-on-101st-birthday.html | Wants No Fuss on 101st Birthday | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/osmena-message-read-at-services-mass-of-thanksgiving-is-held-at-st.html | OSMENA MESSAGE READ AT SERVICES; Mass of Thanksgiving Is Held at St. Patrick's Cathedral for Manila's Liberation | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/west-side-parcels-under-new-control.html | WEST SIDE PARCELS UNDER NEW CONTROL | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/al-dubin-author-of-song-hits-dies-lyricist-of-broadway-lullaby.html | AL DUBIN, AUTHOR OF SONG HITS, DIES; Lyricist of 'Broadway Lullaby' Credited With Turning Out 60 Numbers a Year Won Academy Award Finally Regained Memory | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/franc-rate-change-sought-by-us-for-gi.html | FRANC RATE CHANGE SOUGHT BY U.S. FOR GI | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/record-milk-yield-for-wartime-looms-goal-of-120-billion-pounds-set.html | RECORD MILK YIELD FOR WARTIME LOOMS; Goal of 120 Billion Pounds Set for '45--No Rise in Dairy Products for Public Due Production in 1944 Powdered Milk Hits Peak | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/norse-win-north-cape-troops-are-in-the-northernmost-point-in-europe.html | NORSE WIN NORTH CAPE; Troops Are in the Northernmost Point in Europe | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miss-claire-shine-officers-fiancee-new-rochelle-college-alumna.html | MISS CLAIRE SHINE OFFICER'S FIANCEE; New Rochelle College Alumna Bride-Elect of Lieut. Frank I. Langmid of the Navy Joy-- Ford | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Korman | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/liberal-arts-education.html | LIBERAL ARTS EDUCATION | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/dud-hits-berlin-envoys-house.html | Dud Hits Berlin Envoy's House | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/uneven-market-in-south-distant-positions-in-cotton-are-the-weakes.html | UNEVEN MARKET IN SOUTH; Distant Positions in Cotton Are the Weakes in Ring | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/sports-today.html | Sports Today | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/boys-movie-costs-390-takes-4000-from-mothers-purse-found-with-3760.html | BOY'S MOVIE COSTS $390; Takes $4,000 From Mother's Purse --Found With $3,760 'Change' | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/wfa-provides-lunches-to-95000-pupils-upstate.html | WFA Provides Lunches To 95,000 Pupils Up-State | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/refugee-problem-grows-in-germany-provision-of-food-and-shelter-is.html | REFUGEE PROBLEM GROWS IN GERMANY; Provision of Food and Shelter Is Increasingly Difficult-- Plans Knocked Out State of Siege Reported Execution Reports Called Fakes | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/r-fessenden-dies-boston-banker-75-in-the-field-for-38-years-he.html | R. FESSENDEN DIES; BOSTON BANKER, 75; In the Field for 38 Years, He Headed Five Cents Bank-- Also Was Realty Leader | True | Special to THE NEW YORK TIMES. | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/30000-cats-eaten-in-paris.html | 30,000 Cats Eaten in Paris | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/dog-show-program-for-today.html | Dog Show Program for Today | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/radio-today.html | RADIO TODAY | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/to-discuss-zoning-law.html | To Discuss Zoning Law | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miss-worcester-engaged-new-brunswick-girl-fiancee-of-rev-dr-j-coert.html | MISS WORCESTER ENGAGED; New Brunswick Girl Fiancee of Rev. Dr. J. Coert Rylaarsdam | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/villanova-eleven-lists-navy.html | Villanova Eleven Lists Navy | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/big-market-seen-in-latin-america-irving-trusts-survey-shows-demand.html | BIG MARKET SEEN IN LATIN AMERICA; Irving Trust's Survey Shows Demand for Wide Variety of Products When War Ends | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/index-for-fuel-oil-users.html | Index for Fuel Oil Users | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/celler-proposed-for-mayors-place-moskovit-says-representative-would.html | CELLER PROPOSED FOR MAYOR'S PLACE; Moskovit Says Representative Would Be Supported by All Democratic Factions | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/weizmann-fund-aided-500000-in-spontaneous-gifts-made-for-palestine.html | WEIZMANN FUND AIDED; $500,000 in Spontaneous Gifts Made for Palestine Institute | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/london-criticizes-plan-of-us-bankers-for-international-credits.html | London Criticizes Plan of U.S. Bankers For International Credits After the War | True | By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/flora-helms-program-contralto-shows-promise-in-a-recital-at-times.html | FLORA HELM'S PROGRAM; Contralto Shows Promise in a Recital at Times Hall | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/arthur-j-mgregor-acting-tax-commissioner-in-yonkers-served-city-22.html | ARTHUR J. M'GREGOR; Acting Tax Commissioner in Yonkers Served City 22 Years | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/paganini-concerto-repeated.html | Paganini Concerto Repeated | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/booksauthors.html | Books--Authors | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/102-breeds-listed-in-dog-show-today-westminster-fixture-to-open-at.html | 102 BREEDS LISTED IN DOG SHOW TODAY; Westminster Fixture to Open at Garden With a Notable Array of Pure-Breds | True | By Henry R. Ilsley | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/womens-council-to-continue.html | Women's Council to Continue | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/de-gaulle-honors-devers-and-patch.html | DE GAULLE HONORS DEVERS AND PATCH | True | By Wireless To the New York Times. | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/dance-team-seen-in-mixed-program-arthur-mahoney-and-thalia-mara.html | DANCE TEAM SEEN IN MIXED PROGRAM; Arthur Mahoney and Thalia Mara Score at City Center in Miscellany of Styles | True | By John Martin | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/sayles-vice-president.html | Sayles Vice President | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/sarah-r-moore-brideelect.html | Sarah R. Moore Bride-Elect | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/goldstein-appoints-an-aide.html | Goldstein Appoints an Aide | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/14-japanese-ships-sunk-on-one-patrol.html | 14 JAPANESE SHIPS SUNK ON ONE PATROL | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/new-treatment-makes-the-most-of-plain-fabric.html | NEW TREATMENT MAKES THE MOST OF PLAIN FABRIC | True | The New York Times Studio | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/railway-merger-proposed.html | Railway Merger Proposed | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/ij-fox-wins-suit-in-south-decree-is-signed-in-baltimore-other.html | I.J. FOX WINS SUIT IN SOUTH; Decree Is Signed in Baltimore-- Other Actions Pending | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/new-yorkers-die-in-crash.html | New Yorkers Die in Crash | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/french-left-hits-state-department-its-opposition-to-social-reform.html | FRENCH LEFT HITS STATE DEPARTMENT; Its Opposition to Social Reform Called Basis for Barring De Gaulle From Big 3 Paris Expects Roosevelt | True | By Harold Callender By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/events-today.html | Events Today | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/enemy-actors-barred-british-vaudeville-group-to-refuse-to-play-on.html | ENEMY ACTORS BARRED; British Vaudeville Group to Refuse to Play on Same Program | True | By Wireless to the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/1st-cavalry-clamps-trap-on-enemy-in-manila-battle-the-return-to.html | 1st Cavalry Clamps Trap On Enemy in Manila Battle; THE RETURN TO MANILA WAS MIGHTY AND GOOD 1ST CAVALRY SETS VISE ON MANILA FOE On 3 Sides of Nichols Field Americans Near East Coast Block-by-Block Fighting Cavite Withdrawal Reported | True | By George E. Jones By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/prosecutor-investigates-play.html | Prosecutor Investigates Play | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/malacara-beats-martin.html | Malacara Beats Martin | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/bazaar-to-open-tomorrow.html | Bazaar to Open Tomorrow | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/357th-mustang-group-record.html | 357th Mustang Group Record | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/mosconi-wins-125-to-2-tops-greenleaf-with-run-of-127-for-billiards.html | MOSCONI WINS, 125 TO - 2; Tops Greenleaf With Run of 127 for Billiards Record | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/germans-seek-swiss-visas.html | Germans Seek Swiss Visas | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/fifth-army-stops-3-counterattacks.html | FIFTH ARMY STOPS 3 COUNTER-ATTACKS | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/books-of-the-times-the-15-stories-are-very-slight-his-craftsmanship.html | Books of the Times; The 15 Stories Are Very Slight His Craftsmanship Careful | True | By Orville Prescott | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/corn-prices-drop-range-is-narrow-net-losses-small-as-market-resists.html | CORN PRICES DROP; RANGE IS NARROW; Net Losses Small as Market Resists Selling Pressure-- Sales Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/montgomery-deep-in-mud-says-drive-is-going-well.html | Montgomery, Deep in Mud, Says Drive Is Going Well | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/new-interpretations-of-diamonds.html | NEW INTERPRETATIONS OF DIAMONDS | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/greeks-sign-pact-ending-civil-fight-government-eam-delegates-reach.html | GREEKS SIGN PACT ENDING CIVIL FIGHT; Government, Eam Delegates Reach Accord After Long Parley, Aided by British GREEKS SIGN PACT ENDING CIVIL FIGHT Eam Sought Concessions | True | By A. C. Sedgwick By Wireless In the New York Times | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/raymonds-dinghy-first-scores-110-points-to-shields-107-in-larchmont.html | RAYMOND'S DINGHY FIRST; Scores 110 Points to Shields' 107 in Larchmont Races | True | Special to THE NEW YORK TIMES. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/homes-sold-in-queens-small-dwellings-purchased-in-hollis-and.html | HOMES SOLD IN QUEENS; Small Dwellings Purchased in Hollis and Jackson Heights | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/the-need-of-allied-unity.html | THE NEED OF ALLIED UNITY | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/miss-rosenquest-victor-beats-miss-lopaus-in-final-of-florida-tennis.html | MISS ROSENQUEST VICTOR; Beats Miss Lopaus in Final of Florida Tennis Play | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/mdade-goals-win-for-americans-20-set-back-nationals-in-bronx-soccer.html | M'DADE GOALS WIN FOR AMERICANS, 2-0; Set Back Nationals in Bronx Soccer Game--Hispanos Top Kearny Scots by 6-0 | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/sets-shotput-record.html | Sets Shot-Put Record | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/cleared-in-shooting-of-nazi.html | Cleared in Shooting of Nazi | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/russian-hides-for-five-months-in-grain-pile-until-freed-by-yanks.html | Russian Hides for Five Months In Grain Pile Until Freed by Yanks; ESCAPED RUSSIAN HIDES 5 MONTHS Troops Knew It Was Coming | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/us-and-chinese-fliers-hit-shantung-port-46-planes-destroyed-in.html | U.S. and Chinese Fliers Hit Shantung Port; 46 Planes Destroyed in First Tsingtao Blow | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/francine-lipman-a-bride-hood-college-exstudent-wed-to-capt-william.html | FRANCINE LIPMAN A BRIDE; Hood College Ex-Student Wed to Capt. William Needle of Army | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/article-1-no-title-pass-thrower-extraordinary-no-encore-please.html | Article 1 -- No Title; Pass Thrower Extraordinary No Encore, Please Wifely Obedience | True | By Arthur Daley | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/chinese-community-of-manila-smashed.html | CHINESE COMMUNITY OF MANILA SMASHED | True | | C1B 664148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/tribute-paid-to-van-anda-army-paper-in-rome-calls-him-an-editors.html | TRIBUTE PAID TO VAN ANDA; Army Paper in Rome Calls Him an 'Editor's Editor' | True | By Wireless to the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/1944-hose-shipments-off-55-decline-below-1943-level-reported-by.html | 1944 HOSE SHIPMENTS OFF; 5.5% Decline Below 1943 Level Reported by Producing Group | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/tito-favors-simovitch-has-no-objection-to-his-post-in-yugoslav.html | TITO FAVORS SIMOVITCH; Has No Objection to His Post in Yugoslav Regency Council | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/new-friends-hear-szigeti-and-arrau.html | NEW FRIENDS HEAR SZIGETI AND ARRAU | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/lewis-asks-word-from-afl-council-seeks-clarification-of-point-so-as.html | LEWIS ASKS WORD FROM AFL COUNCIL; Seeks Clarification of Point So as to Avoid Further Parley With Tobin Group An Ambiguity Is Hinted Points in the Program | True | By Joseph Shaplen Special To the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/british-yule-trade-heavy.html | British Yule Trade Heavy | True | By Wireless to the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/netherland-waifs-in-coventry-haven-440-wan-children-will-be-built.html | NETHERLAND WAIFS IN COVENTRY HAVEN; 440 Wan Children Will Be Built Up Before Being Sent to English Homes FACES REFLECT TRAGEDY Youngsters Picked Up Foraging in Garbage-- Rotterdam's Terror Still Grips Some | True | By Wireless to the New York Times. | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/garden-basketball-schedule-aid-to-kingsman-program-revealed-report.html | Garden Basketball Schedule Aid To Kingsman Program Revealed; Report at Brooklyn College Cites Support for Student Athletics as School Stand on Arena Competition Is Reviewed Amateur "in Every Sense" No Basketball "Slaves" St. John's, Army to Meet | True | By Louis Effrat | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/recital-by-postal-clerk-arthur-stern-tenor-makes-debut-in-chamber.html | RECITAL BY POSTAL CLERK; Arthur Stern, Tenor, Makes Debut in Chamber Music Hall | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/katharine-seymour-writer-for-radio.html | KATHARINE SEYMOUR, WRITER FOR RADIO | True | | C1B 664148 |
| 1945-02-12 | 1945-02-12 | https://www.nytimes.com/1945/02/12/archives/resident-offices-report-on-trade-continued-emphasis-is-placed-on.html | RESIDENT OFFICES REPORT ON TRADE; Continued Emphasis Is Placed on Shortage of Textiles--Look for More Low-End Goods | True | | C1B 664148 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/elliott-roosevelt-made-brigadier-by-senate-53-to-11-on-war-record.html | Elliott Roosevelt Made Brigadier By Senate, 53 to 11, on War Record; SENATE CONFIRMS ELLIOTT ROOSEVELT Plea For Those Passed Over Combat Record Is Cited Question of Dog's Priority | True | By Jay Walz Special To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/berlin-appeals-to-rail-workers.html | Berlin Appeals to Rail Workers | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/miss-lack-gives-recital-young-violinist-at-her-best-in.html | MISS LACK GIVES RECITAL; Young Violinist at Her Best in Saint-Saens-Ysaye 'Caprice' | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/yalta-parley-ends-the-big-three-meeting-again-to-make-plans-for-the.html | YALTA PARLEY ENDS; THE BIG THREE MEETING AGAIN TO MAKE PLANS FOR THE WORLD YALTA TALKS END; BIG 3 DOOM NAZIS New Cabinet Indicated Fascism to Be Uprooted Leahy Also in Party | True | By Lansing Warren Special To The New York Times.the New York Times (BRITISH OFFICIAL RADIOPHOTO) | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/lieut-burck-promoted.html | Lieut. Burck Promoted | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/chinese-repulse-foe-near-namyung.html | CHINESE REPULSE FOE NEAR NAMYUNG | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/americans-had-part-in-greek-liberation.html | AMERICANS HAD PART IN GREEK LIBERATION | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/allies-to-assist-freed-prisoners-western-powers-and-russia-will.html | ALLIES TO ASSIST FREED PRISONERS; Western Powers and Russia Will Feed and Repatriate Respective Nationals Special Workers Ready | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/cuban-dockhands-get-rise.html | Cuban Dockhands Get Rise | True | By Cable To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/farm-output-is-held-key-to-chinas-trade.html | FARM OUTPUT IS HELD KEY TO CHINA'S TRADE | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/hawaii-pleas-granted-supreme-court-will-review-martial-law-cases.html | HAWAII PLEAS GRANTED; Supreme Court Will Review Martial Law Cases Frank Gaby, Actor, Found Hanged Nominated for Hall of Fame | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/asks-state-to-run-lottery.html | Asks State to Run Lottery | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/ccny-quintet-hit-by-the-loss-of-levine-penn-swimmers-score.html | C.C.N.Y. QUINTET HIT BY THE LOSS OF LEVINE; Penn Swimmers Score | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/hearing-today-in-albany-on-mortgage-moratorium.html | Hearing Today in Albany On Mortgage Moratorium | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/argentine-break-urged-cuba-wants-american-nations-to-sever.html | ARGENTINE BREAK URGED; Cuba Wants American Nations to Sever Relations | True | By Cable To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/italian-navy-lists-missions.html | Italian Navy Lists Missions | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/wisconsin-upheld-on-insurance-law-decision-refusing-license-to.html | WISCONSIN UPHELD ON INSURANCE LAW; Decision Refusing License to Illinois Concern Affirmed by Supreme Court STATE RESERVE REQUIRED Contention That Due Process Clause of Constitution Was Violated Is Dismissed Tax Case Accepted | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/british-homeless-get-new-shelters-14-of-350-portable-wartime-homes.html | BRITISH HOMELESS GET NEW SHELTERS; 14 of 350 Portable Wartime Homes Built by U.S. Troops to Be Occupied Soon | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/radio-deluge-hits-germany.html | Radio Deluge Hits Germany | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/weart-in-new-positions-takes-two-posts-under-general-wedemeyer-in.html | WEART IN NEW POSITIONS; Takes Two Posts Under General Wedemeyer in China | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/parents-to-discuss-bias-workshop-on-race-relations-will-be-started.html | PARENTS TO DISCUSS BIAS; Workshop on Race Relations Will Be Started Tonight | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/british-to-pursue-empire-trade-plan-postwar-pacts-with-us-and.html | BRITISH TO PURSUE EMPIRE TRADE PLAN; Post-War Pacts With U.S. and Russia, Official Says, Must Fit Preference Policy | True | By Charles E. Egan By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/builders-acquire-230-queens-plots-plan-kew-gardens-apartments-for.html | BUILDERS ACQUIRE 230 QUEENS PLOTS; Plan Kew Gardens Apartments for 800 Families--Eleven Houses in Bayside Sale | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/coffee-stocks-up-here-survey-shows-imports-last-year-exceeded.html | COFFEE STOCKS UP HERE; Survey Shows Imports Last Year Exceeded Consumption Buys Up-State Lake Property | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/mrs-mary-hall-married-bride-of-col-john-w-pennock-army-physician-in.html | MRS. MARY HALL MARRIED; Bride of Col. John W. Pennock, Army Physician, in California | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/115815-in-church-fund-goal-is-800000-in-campaign-of-the-protestant.html | $115,815 IN CHURCH FUND; Goal Is $800,000 in Campaign of the Protestant Council | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/perkins-attacks-dewey-on-labor-secretary-says-his-plan-for-workmens.html | PERKINS ATTACKS DEWEY ON LABOR; Secretary Says His Plan for Workmen's Compensation Board Is Unsound | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/ferry-pilots-praised-british-air-ministry-says-they-delivered-1336.html | FERRY PILOTS PRAISED; British Air Ministry Says They Delivered 1,336 Planes | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/1200-freed-from-nazi-camps.html | 1,200 Freed From Nazi Camps | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Rumanian German Japanese | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/raymond-in-zotom-leads-dinghy-racers-armed-guard-on-top.html | RAYMOND, IN ZOTOM, LEADS DINGHY RACERS; Armed Guard on Top | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/coast-league-prepares-extends-season-two-weeks-and-increases.html | COAST LEAGUE PREPARES; Extends Season Two Weeks and Increases Players' Money | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/lawrence-made-general-new-york-guard-officer-succeeds-gen-mills.html | LAWRENCE MADE GENERAL; New York Guard Officer Succeeds Gen. Mills Miller, Retired | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/honors-mrs-simkhovitch-brooklyn-school-gives-a-medal-to-greenwich.html | HONORS MRS. SIMKHOVITCH; Brooklyn School Gives a Medal to Greenwich House Head | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/hillman-proposes-iftu-substitute-gives-london-parley-detailed-plan.html | HILLMAN PROPOSES IFTU SUBSTITUTE; Gives London Parley Detailed Plan for New All-Inclusive World Labor Organization BRITISH DELEGATES COOL Citrine Expected to Oppose Idea-- Russia, France and Latin America for It British "Cool" to Proposal Implied Warning to Russia Pledge to Colonies Sought | True | By Louis Stark By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/sports-today.html | Sports Today | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/war-decorations.html | War Decorations | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/assembly-votes-antieviction-bill.html | ASSEMBLY VOTES ANTI-EVICTION BILL | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/john-joseph-rogers-cigar-executive-54.html | JOHN JOSEPH ROGERS, CIGAR EXECUTIVE, 54 | True | Bachrach | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/freed-americans-listed-lublin-names-soldiers-liberated-from-nazi.html | FREED AMERICANS LISTED; Lublin Names Soldiers Liberated From Nazi Prison Camps | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/pacific-war-role-for-soviet-hinted-date-of-united-nations-parley.html | PACIFIC WAR ROLE FOR SOVIET HINTED; Date of United Nations Parley Follows 'Denouncing' Time of Russo-Japanese Treaty PACIFIC WAR ROLE FOR SOVIET HINTED The London Poles Left Out As to Security Council Voting | True | By James B. Reston Special To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/columbia-merger-is-linked-to-fund-control-of-600000-disputed-by.html | COLUMBIA MERGER IS LINKED TO FUND; Control of $600,000 Disputed by Dental Alumni--Dean Denies Mercenary Aim Quota System Alleged Requests for Resignation Award of Scholarship | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/charles-brower-83-king-of-the-arctic.html | CHARLES BROWER, 83, 'KING OF THE ARCTIC' | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/nursery-toys-made-in-school-workshops.html | NURSERY TOYS MADE IN SCHOOL WORKSHOPS | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/new-york-general-promoted.html | New York General Promoted | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/reserve-bill-introduced-senate-measure-would-reduce-required.html | RESERVE BILL INTRODUCED; Senate Measure Would Reduce Required Minimums | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/submarine-launching-hailed.html | Submarine Launching Hailed | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/trade-challenges-apparel-program-garment-producers-tell-war.html | TRADE CHALLENGES APPAREL PROGRAM; Garment Producers Tell War Agencies Low-Cost Plan Will Mean 'Unwanted' Items 4 NEW CHEMICAL ORDERS Issued Simultaneously by WPB and OPA--Other Actions of Interest to Business No Lack" of Low Price Lines Chemical Orders Issued Additional Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/westminster-breed-winners.html | Westminster Breed Winners | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/pyrke-heads-historical-group.html | Pyrke Heads Historical Group | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/coast-dog-victor-in-eastern-debut-the-sixtyninth-annual-westminster.html | COAST DOG VICTOR IN EASTERN DEBUT; THE SIXTY-NINTH ANNUAL WESTMINSTER SHOW GETS UNDER WAY | True | By Henry R. Ilsleythe New York Times | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/elected-to-directorate-of-the-eastern-air-lines.html | Elected to Directorate Of the Eastern Air Lines | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/martin-hits-bureaucracy-he-calls-on-republicans-to-bar-domination.html | MARTIN HITS BUREAUCRACY; He Calls on Republicans to Bar 'Domination' of Country | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/plane-future-assayed-billiondollar-annual-output-after-war-is.html | PLANE FUTURE ASSAYED; Billion-Dollar Annual Output After War Is Predicted | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/federal-tax-yield-42125986550-in-44-increase-over-43-collections.html | FEDERAL TAX YIELD $42,125,986,550 IN '44; Increase Over '43 Collections Was More Than Total Bill in Recent Peace Years WITHHOLDING AT 9 BILLION New York Leads All States in Aggregate, With Pennsylvania in Second Place | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/shoppers-throng-city-stores-sending-holiday-sales-soaring-largest.html | Shoppers Throng City Stores, Sending Holiday Sales Soaring, Largest Turnout Since Christmas Carries Volume More Than 20% Over '44 Figures --Men's Lines Get Strong Support | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/chinese-demand-hirohito-be-tried-as-war-criminal.html | Chinese Demand Hirohito Be Tried as War Criminal | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/made-brigadier-general-after-his-death-in-france.html | Made Brigadier General After His Death in France | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/peru-at-war-with-reich-japan.html | Peru at War With Reich, Japan | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/europe-at-the-crisis-russians-advance-and-conference-in-crimea.html | Europe at the Crisis; Russians' Advance and Conference In Crimea Shape Future of Continent Other Problems on Agenda Germany a Pressing Problem Poland and Balkans Discussed | True | By Hanson W. Baldwin Special To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/committee-study-voted-by-senate-amendment-to-protect-right-of.html | COMMITTEE STUDY VOTED BY SENATE; Amendment to Protect Right of Debate Goes to the House for Concurrent Agreement | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/french-satisfaction-with-big-three-awaits-clarification-of.html | French Satisfaction With Big Three Awaits Clarification of Armistice, German Border | True | By Wireless To the New York Times. | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/holds-women-fight-national-service-mrs-roosevelt-says-lack-of.html | HOLDS WOMEN FIGHT NATIONAL SERVICE; Mrs. Roosevelt Says Lack of Support Is Because 'War Is Not on Our Doorstep' SHE BACKS MILITARY VIEW Objects to Publication of Letter Sent to Mundt Stating Her Views on Americanism | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/william-latzko-gynecologist-81-exprofessor-at-university-of-vienna.html | WILLIAM LATZKO, GYNECOLOGIST, 81; Ex-Professor at University of Vienna Dies--A Pioneer in Osteomalacia Treatment | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/miss-mavis-gillette-senior-at-cornell-betrothed-to-seaward-a-sand.html | Miss Mavis Gillette, Senior at Cornell, Betrothed to Seaward A. Sand Jr. of Army; Plummer--Merrick Fries--Porter | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Rosstter | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/danger-of-floods-eases.html | Danger of Floods Eases | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/volunteers-urged-to-relieve-nurses.html | VOLUNTEERS URGED TO RELIEVE NURSES | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/ives-assails-foes-of-antirace-bills-as-disfavor-rises-but-demand.html | IVES ASSAILS FOES OF ANTI-RACE BILLS AS DISFAVOR RISES; But Demand for Immediate Vote by CIO Head Is Unlikely to Head Off Opposition PRESS FOR PUBLIC HEARING Legislators Confident of Aid From Minorities--Chamber Attack Called 'Degrading' Pressure for Public Hearing Calls Statement Outrageous IVES ASSAILS FOES OF ANTI-RACE BILLS | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/killed-fighting-japanese-paterson-aviation-worker-was-sergeant-in.html | KILLED FIGHTING JAPANESE; Paterson Aviation Worker Was Sergeant in Air Forces | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/litvinoff-not-on-list-absence-said-to-imply-minor-role-in.html | LITVINOFF NOT ON LIST; Absence Said to Imply Minor Role in Policy-Making | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/boy-scouts-in-annual-pilgrimage-to-lincoln-statue.html | BOY SCOUTS IN ANNUAL PILGRIMAGE TO LINCOLN STATUE | True | The New York Times | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/books-of-the-times-his-characters-a-zany-lot-on-claques-at-the.html | Books of the Times; His Characters a Zany Lot On Claques at the Opera | True | By Orville Prescott | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/auto-union-suspends-officers-of-big-local-charging-misuse-of.html | Auto Union Suspends Officers of Big Local, Charging Misuse of Paterson Group's Funds | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/red-cross-assists-troops-on-guam-helps-with-hospital-and-offers.html | RED CROSS ASSISTS TROOPS ON GUAM; Helps With Hospital and Offers Comforts--Plans Wider Operations in Pacific Canteen to Open Soon Some Deficiencies Found | True | By Warren Moscow By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/smith-building-bill-to-dewey.html | Smith Building Bill to Dewey | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/rumanian-premier-bares-unrest-charges-leftwing-opposes-him-radescu.html | Rumanian Premier Bares Unrest; Charges Left-Wing Opposes Him; Radescu Appeals for National Unity and Offers to Step Down if Nation Wishes It --Reveals Hall Was Denied to Him Disavows Personal Ambitions Appeals to Workers | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; ARMY | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/connecticut-starts-holiday-in-poultry.html | CONNECTICUT STARTS 'HOLIDAY' IN POULTRY | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/asks-roosevelt-airport-here.html | Asks Roosevelt Airport Here | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/polish-partition-decried-speakers-at-lincolnkosciusko-dinner-assail.html | POLISH 'PARTITION' DECRIED; Speakers at Lincoln-Kosciusko Dinner Assail Agreement | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/grants-extra-fuel-levy-opa-permits-25cent-charge-on-2ton-deliveries.html | GRANTS EXTRA FUEL LEVY; OPA Permits 25-Cent Charge on 2-Ton Deliveries Marooned Citizens Clear Rails | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/refers-capshaw-case-to-bar.html | Refers Capshaw Case to Bar | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/meeting-scenes-the-palace-at-malta-and-the-port-of-malta.html | MEETING SCENES: THE PALACE AT MALTA AND THE PORT OF MALTA | True | The New York Times (U.S. Signal Corps) | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/greatgrandson-of-dana-killed-in-saipan-action.html | Great-Grandson of Dana Killed in Saipan Action | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/mphail-dubious-on-eastwest-plan-solution-for-baseball-travel-not.html | M'PHAIL DUBIOUS ON EAST-WEST PLAN; Solution for Baseball Travel Not Yet Found--Ready Now to Take Over Yankees Washington Plan Not Clear Wade Is Lost to Yanks | True | By James P. Dawson | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/business-up-in-quarter-gain-is-18-for-fourth-quarter-reserve-board.html | BUSINESS UP IN QUARTER; Gain Is 18% for Fourth Quarter, Reserve Board Reports | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/preparing-for-1945-red-cross-drive.html | PREPARING FOR 1945 RED CROSS DRIVE | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/frontline-recreation.html | FRONT-LINE RECREATION | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/the-play-magic-flute-repeated.html | THE PLAY; 'Magic Flute' Repeated | True | By Lewis Nichols | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/donovan-upheld-on-peace-spy-plan-comparison-of-proposal-for.html | DONOVAN UPHELD ON PEACE SPY PLAN; Comparison of Proposal for Intelligence Service to the 'Gestapo' Is Denounced Agency for Inquisition Is Scouted One Source of Opposition | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/daughters-of-the-union-meet.html | Daughters of the Union Meet | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/pact-gives-elas-2-weeks-to-disarm-leftists-to-oversee-collection.html | PACT GIVES ELAS 2 WEEKS TO DISARM; Leftists to Oversee Collection --Plebiscite on King, Vote on Greek Regime Reported Set BOTH SIDES PRAISE ACCORD Eam Leader Explains Excesses as Due to Collaborators, Promises Investigation ANNOUNCEMENT OF PACT Communist Traces Conflict Boards to Sift Collaboration | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/sports-of-the-times-hank-greenberg-does-the-talking-enter-the.html | Sports of the Times; Hank Greenberg Does the Talking Enter the Villain Stimulating Production | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/drfwshipley-74-st-louis-educator-exdean-of-graduate-school-at.html | DR.F.W.SHIPLEY, 74, ST. LOUIS EDUCATOR; Ex-Dean of Graduate School at Washington U. Is Dead--Taught in Rome, Athens Studied at Vatican Library | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/the-war-service-bill.html | THE WAR SERVICE BILL | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/brownout-order-stressed.html | 'Brownout' Order Stressed | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/says-vatican-link-is-topic-baptist-leader-reports-plan-for.html | SAYS VATICAN LINK IS TOPIC; Baptist Leader Reports Plan for Stettinius-Connally Talks | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/fuleihan-concerto-introduced-here-appleton-and-field-play-twopiano.html | FULEIHAN CONCERTO INTRODUCED HERE; Appleton and Field Play TwoPiano Piece With NationalOrchestral Association | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/bank-deposits-up-18-billions-in-1944-increase-of-17250000000-in.html | BANK DEPOSITS UP 18 BILLIONS IN 1944; Increase of $17,250,000,000 in Holdings of U.S. Issues Reported in Review | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/yugoslav-regime-going-to-belgrade-king-peter-agrees-to-program.html | YUGOSLAV REGIME GOING TO BELGRADE; King Peter Agrees to Program Calling for Creation of a Unified Government | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/2-bogus-mps-in-france-help-hijack-track-funds.html | 2 Bogus M.P.'s in France Help Hijack Track Funds | True | By Wireless To the New York Times. | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/bill-would-outlaw-petrillo-dictates-representative-monroneys.html | BILL WOULD OUTLAW PETRILLO DICTATES; Representative Monroney's Measure Hits at 'Make Work' Labor Rules EMPLOYERS TO BENEFIT It Would Free Them From Being Forced to Hire More Workers Than Needed Seek to Lift Interlochen Ban | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/eleanor-huntington-a-bride.html | Eleanor Huntington a Bride | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/mspaden-nelson-tie-at-284-in-golf-jug-cards-76-to-rivals-71-for-the.html | M'SPADEN, NELSON TIE AT 284 IN GOLF; Jug Cards 76 to Rival's 71 for the Last Eighteen of Open Event at New Orleans PLAY-OFF SET FOR TODAY Harmon Takes Third With 289 --Schneider, Snead Post 69s to Divide $500 Prize Makes Fine Comeback Bulla in Fifth Place | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/homage-at-springfield-hundreds-at-home-town-visit-lincoln-tomb-and.html | HOMAGE AT SPRINGFIELD; Hundreds at Home Town Visit Lincoln Tomb and House | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/spy-suspect-cites-disillusionment-colepaugh-testifies-that-he-quit.html | SPY SUSPECT CITES 'DISILLUSIONMENT; Colepaugh Testifies That He Quit Espionage Because of Loss of Faith in Nazis Wrote Report for Nazis Guarded in Berlin Accused of Aiding in Escape | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/gen-giraud-commands-a-french-army-region.html | Gen. Giraud Commands A French Army Region | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/allies-delegates-begin-berne-talks.html | ALLIES DELEGATES BEGIN BERNE TALKS | True | By Telephone To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/railroad-aid-seen-for-wests-steel-officials-of-2-big-roads-say.html | RAILROAD AID SEEN FOR WEST'S STEEL; Officials of 2 Big Roads Say Freight Would Be No Bar to Operation of Geneva COUNCIL INSPECTS MILLS Pacific Coast Group Opens Its Fight to Keep War Plant Open in Peacetime Sees Economics Main Factor Meeting Well Attended RAILROAD AID SEEN FOR WEST'S STEEL | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/phone-plan-is-set-for-service-men-long-distance-call-expenses-to-be.html | PHONE PLAN IS SET FOR SERVICE MEN; Long Distance Call Expenses to Be Defrayed by Boxing Service Athletic Fund | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/booksauthors.html | Books--Authors | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/r-delafield-dies-utility-official-51-financial-vice-president-of.html | R. DELAFIELD DIES; UTILITY OFFICIAL, 51; Financial Vice President of Columbia Gas and Electric-- Once With National City | True | Special to THE NEW YORK TIMES.Blank & Stoller | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/erna-a-sittler-engaged-red-cross-worker-fiancee-of-lieut-edward-j.html | ERNA A. SITTLER ENGAGED; Red Cross Worker Fiancee of Lieut. Edward J. Torney Jr. Wac Wed to Army Captain | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/six-risk-life-on-dam-two-new-yorkers-among-group-that-investigated.html | SIX RISK LIFE ON DAM; Two New Yorkers Among Group That Investigated Tunnel | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/fight-press-curb-at-william-mary-students-hit-campus-editorial.html | FIGHT PRESS CURB AT WILLIAM, MARY; Students Hit Campus Editorial Urging Negro Intermarriage, but Assail Censorship Resolution Adopted Editor Stands by Views | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/eisenhowers-praise-of-french-suppressed-by-paris-censorship.html | Eisenhower's Praise of French Suppressed by Paris Censorship | True | By Harold Callender By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/seek-labor-waste-by-army-and-navy-with-our-third-army-as-it-moves.html | SEEK LABOR WASTE BY ARMY AND NAVY; WITH OUR THIRD ARMY AS IT MOVES DEEPER INTO GERMANY | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/germans-hard-hit-by-loss-of-pruem-whole-enemy-defense-line-in-area.html | GERMANS HARD HIT BY LOSS OF PRUEM; Whole Enemy Defense Line in Area Seriously Weakened by Fall of Road Center Armor Pours Into Reich Civilians Under Control Seventy-sixth Division With Third | True | By Gene Currivan By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/roosevelt-presses-world-money-plan-he-asks-congress-for-action-on.html | ROOSEVELT PRESSES WORLD MONEY PLAN; He Asks Congress for Action on Monetary Fund and on Bank of Reconstruction Wagner Plans Bill ROOSEVELT URGES WORLD MONEY PLAN Other Proposals Are Due | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/from-cleve-to-pruem.html | FROM CLEVE TO PRUEM | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/new-zealand-exports-up-adverse-trade-balance-in-1944-reduced-to.html | NEW ZEALAND EXPORTS UP; Adverse Trade Balance in 1944 Reduced to 9,000,000 | True | By Cable to the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/monday-meat-ban-flouted-again-cafes-exhibit-and-serve-steaks-monday.html | Monday Meat Ban Flouted Again; Cafes Exhibit and Serve Steaks; MONDAY MEAT BAN IS FLOUTED AGAIN Stool-and-Counter View | True | By Charles Grutzner Jr. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/railroad-man-promoted.html | Railroad Man Promoted | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/berlin-caustic-on-allied-unity.html | Berlin Caustic on Allied Unity | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/decline-in-circulation-temporary-drop-in-january-is-first-recorded.html | DECLINE IN CIRCULATION; Temporary Drop in January Is First Recorded in Four Years | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/teenagers-at-fashion-show.html | Teen-Agers at Fashion Show | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/russians-rushed-reconstruction-of-yalta-to-accommodate-the-crimea.html | Russians Rushed Reconstruction of Yalta To Accommodate the Crimea Conference | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/to-settle-a-decorative-question.html | TO SETTLE A DECORATIVE QUESTION | True | The New York Times Studio | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/stalins-hand-seen-in-vatican-attack-rome-paper-chiding-moscow-sees.html | STALIN'S HAND SEEN IN VATICAN ATTACK; Rome Paper, Chiding Moscow, Sees Move to Use Orthodox Church for Imperial Aim | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/barnard-alumnae-mark-anniversary.html | BARNARD ALUMNAE MARK ANNIVERSARY | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/exiles-keep-silent-on-polish-decision-envoy-in-london-gets-news.html | EXILES KEEP SILENT ON POLISH DECISION; Envoy in London Gets News Late-- Cabinet Expected to Shun Collaboration Official Reaction Unknown Exiles' Cooperation Doubted Prisoner Release Expected | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/cooper-outpoints-leta-new-yorker-easily-wins-eightround-bout-in-new.html | COOPER OUTPOINTS LETA; New Yorker Easily Wins EightRound Bout in Newark Robinson Ends Training | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/red-army-is-at-bober-river-after-16mile-gain-in-silesia-russians.html | Red Army Is at Bober River After 16-Mile Gain in Silesia; RUSSIANS CAPTURE TOWN ON THE BOBER Polish City of Bielsko Falls Moscow Silent on "Berlin Front" Budapest Resistance Broken | True | By the United Press. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/soviet-public-gets-news-of-parley-late.html | SOVIET PUBLIC GETS NEWS OF PARLEY LATE | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/front-page-1-no-title-st-lawrence-waterway-assailed.html | Front Page 1 -- No Title; St. Lawrence Waterway Assailed | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/son-to-e-lawrence-danielses.html | Son to E. Lawrence Danielses | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/choate-sets-use-for-fund.html | Choate Sets Use for Fund | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dr-hw-odum-honored-professor-gets-award-for-aid-in-negrowhite.html | DR. H.W. ODUM HONORED; Professor Gets Award for Aid in Negro-White Relations | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/notes.html | Notes | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/steel-index-decreases.html | Steel Index Decreases | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/labor-safeguards-after-war-sought-secretary-perkins-calls-for.html | LABOR SAFEGUARDS AFTER WAR SOUGHT; Secretary Perkins Calls for Strengthening of Protective Laws Now in Abeyance JOB SERVICE IS ADVOCATED Article Predicts Continuation of 15,000,000 Women in Industrial Pursuits | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/clifton-nj-army-flier-killed.html | Clifton, N.J., Army Flier Killed | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/homeless-woman-held-she-is-suspect-in-a-series-of-thefts-from.html | HOMELESS WOMAN HELD; She Is Suspect in a Series of Thefts From Churches | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/yugoslavs-trap-german-force.html | Yugoslavs Trap German Force | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/service-basketball.html | SERVICE BASKETBALL | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/individuals-got-156-billions-in-44-payments-set-new-record-for-the.html | INDIVIDUALS GOT 156 BILLIONS IN '44; Payments Set New Record for the Nation--December Had Highest Monthly Total | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/utility-report-utility-debentures-ready.html | UTILITY REPORT; Utility Debentures Ready | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/transit-is-a-business.html | TRANSIT IS A BUSINESS | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/ouster-of-educator-as-prosoviet-asked-workers-for-blind-honored.html | OUSTER OF EDUCATOR AS PRO-SOVIET ASKED; Workers for Blind Honored | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/us-dietitian-in-hospital-near-paris-plans-4000-to-7000-meals-daily.html | U.S. Dietitian in Hospital Near Paris Plans 4,000 to 7,000 Meals Daily Without Gas | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/childrens-party-to-aid-charities-mrs-george-wever-heads-group.html | CHILDREN'S PARTY TO AID CHARITIES; Mrs. George Wever Heads Group Arranging Benefit at Junior League Clubhouse | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/yugoslavs-receive-food-1500-tons-of-supplies-most-of-it-sent-by.html | YUGOSLAVS RECEIVE FOOD; 1,500 Tons of Supplies, Most of It Sent by UNRRA, Dispatched Inquiries in Bulgaria | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/jewel-tea-co-set-sales-mark-in-1944-net-rose-to-1392581-from.html | JEWEL TEA CO. SET SALES MARK IN 1944; Net Rose to $1,392,581 From $1,155,833 as Result of Less Food Rationing AMERICAN CENTRAL REPORT Net Sales of $30,903,888 Are Double Preceding Year OTHER CORPORATE REPORTS JEWEL TEA CO. SET SALES MARK IN 1944 | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/bretton-woods-proposals.html | BRETTON WOODS PROPOSALS | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/boy-14-kills-himself-action-caused-by-fear-after-a-juvenile-prank.html | BOY, 14, KILLS HIMSELF; Action Caused by Fear After a Juvenile Prank | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/perry-monument-razed-japanese-remove-statue-honoring-memory-of.html | PERRY MONUMENT RAZED; Japanese Remove Statue Honoring Memory of Commodore | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/britain-russia-urged-to-control-europe.html | BRITAIN, RUSSIA URGED TO CONTROL EUROPE | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/canadiens-now-aim-at-hockey-records-richard-close-to-mostgoals-mark.html | CANADIENS NOW AIM AT HOCKEY RECORDS; Richard Close to Most-Goals Mark, and Lach Is Only 5 Behind in Assists | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dual-meet-for-americasweden-after-war-suggested-at-nyac-track.html | Dual Meet for America-Sweden After War Suggested at N.Y.A.C.; Track Writers Hear Rooth of Haegg Staff Express Hope--Whereabouts of Runner and Companion Still Mystery Successful Meet Seen Not as Good as in '42 Cunningham Still a Hero | True | By William D. Richardson | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/eire-is-buying-wheat-credited-with-taking-500000-bushels-on.html | EIRE IS BUYING WHEAT; Credited With Taking 500,000 Bushels on Winnipeg Market | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/wood-field-and-stream-bruin-a-fast-climber-urges-conservation-head.html | WOOD, FIELD AND STREAM; Bruin a Fast Climber Urges Conservation Head | True | By John Rendel | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/women-and-girls-drafted-in-reich-ordered-into-the-volkssturm-as.html | WOMEN AND GIRLS DRAFTED IN REICH; Ordered Into the Volkssturm as Travelers Report New Unrest and More Clashes Calls for Firm Stand Nazi Deserters Seized | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/bonds-and-shares-on-london-market-accumulated-orders-for-some.html | BONDS AND SHARES ON LONDON MARKET; Accumulated Orders for Some Industrials Brings a New Rise in Price Levels | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/b29s-hid-ground-at-ota.html | B-29's 'Hid Ground' at Ota | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/strader-now-at-sampson-former-st-marys-coach-on-duty-at-navy-center.html | STRADER NOW AT SAMPSON; Former St. Mary's Coach on Duty at Navy Center Auburn to Play Florida | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/americans-in-britain-limited-on-clothes.html | AMERICANS IN BRITAIN LIMITED ON CLOTHES | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/text-of-the-big-three-announcement-on-the-crimea-conference-report.html | Text of the Big Three Announcement on the Crimea Conference; Report of Crimea Conference The Defeat of Germany The Occupation and Control of Germany Reparation by Germany United Nations Conference Declaration on Liberated Europe Poland Yugoslavia Meetings of Foreign Secretaries Unity for Peace as for War Supplemental Report on Freed Prisoners | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/wooderson-miler-is-ill-contemplated-race-with-haegg-this-summer-now.html | WOODERSON, MILER, IS ILL; Contemplated Race With Haegg This Summer Now Off | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dam-on-rhine-blasted-structure-above-the-kembs-said-to-have-been.html | DAM ON RHINE BLASTED; Structure Above the Kembs Said to Have Been Wrecked Somoza Donates Land | True | By Wireless To the New York Times.by Cable To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/city-transit-bill-splits-legislature-senator-byrne-cosponsor-of.html | CITY TRANSIT BILL SPLITS LEGISLATURE; Senator Byrne, Co-Sponsor of 10c-Fare Plan, Faces ALP Opposition on Measure TWO REPUBLICANS FIGHT IT Olliffe and Brown Describe It as 'Class Legislation' and Insist It Is 'Unsound' | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/wlb-rejects-delay-on-wages-rollback.html | WLB REJECTS DELAY ON WAGES ROLLBACK | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/our-army-censorship-assailed-by-rl-tobin.html | OUR ARMY CENSORSHIP ASSAILED BY R.L. TOBIN | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/b29-attacks-cut-foes-plane-output-japan-now-dispersing-plants.html | B-29 ATTACKS CUT FOE'S PLANE OUTPUT; Japan Now Dispersing Plants, Norstad Says--New Blow at Iwo Has 'Good Results' Estimated Results of B-29 Hits Iwo Effectively Bombed Again Liberators Hit Iwo on Sunday | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/for-victory-and-peace.html | FOR VICTORY AND PEACE | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/the-leaders-of-the-big-three-meet-in-the-crimea-to-seal-the-doom-of.html | The Leaders of the Big Three Meet in the Crimea to Seal the Doom of Nazi Germany | True | The New York Times (U.S. Signal Corps) | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/new-york-officers-promoted.html | New York Officers Promoted | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/news-of-food-some-questions-of-pertinent-interest-on-the-storage-of.html | News of Food; Some Questions of Pertinent Interest On the Storage of Edibles Answered | True | By Jane Holt | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/tornado-kills-33-in-the-deep-south.html | TORNADO KILLS 33 IN THE DEEP SOUTH | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/wpb-takes-charge-of-match-output.html | WPB Takes Charge Of Match Output | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/united-states-supreme-court-state-guard-orders.html | United States Supreme Court; State Guard Orders | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/screen-news-sanders-misses-raines-and-fitzgerald-teamed-of-local.html | SCREEN NEWS; Sanders, Misses Raines and Fitzgerald Teamed Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/breadon-favors-plan-for-sectional-play.html | BREADON FAVORS PLAN FOR SECTIONAL PLAY | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/utica-no-1-rink-selected.html | Utica No. 1 Rink Selected | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/british-and-indians-advance-in-burma.html | BRITISH AND INDIANS ADVANCE IN BURMA | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/miss-richardson-bride-of-navy-man-couple-married-and-an-engaged.html | MISS RICHARDSON BRIDE OF NAVY MAN; COUPLE MARRIED AND AN ENGAGED GIRL | True | The New York Times Studio | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/local-drive-in-italy-at-halt-near-massa.html | LOCAL DRIVE IN ITALY AT HALT NEAR MASSA | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dr-butler-backs-mayor-calls-him-most-effective-of-citys.html | DR. BUTLER BACKS MAYOR; Calls Him 'Most Effective' of City's Administrators | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/retail-sales-set-new-peak-in-1944-reach-69275000000-commerce.html | RETAIL SALES SET NEW PEAK IN 1944; Reach $69,275,000,000, Commerce Department Says--December Record Also Made Goodyear Develops New Material | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/manila-trap-shut-luzon-is-crossed-the-philippines-the-handiwork-of.html | MANILA TRAP SHUT; LUZON IS CROSSED; THE PHILIPPINES: THE HANDIWORK OF THE DEFEATED--THE SPIRIT OF THE VICTORS | True | By George E. Jones By Wireless To the New York Times. | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/stettinius-plans-sightseeing.html | Stettinius Plans Sight-Seeing | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/mosconi-increases-lead-beats-greenleaf-in-both-blocks-of-pocket.html | MOSCONI INCREASES LEAD; Beats Greenleaf in Both Blocks of Pocket Billiards Play | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/novel-accessories-carry-out-the-valentine-theme.html | NOVEL ACCESSORIES CARRY OUT THE VALENTINE THEME | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/turner-gets-contract-awarded-200000-alteration-job-for-bankers.html | TURNER GETS CONTRACT; Awarded $200,000 Alteration Job for Bankers Trust Branch Purchases Dwelling in Rye | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/the-text-of-the-roosevelt-message-on-bretton-woods-financial.html | The Text of the Roosevelt Message on Bretton Woods Financial Proposals; Plans Called Cornerstones Big Job Must Be Started Soon U.S. Should Act Promptly" Economic Cooperation Asked Other Proposals Due Shortly | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/opa-cites-benefits-of-rent-control-50000-tenants-and-24300.html | OPA CITES BENEFITS OF RENT CONTROL; 50,000 Tenants and 24,300 Landlords Were Aided in This Area Last Year MANY REFUNDS OBTAINED Rentals Were Adjusted and Services Restored Some Cases Taken to Court Improvements Win Increases | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/lenten-services-begin-tomorrow-prayers-for-early-restoration-of.html | LENTEN SERVICES BEGIN TOMORROW; Prayers for Early Restoration of Peace Will Be Offered in Many Churches Trinity Schedule Heavy To Conduct Lenten Forum | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/will-take-aid-to-italy-four-sent-by-evangelical-committee-on-relief.html | WILL TAKE AID TO ITALY; Four Sent by Evangelical Committee on Relief Mission | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dissenters-accuse-high-court-majority-of-blocking-congress-in-gas.html | Dissenters Accuse High Court Majority Of Blocking Congress in Gas Rate Ruling | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/jets-speed-flyingboat-takeoffs.html | Jets Speed Flying-Boat Take-Offs | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/the-battle-for-luzon.html | THE BATTLE FOR LUZON | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/say-nazis-run-wild-in-arizona-streets-senator-mcfarland-and-a.html | SAY NAZIS RUN WILD IN ARIZONA STREETS; Senator McFarland and a Jurist Also Assert Prisoners Flaunt Swastika | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/french-freedom-show-program-here-feb-23-will-be-broadcast-to.html | FRENCH FREEDOM SHOW; Program Here Feb. 23 Will Be Broadcast to Colonies | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/delay-most-rivers-plans-army-engineers-program-includes-only.html | DELAY MOST RIVERS' PLANS; Army Engineers' Program Includes Only Projects Vital to War | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/ives-statement-on-antirace-bills-guaranteeing-liberty-to-all-four.html | Ives Statement on Anti=Race Bills; Guaranteeing Liberty to All" Four Courses Are Outlined Centered on Employment Conciliation, Persuasion First Commission Findings Conclusive Must Have Faith in Humans" | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/markets-to-resume-today.html | Markets to Resume Today | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/panel-denies-pay-rise-for-bus-men-in-jersey.html | PANEL DENIES PAY RISE FOR BUS MEN IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/asks-macarthur-lead-on.html | Asks MacArthur Lead On | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/operator-completes-three-transactions.html | OPERATOR COMPLETES THREE TRANSACTIONS | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/chinese-mark-lunar-new-year.html | Chinese Mark Lunar New Year | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/penn-five-downs-columbia-57-to-50-leads-by-32-to-24-at-the-half-and.html | PENN FIVE DOWNS COLUMBIA, 57 TO 50; Leads by 32 to 24 at the Half and Clinches Eastern League Crown Cut the Penn Lead Varied Events Held | True | By Joseph C. Nichols | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/soldier-loan-bill-voted-measure-following-federal-formula-is-sent.html | SOLDIER LOAN BILL VOTED; Measure Following Federal Formula Is Sent to Gov. Dewey | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/war-veterans-ask-wpb-order-relief-overall-requests-also-show-rise.html | WAR VETERANS ASK WPB ORDER RELIEF; Over-All Requests Also Show Rise as 'Spot' Plan Dwindles, Officials Here Say | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/events-today.html | Events Today | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/3d-us-officer-on-trial-lieutenant-accused-of-stealing-army-goods-in.html | 3D U.S. OFFICER ON TRIAL; Lieutenant Accused of Stealing Army Goods in France | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/congress-leaders-praise-big-three-members-of-both-parties-hail.html | CONGRESS LEADERS PRAISE BIG THREE; Members of Both Parties Hail Statement of Decisions of Crimea Conference | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/will-become-a-partner-in-pedlar-ryan-inc.html | Will Become a Partner In Pedlar & Ryan, Inc. | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/afl-plans-cash-aid-to-foreign-unions-will-press-1000000-drive-to.html | AFL PLANS CASH AID TO FOREIGN UNIONS; Will Press $1,000,000 Drive to Rehabilitate Groups in Liberated Countries 'FREE LABOR' IS STRESSED Council, Meeting in Miami, Will Consider Lewis' Application Today All-Out Effort to Raise Fund Warns Against Communists | True | By Joseph Shaplen Special To the New York Times. | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/letters-to-the-times-faults-found-in-ives-bill-discrimination-it-is.html | Letters to The Times; Faults Found in Ives Bill Discrimination, It Is Held, Cannot Be Overcome by Legal Means Wide Powers Specified Laws Now on Books Snow Crust Nor a Monopoly Even Washington Youngsters Enjoyed It Before Capital Grew Up Nurse Asks Overseas Help One in Service Reminds All Young Graduates of Need to Win War Birds Sing Despite Cold Virgil's Prophecy Not Yet Fulfilled | True | C.C. BURLINGHAM,A.R. PINCI.ARMY NURSE.KATHERINE VAN BAMAN.L.S. RILEY. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/seek-german-prisoners-to-replace-farm-labor.html | Seek German Prisoners To Replace Farm Labor | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/650000-in-italy-get-aid-from-americans.html | 650,000 IN ITALY GET AID FROM AMERICANS | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/aachen-germans-obey-allies-well-use-own-food-help-to-rebuild-town.html | AACHEN GERMANS OBEY ALLIES WELL; Use Own Food, Help to Rebuild Town and Offer Little Opposition to Restrictions Public Utilities Restored Germans Have Plenty of Cash Doubt Nazi Hatred Claims | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/business-world-raw-fur-volume-drops-new-york-liquor-sales-rise-to.html | Business World; Raw Fur Volume Drops New York Liquor Sales Rise To Market Used Plane Tires | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/radio-today.html | RADIO TODAY | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/troth-made-known-of-regina-rothwell-barbara-blanchard-fiancee.html | TROTH MADE KNOWN OF REGINA ROTHWELL; Barbara Blanchard Fiancee | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.La Moitte-Teunissen | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/24282095-paid-on-ge-policies.html | $24,282,095 Paid on GE Policies | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/roosevelt-pressed-to-aid-zionist-plan.html | ROOSEVELT PRESSED TO AID ZIONIST PLAN | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/legislator-moves-to-legalize-bingo-jersey-assembly-resolution-would.html | LEGISLATOR MOVES TO LEGALIZE BINGO; Jersey Assembly Resolution Would Confine Game to Churches, Charities | True | Special to THE NEW YORK TIMES. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/farm-aid-bill-passed-senate-approves-measure-to-continue-some.html | FARM AID BILL PASSED; Senate Approves Measure to Continue Some Benefits | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/lincolns-razor-stropped-again.html | Lincoln's Razor Stropped Again | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/dog-show-program-for-today.html | Dog Show Program for Today | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/woolley-tries-to-restore-confidence-to-smokers.html | Woolley Tries to Restore Confidence to Smokers | True | | C1B 664149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/big-3-agreement-lauded-by-hoover-strong-foundation-for-new-world-he.html | BIG 3 AGREEMENT LAUDED BY HOOVER; 'Strong Foundation' for New World, He Says--Austin Asks Bipartisan Planning BIG 3 AGREEMENT LAUDED BY HOOVER Stresses Need for Force Dewey Sees Peace Gain | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/books-published-today.html | Books Published Today | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/ussoviet-accord-on-aviation-hinted-airline-men-point-out-that.html | U.S.-SOVIET ACCORD ON AVIATION HINTED; Airline Men Point Out That Roosevelt Had Chance for Talk With Stalin | True | By John Stuart | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/roosevelt-had-daughter-with-him-at-big-3-talks.html | Roosevelt Had Daughter With Him at Big 3 Talks | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/holiday-matinees-draw-big-crowds-in-longrun-play.html | HOLIDAY MATINEES DRAW BIG CROWDS; IN LONG-RUN PLAY | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/cleve-pruem-fall-allies-capture-two-key-westwall-positions-in-north.html | CLEVE, PRUEM FALL; Allies Capture Two Key Westwall Positions in North and Center OPPOSITION IS LIGHT Germans Draft Women for Volkssturm--New Clashes Reported Patton Sets Up New Threat CLEVE, PRUEM FALL TO ALLIED ARMIES German Lines Stiffen Pruem Captured Easily Americans Enter Vianden | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/deaths-of-nazis-doubted-london-suggests-reports-are-issued-to.html | DEATHS OF NAZIS DOUBTED; London Suggests Reports Are Issued to Permit Them to Flee | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/villalobos-guest-at-the-city-center-shares-baton-with-stokowski.html | VILLA-LOBOS GUEST AT THE CITY CENTER; Shares Baton With Stokowski -- Latter Conducts Orchestra in Beethoven 'Pastoral' | True | By Olin Downes | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/epinal-honors-gen-patch-us-commander-made-citizen-of-french-city-he.html | EPINAL HONORS GEN. PATCH; U.S. Commander Made Citizen of French City He Freed | True | By Wireless To the New York Times. | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/advertising-news-personnel-notes.html | Advertising News; Personnel Notes | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/robot-kills-4-churchmen-it-demolishes-a-hall-in-london-as.html | ROBOT KILLS 4 CHURCHMEN; It Demolishes a Hall in London as Presbyterians Confer | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/weeks-steel-operations-set-at-928-of-capacity.html | Week's Steel Operations Set at 92.8% of Capacity | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 664149 |
| 1945-02-13 | 1945-02-13 | https://www.nytimes.com/1945/02/13/archives/astor-estate-gets-e-14th-st-holding-buys-property-under-lease-to.html | ASTOR ESTATE GETS E. 14TH ST. HOLDING; Buys Property Under Lease to Automat--Simon Bros. Sell Pinaud Building | True | | C1B 664149 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/miss-cooper-affianced-sophomore-at-smith-to-be-wed-to-gv-land-mit.html | MISS COOPER AFFIANCED; Sophomore at Smith to Be Wed to G.V. Land, M.I.T. Alumnus | True | Special to THE NEW YORK TIMES. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/colgate-adds-10-gold-stars.html | Colgate Adds 10 Gold Stars | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/59-are-executed-in-bulgaria.html | 59 Are Executed in Bulgaria | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/now-budapest.html | NOW BUDAPEST | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/steiner-victor-at-tennis-tops-richards-in-metropolitan-junior.html | STEINER VICTOR AT TENNIS; Tops Richards in Metropolitan Junior Tournament, 6-1, 6-0 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/sugar-growers-aided-cuban-planters-to-get-30-of-take-on-blackstrap.html | SUGAR GROWERS AIDED; Cuban Planters to Get 30% of Take on Blackstrap | True | By Cable To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/officer-gets-20-years-convicted-of-conspiracy-in-army-supply.html | OFFICER GETS 20 YEARS; Convicted of Conspiracy in Army Supply Diversion | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/bypassed-enemy-strong-in-pacific-navy-estimates-japanese-on-the.html | BY-PASSED ENEMY STRONG IN PACIFIC; Navy Estimates Japanese on the Isolated Islands Number More Than 244,000 Estimates of Strength | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/steel-shipments-decline.html | Steel Shipments Decline | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/snow-and-sleet-revisit-the-east-clearing-skies-forecast-for-today.html | Snow and Sleet Revisit the East; Clearing Skies Forecast for Today | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/douglas-fairbanks-iii.html | Douglas Fairbanks III | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/books-of-the-times-fate-almost-destroys-him-a-good-spirit-fights.html | Books of the Times; Fate Almost Destroys Him A Good Spirit Fights | True | By Orville Prescott | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/43-died-in-southern-tornadoes.html | 43 Died in Southern Tornadoes | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/jail-term-upheld-in-opa-price-case-grocer-loses-appeal-and-must.html | JAIL TERM UPHELD IN OPA PRICE CASE; Grocer Loses Appeal and Must Serve Rest of 25 Days for Ceiling Violations WOOLLEY PRAISES RULING Regional Chief Backs Bill to Increase State Penalties for Black Markets Earlier Conviction a Factor Heavier Penalties Urged | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/chinese-envoy-pleased-expects-crimea-principles-to-be-applied-to.html | CHINESE ENVOY PLEASED; Expects Crimea Principles to Be Applied to Japan | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/rise-of-131-shown-in-sales-by-chains-januarys-figure-up-from-a-year.html | RISE OF 13.1% SHOWN IN SALES BY CHAINS; January's Figure, Up From a Year Before, Compares With 13.7% in December | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/yugoslavs-kill-1350-germans.html | Yugoslavs Kill 1,350 Germans | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/open-hearings-set-to-sift-basketball-leibowitz-granting-0dwyers.html | OPEN HEARINGS SET TO SIFT BASKETBALL; Leibowitz, Granting O'Dwyer's Request for College Inquiry, to Sit as Magistrate SESSIONS START MONDAY District Attorney Says Office Has Found 'Conditions Injurious to Public Welfare' Irish Declines to Comment Questions by O'Dwyer | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mass-surrender-by-nazis-doubted.html | MASS SURRENDER BY NAZIS DOUBTED | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/waves-to-vacate-12-bronx-buildings-landlords-and-officials-confer.html | WAVES TO VACATE 12 BRONX BUILDINGS; Landlords and Officials Confer on Letting Service Families Rent Some Apartments | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/french-plan-big-base-at-dakar-for-empire-and-world-security-french.html | French Plan Big Base at Dakar For Empire and World Security; French Plan Big Base at Dakar For Empire and World Security Two Peace Systems Described For Empire and World Security | True | By Harold Callender By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/brooklyn-artists-open-annual-show-a-miniature-annual.html | BROOKLYN ARTISTS OPEN ANNUAL SHOW; A Miniature Annual | True | By Howard Devee | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/henrietta-szold-dies-in-jerusalem-hadassah-founder-known-as.html | HENRIETTA SZOLD DIES IN JERUSALEM; Hadassah Founder, Known as Outstanding Woman Zionist, Stricken at Age of 84 LIFE'S WORK FOR JEWRY Began Career as an Editorial Secretary in 1892--Rescued Young Victims of Nazis Saw Heavy Trachoma Toll Active Zionist in General. Aided Victims of Nazis | True | By Wireless To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/killed-on-german-front-j-h-thompson-of-lawrence-li-was-infantry.html | KILLED ON GERMAN FRONT; J. H. Thompson of Lawrence, L.I., Was Infantry Scout | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/favor-and-oppose-draft-for-nurses-three-groups-support-two-attack.html | FAVOR AND OPPOSE DRAFT FOR NURSES; Three Groups Support, Two Attack Conscription at a Mearing Before Senators | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/yanks-arrange-15-spring-games-finishing-with-dodgers-series-seven.html | Yanks Arrange 15 Spring Games, Finishing With Dodgers' Series; Seven Clashes Set for Atlantic City Camp -- Service Nines Favored for Open Dates --Giants Send Brondell to Coast Club To Visit Red Sox Camp Shea Decorated by Clark | True | By James P. Dawson | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/praise-operation-of-elk-hills-wells-members-of-congressional-party.html | PRAISE OPERATION OF ELK HILLS WELLS; Members of Congressional Party Head East After Seeing Navy Refineries Also | True | By J.h. Carmical Special To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/daughter-to-luther-l-rowlands.html | Daughter to Luther L. Rowlands | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/metzman-to-speak-ny-central-president-to-address-rail-history-group.html | METZMAN TO SPEAK; N.Y. Central President to Address Rail History Group | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/eleanor-dow-lind-engaged-to-marry-a-bride-and-an-engaged-girl.html | ELEANOR DOW LIND ENGAGED TO MARRY; A BRIDE AND AN ENGAGED GIRL | True | BachrachThe New York Times Studio | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/new-plan-offered-for-ousting-judges-special-judicial-impeachment.html | NEW PLAN OFFERED FOR OUSTING JUDGES; Special Judicial Impeachment Tribunal of 6 Is Proposed in State Legislature | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/canadians-gain-near-cleve-3d-army-links-bridgeheads-the-british.html | Canadians Gain Near Cleve; 3d Army Links Bridgeheads; THE BRITISH MASSING FOR ASSAULT IN GERMANY CANADIANS GAIN; 3D LINKS CROSSINGS Some Germans Have Enough | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/elected-vice-president-of-jm-mathes-agency.html | Elected Vice President Of J.M. Mathes Agency | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/miss-mary-stephanie-mcveigh-is-betrothed-to-lieut-herbert-j.html | Miss Mary Stephanie McVeigh Is Betrothed To Lieut. Herbert J. Williams Jr. of the Navy; Nash--Wolverton | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mkesson-robbins-inc-halfyear-profit-2258892-or-116-a-share-on.html | M'KESSON & ROBBINS, INC.; Half-Year Profit $2,258,892, or $1.16 a Share on Common | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/accord-rejected-by-london-poles-exile-government-denounces-fifth.html | ACCORD REJECTED BY LONDON POLES; Exile Government Denounces 'Fifth Partition' of Nation-- End of Regime Is Seen ACCORD REJECTED BY LONDON POLES Lublin Group Approves | True | By Raymond Daniell Special To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/haverhill-notes-go-to-two-bidders-700000-issue-split-and-sold-in.html | HAVERHILL NOTES GO TO TWO BIDDERS; $700,000 Issue Split and Sold in Equal Parts to Shawmut Bank and Sessler Co. | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/manila-japanese-employ-boys-of-7-against-troops.html | Manila Japanese Employ Boys of 7 Against Troops | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/siegfried-heard-at-metropolitan-norman-cordon-sings-wotan-for-first.html | 'SIEGFRIED' HEARD AT METROPOLITAN; Norman Cordon Sings Wotan For First Time Here, With Szell the Conductor | True | By Olin Downes | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/stenographer-heads-bar-unit.html | Stenographer Heads Bar Unit | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/may-end-limestone-ceiling.html | May End Limestone Ceiling | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/british-seize-more-indrive-at-mandalay.html | BRITISH SEIZE MORE INDRIVE AT MANDALAY | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/princess-elizabeth-has-mumps.html | Princess Elizabeth Has Mumps | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/french-censor-relaxes-eisenhower-and-devers-mes-sages-freed-for.html | FRENCH CENSOR RELAXES; Eisenhower and Devers Mes sages Freed for Publication | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/wood-field-and-stream-aim-to-improve-rifle-town-blacked-out-by-bird.html | WOOD, FIELD AND STREAM; Aim to Improve Rifle Town Blacked Out by Bird | True | By John Rendel | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mischa-auer-hurt-chasing-thief.html | Mischa Auer Hurt Chasing Thief | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/dukes-son-loses-case-jury-rejects-montagus-claim-for-250000.html | DUKE'S SON LOSES CASE; Jury Rejects Montagu's Claim for $250,000 Injuries | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/heating-oil-quotas-for-homes-revised-paw-restricts-their-in-new.html | HEATING OIL QUOTAS FOR HOMES REVISED; PAW Restricts Their in New England and Up-State, but Eases Them Here | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/money.html | MONEY | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/brooklyn-college-loses-bows-to-floyd-bennett-five-on-stelows-field.html | BROOKLYN COLLEGE LOSES; Bows to Floyd Bennett Five on Stelow's Field Goal, 63-61 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/elected-vice-presidents-of-rogers-peet.html | ELECTED VICE PRESIDENTS OF ROGERS PEET | True | Blackstone Studio | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/903206-germans-taken-eisenhowers-armies-nearing-million-mark-on.html | 903,206 GERMANS TAKEN; Eisenhower's Armies Nearing Million Mark on West Front | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/byrne-asks-mayors-view-on-10cent-fare-withholds-his-transit-bill.html | Byrne asks Mayor's View on 10-Cent Fare; Withholds His Transit Bill Until Then | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/gen-stilwell-to-speak-will-be-guest-at-manhattan-red-cross-drive.html | GEN. STILWELL TO SPEAK; Will Be Guest at Manhattan Red Cross Drive Luncheon Monday | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/permanent-peace-aided-grew-says-acting-secretary-of-state-hails.html | PERMANENT PEACE AIDED, GREW SAYS; Acting Secretary of State Hails Plan for Regular Talks of Foreign Ministers SHIPS GIVEN TO THE UNRRA Relief Cargoes to Leave Before End of Month--Envoy to Poland Staying Here Sees Unity Strengthened Shipping for Relief Silent on Russia's Plans | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/newsprint-production-351737-tons-reported-for-january-by-service.html | NEWSPRINT PRODUCTION; 351,737 Tons Reported for January by Service Bureau | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/paris-posters-call-ffi-to-direct-action.html | PARIS POSTERS CALL FFI TO DIRECT ACTION | True | By Wireless to the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/the-case-of-poland.html | THE CASE OF POLAND | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/get-special-gas-ration-returning-soldiers-jobseeking-civilians.html | GET SPECIAL 'GAS' RATION; Returning Soldiers, Job-Seeking Civilians Share by OPA Ruling | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/yugoslav-cabinet-of-24-is-foreseen-tito-regime-may-soon-take-over.html | YUGOSLAV CABINET OF 24 IS FORESEEN; Tito Regime May Soon Take Over Formally--Big 3 Rebuff to Mikhailovitch Indicated | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/fist-fights-in-athens-appearance-of-eam-newspaper-causes-street.html | FIST FIGHTS IN ATHENS; Appearance of Eam Newspaper Causes Street Scuffles | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/new-plan-heartens-crimes-commission.html | NEW PLAN HEARTENS CRIMES COMMISSION | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/nazi-spy-takes-stand-against-expastor.html | NAZI SPY TAKES STAND AGAINST EX-PASTOR | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/106909-donated-to-columbia.html | $106,909 Donated to Columbia | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/two-boxes-injured-at-broadway-arena.html | TWO BOXES INJURED AT BROADWAY ARENA | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/worker-shifted-by-wmc-mechanic-in-jewelry-plant-52-goes-to-war.html | WORKER SHIFTED BY WMC; Mechanic in Jewelry Plant, 52, Goes to War Factory | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/rome-writer-adopts-mild-tone-to-russia.html | ROME WRITER ADOPTS MILD TONE TO RUSSIA | True | By Wireless To the New Yotk Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/naval-base-seized-nichols-field-also-won-as-trap-narrows-on.html | NAVAL BASE SEIZED; Nichols Field Also Won as Trap Narrows on Besieged Garrison BAY FRONT REACHED Dash Across City Perils Enemy Flank--New Atrocities Reported A Small-Scale Stalingrad CAVITE NAVAL BASE IN U.S. HANDS AGAIN Foe Claims Morotai Landing Report Puzzles Washington | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/oversea-flights-on-today.html | Oversea Flights On Today | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/lauds-aid-to-australians-air-marshal-thanks-4-agencies-here-for.html | LAUDS AID TO AUSTRALIANS; Air Marshal Thanks 4 Agencies Here for Their Hospitality | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/ski-slopes-and-trails-38degree-slalom-pitch-sweep-for-us-women.html | SKI SLOPES AND TRAILS; 38-Degree Slalom Pitch Sweep for U.S. Women | True | By Frank Elkins Special To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mosconi-increases-lead-defeats-greenleaf-125106-and-12591-in.html | MOSCONI INCREASES LEAD; Defeats Greenleaf, 125-106 and 125-91, in Billiard Play | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/defends-handling-of-nazi-prisoners-gen-lerch-states-that-they.html | DEFENDS HANDLING OF NAZI PRISONERS; Gen. Lerch States That They Receive the Treatment Due Under Geneva Convention Denies Nazi Domination Money Value of Work | True | By Russell Porter Special To the New York Times. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/for-liberty-and-democracy.html | FOR LIBERTY AND DEMOCRACY | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/new-york-curb-exchange-selects-its-governors.html | New York Curb Exchange Selects Its Governors | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/bonds-and-shares-on-london-market-announcement-of-accord-by-big.html | BONDS AND SHARES ON LONDON MARKET; Announcement of Accord by Big Three Improves Tone and Prices Go Forward | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/contracts-for-soldier-field.html | Contracts for Soldier Field | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/edward-talbott-retired-banker-head-of-maryland-institution-26-years.html | EDWARD TALBOTT, RETIRED BANKER; Head of Maryland Institution 26 Years Dies--Member of Century-Old Firm | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/scottie-is-named-best-in-dog-show-winner-of-highest-award-in-show.html | SCOTTIE IS NAMED BEST IN DOG SHOW; WINNER OF HIGHEST AWARD IN SHOW AT GARDEN | True | By Henry R. Ilsleythe New York Times Studio | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/plans-debt-redemption.html | Plans Debt Redemption | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/wfa-stresses-need-of-home-gardening-jones-says-record-crops-and.html | WFA STRESSES NEED OF HOME GARDENING; Jones Says Record Crops and Canning Are Required to Avoid Food Shortages This Year | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/japanese-confirm-war-plant-shift-b29-blows-porce-removal-of-plane.html | JAPANESE CONFIRM WAR PLANT SHIFT; B-29 Blows Porce Removal of Plane Plants to Manchuria --Iwo Is Blasted Again Factory Output Slashed Too Late, U.S. Experts Say Bombers Hit Formosa Airfield Iwo Battering Continues | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/london-poles-notes-on-parley-polish-communique.html | London Poles' Notes on Parley; POLISH COMMUNIQUE | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/5-more-curb-ticker-cities.html | 5 More Curb Ticker Cities | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/news-of-the-screen-mgms-bad-bascomb-will-feature-tom-drake-2.html | NEWS OF THE SCREEN; M-G-M's 'Bad Bascomb' Will Feature Tom Drake-- 2 Chekhov Festival Films to Be Seen Here Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/allied-agreement-activates-stocks-demand-is-heavy-all-day-and.html | ALLIED AGREEMENT ACTIVATES STOCKS; Demand Is Heavy All Day and Prices Make Third Largest Advance This Year VOLUME 1,800,000 SHARES Motor, Rail and Steel Groups Lead the Upward Move With 1 to 2 Point Gains Steels and Motors Active | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/more-shows-for-front-soldiers-need-entertainment-says-katharine.html | MORE SHOWS FOR FRONT; Soldiers Need Entertainment, Says Katharine Cornell | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/124-nazi-tanks-cut-to-3-in-bulge-fight-germans-who-started-from.html | 124 NAZI TANKS CUT TO 3 IN BULGE FIGHT; Germans Who Started From Breslau With the Machines Found the Going Rough | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/pratt-estate-to-family-2-museums-yale-and-amherst-get-certain-art.html | PRATT ESTATE TO FAMILY; 2 Museums, Yale and Amherst Get Certain Art Works | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/westminister-dog-show-awards.html | Westminister Dog Show Awards | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/special-offering-made.html | Special Offering Made | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/charles-burgess-engineer-72-dies-fonder-of-battery-company-inventor.html | CHARLES BURGESS, ENGINEER, 72, DIES; Fonder of Battery Company, Inventor, Ex-Professor at University of Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/viscount-elveden-killed-his-7yearold-son-becomes-heir-to-guinness.html | VISCOUNT ELVEDEN KILLED; His 7-Year-Old Son Becomes Heir to Guinness Fortune | True | By Wireless To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/the-story-of-a-storm-trooper-camp-in-germany-with-an-unhappy-ending.html | The Story of a Storm Trooper Camp in Germany With an Unhappy Ending for Nazis | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mortgage-hearing-shows-cleavage-banks-and-real-estate-men-urge-end.html | MORTGAGE HEARING SHOWS CLEAVAGE; Banks and Real Estate Men Urge End of the Moratorium-- Civic Groups for Continuance | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/fbi-seizure-illegal-3-federal-judges-find-apartment-raid-was.html | FBI SEIZURE ILLEGAL; 3 Federal Judges Find Apartment Raid Was Unreasonable | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/first-negro-wac-unit-arrives-at-british-port.html | First Negro Wac Unit Arrives at British Port | True | By Wireless To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/topics-of-the-times-mostly-at-random-henrys-fourth-wife-sponsor.html | Topics of The Times; Mostly at Random Henry's Fourth Wife Sponsor Paid Policy and Courtship The Artist's Dilemma Change of Mood | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/bataan-nurses-start-for-home.html | Bataan Nurses Start for Home | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/boston-six-topples-black-hawks-3-to-2.html | BOSTON SIX TOPPLES BLACK HAWKS, 3 TO 2 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/farr-is-fined-for-assault.html | Farr Is Fined for Assault | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/bidding-is-revised-on-surplus-goods-treasury-will-repuire-sealed.html | BIDDING IS REVISED ON SURPLUS GOODS; Treasury Will Repuire Sealed 'Informal' Offers by Specified Date, but No Deposits Informal Offers BIDDING IS REVISED ON SURPLUS GOODS | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/sports-today.html | Sports Today | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/business-world-buyers-total-up-slightly-store-sales-here-up-23-food.html | BUSINESS WORLD; Buyers' Total Up Slightly Store Sales Here Up 23% Food Men Oppose Desmond Bill Wallpaper Inventories Low Rule on Chemical Exports More Rayon for Hosiery | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/george-p-goodearl-u-of-connecticut-professor-dies-of-auto-injuries.html | GEORGE P. GOODEARL; U. of Connecticut Professor Dies of Auto Injuries | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/war-decorations.html | War Decorations | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks, | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/bronx-quota-announced-industry-division-plans-to-get-402000-for-red.html | BRONX QUOTA ANNOUNCED; Industry Division Plans to Get $402,000 for Red Cross | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/supply-base-in-kunming-new-headquarters-will-provide-better-gear.html | SUPPLY BASE IN KUNMING; New Headquarters Will Provide Better Gear for Chinese | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/sports-of-the-times-continued-story-a-frank-merriwell-setting.html | Sports of the Times; Continued Story A Frank merriwell Setting Inhospitable Land | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/air-pilots-to-pray-for-peace.html | Air Pilots to Pray for Peace | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/buys-bronx-apartment-mj-belmont-gets-68suite-building-on-ogden.html | BUYS BRONX APARTMENT; M.J. Belmont Gets 68-Suite Building on Ogden Avenue | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/62suite-apartment-bought-in-brooklyn.html | 62-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/patricia-hanna-married-becomes-bride-in-rochester-of-eugene-martin.html | PATRICIA HANNA MARRIED; Becomes Bride in Rochester of Eugene Martin Beattie | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/antibias-bill-defended-tuttle-assails-its-opponents-as-modern.html | ANTI-BIAS BILL DEFENDED; Tuttle Assails Its Opponents as 'Modern Jeremiahs' | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/urges-stabilizing-building-industry-national-planning-group-calls.html | URGES STABILIZING BUILDING INDUSTRY; National Planning Group Calls for Annual Post-War Construction of $15,400,000,000 | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/baird-to-speak-at-forum.html | Baird to Speak at Forum | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/trend-in-schools-termed-political-mccracken-at-hunters-75th.html | TREND IN SCHOOLS TERMED POLITICAL; McCracken, at Hunter's 75th Anniversary Dinner, Calls for Realistic History | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/westchester-field-has-snowy-debut-westchesters-new-airport-is.html | WESTCHESTER FIELD HAS SNOWY DEBUT; WESTCHESTER'S NEW AIRPORT IS DEDICATED ON A BAD FLYING DAY | True | Special to THE NEW YORK TIMES.The New York Times. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/shirt-rayons-seen-cup-by-new-order-m400-will-dislocate-sports-wear.html | SHIRT RAYONS SEEN CUP BY NEW ORDER; M-400 Will 'Dislocate' Sports Wear Line, According to Producers Association | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/hull-will-attend-security-parley-named-to-represent-united-states.html | HULL WILL ATTEND SECURITY PARLEY; NAMED TO REPRESENT UNITED STATES AT CONFERENCE OF ALLIED NATIONS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES..The New York Times StudioThe New York Times StudioThe New York Times StudioThe New York Times StudioThe New York TimesThe New York TimesThe New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/sailor-displays-a-wide-range-of-hobbies-from-handloomed-rug-to-clay.html | Sailor Displays a Wide Range of Hobbies, From Hand-Loomed Rug to Clay Gorilla | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/miss-hope-salisbury-will-be-bride-today.html | MISS HOPE SALISBURY WILL BE BRIDE TODAY | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/milliner-is-inspired-by-beauties-of-past.html | MILLINER IS INSPIRED BY BEAUTIES OF PAST | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/roosevelts-roses-surprise-her.html | Roosevelts' Roses Surprise Her | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/cotton-is-buoyed-by-export-demand-growing-calls-from-europe-are.html | COTTON IS BUOYED BY EXPORT DEMAND; Growing Calls From Europe Are Seen Behind Rise of 11 to 18 Points in Day | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/10011-gifts-to-barnard.html | $10,011 Gifts to Barnard | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/weighs-final-issue-in-lewis-bid-to-afl-council-has-continued.html | WEIGHS FINAL ISSUE IN LEWIS BID TO AFL; Council Has 'Continued Progress' Up to His AskingaVote for the Miners Ask Action by End of Week | True | By Joseph Shaplen Special To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/army-five-faces-st-johns-today-cadets-unbeaten-in-last-26-gamesliu.html | ARMY FIVE FACES ST. JOHN'S TODAY; Cadets Unbeaten in Last 26 Games--L.I.U. and C.C.N.Y. Await Tests in Garden Army Five Has Balance Schlossberg Defensive Star | True | By Louis Effrat | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/byoir-loses-round-judge-quashes-subpoenas-of-defendant-in-court.html | BYOIR LOSES ROUND; Judge Quashes Subpoenas of Defendant in Court Here | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/expert-would-allow-only-specialists-to-supervise-the-adopting-of.html | Expert Would Allow Only Specialists To Supervise the Adopting of Babies | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/france-investigates-2-famous-americans.html | FRANCE INVESTIGATES 2 'FAMOUS AMERICANS | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/nyu-coeds-victors-39-to-15.html | N.Y.U. Co-Eds Victors, 39 to 15 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/hart-will-occupy-republican-seat-new-connecticut-senator-wants-us.html | HART WILL OCCUPY REPUBLICAN SEAT; New Connecticut Senator Wants U.S. to Lead in World Security Plans | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/board-is-proposed-for-associated-gas-trustees-of-two-concerns-file.html | BOARD IS PROPOSED FOR ASSOCIATED GAS; Trustees of Two Concerns File With SEC List of Nominees for New Directorate BOARD IS PROPOSED FOR ASSOCIATED GAS | True | Special to THE NEW YORK TIMES. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/garden-court-games-set-night-contests-for-schoolboys-to-be.html | GARDEN COURT GAMES SET; Night Contests for Schoolboys to Be Inaugurated March 8 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/churchill-delays-return-to-britain-commons-expects-report-soon-on.html | CHURCHILL DELAYS RETURN TO BRITAIN; Commons Expects Report Soon on Conference--Praises Its Achievements | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/british-are-wary-on-replacing-iftu-citrine-offers-compromise.html | BRITISH ARE WARY ON REPLACING IFTU; Citrine Offers Compromise-- Suggests Committee to Study New Labor Set-Up Citrine's Counter-Proposals Hillman's Views Attacked Italians Accept Invitation | True | By Louis Stark By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/miss-esther-h-elfreth-prohibition-leader-twice-ran-for-us-senate-in.html | MISS ESTHER H. ELFRETH; Prohibition Leader Twice Ran for U.S. Senate in New Jersey | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/moscow-jubilant-over-big-3-accord-soviet-press-sees-assurance-of.html | MOSCOW JUBILANT OVER BIG 3 ACCORD; Soviet Press Sees Assurance of 'Victorious Today' and a 'Great Tomorrow' LEADERS' UNITY HAILED Three-PowerAction Underway in Choice of Polish Regime to Settle Sore Issue Conferences Were Informal All Three Reported Pleased Stalin Especially Frank | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mardi-gras-in-france-proves-thin-festival.html | MARDI GRAS IN FRANCE PROVES THIN FESTIVAL | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/3-more-gifts-for-neediest.html | 3 More Gifts for Neediest | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/gasoline-rationing-saves-porters-bacon-as-porkstealing-prosecution.html | Gasoline Rationing Saves Porter's Bacon As Pork-Stealing Prosecution Is Dropped | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/job-draft-urgency-rises-byrnes-says-men-in-combat-whose-total-will.html | JOB DRAFT URGENCY RISES, BYRNES SAYS; Men in Combat, Whose Total Will Set a Record in March, Must Be Supplied JOB DRAFT URGENCY RISES, BYRNES SAYS Committee Hears Gardner Two More Meetings Held Kilgore Drafts a Substitute | True | By C.p. Trussell Special To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/live-american-bait-hooks-foe-5-times-germans-repeatedly-lured-to.html | LIVE AMERICAN BAIT HOOKS FOE 5 TIMES; Germans Repeatedly Lured to Death by Six Yanks but Remain Unsuspecting | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/24-on-navy-plane-killed-in-plunge-salvage-wreckage-of-navy-plane-in.html | 24 ON NAVY PLANE KILLED IN PLUNGE; SALVAGE WRECKAGE OF NAVY PLANE IN WHICH 24 DIED | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/vetoes-plea-for-bridges-san-francisco-mayor-feels-city-should-not.html | VETOES PLEA FOR BRIDGES; San Francisco Mayor Feels City Should Not Enter Case | True | Special to THE NEW YORK TIMES. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/remain-hopeful-on-wool-apparel-makers-believe-free-supplies-will-be.html | REMAIN HOPEFUL ON WOOL APPAREL; Makers Believe 'Free' Supplies Will Be in Fair Shape Despite 'Rated' Needs | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/largest-destroyer-in-world-launched.html | LARGEST DESTROYER IN WORLD LAUNCHED | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/council-opposes-new-subway-bill-urges-the-legislature-not-to-act-or.html | COUNCIL OPPOSES NEW SUBWAY BILL; Urges the Legislature Not to Act or Permit Fare Rise Except by City ReferendumBIAS MEASURE STIRS ROWIsaacs' Objection to SchoolInquiry Brings Charge of'Hitlerian Philosophy' | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/swedish-girl-to-wed-german.html | Swedish Girl to Wed German | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/rope-advises-doctors-denounces-euthanasia-and-birth-control-again.html | ROPE ADVISES DOCTORS; Denounces Euthanasia and Birth Control Again | True | By Wireless To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/a-contender-and-a-former-champion-meet.html | A CONTENDER AND A FORMER CHAMPION MEET | True | The New York Times (U.S. Signal Corps) | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/history-at-yalta.html | HISTORY AT YALTA | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/elected-to-directorate-of-corning-glass-works.html | Elected to Directorate Of Corning Glass Works | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/miss-perkins-plea-ignored-at-albany-senate-backs-deweys-plan-to.html | MISS PERKINS' PLEA IGNORED AT ALBANY; Senate Backs Dewey's Plan to Change Use of Workmen's Compensation Law | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/profits-are-lower-for-movie-concern-universal-pictures-cleared.html | PROFITS ARE LOWER FOR MOVIE CONCERN; Universal Pictures Cleared $3,412,701 in Year to Oct. 28, Against $3,759,968 in '43 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/aldred-receivers-report-assets-of-4132703-are-listed-in-statement.html | ALDRED RECEIVERS REPORT; Assets of $4,132,703 Are Listed in Statement to Court | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/pays-cash-in-deal-on-lexington-ave-investor-gets-property-held-at.html | PAYS CASH IN DEAL ON LEXINGTON AVE.; Investor Gets Property Held at $250,000--3 Buildings Sold on Eighth Avenue | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/forces-to-get-more-cigarettes-cutting-supplies-for-civilians-more.html | Forces to Get More Cigarettes, Cutting Supplies for Civilians; MORE CIGARETTES WILL GO TO FORCES | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/pullman-planning-postwar-growth-millions-to-be-spent-to-get-plants.html | PULLMAN PLANNING POST-WAR GROWTH; Millions to Be Spent to Get Plants in Condition for Speedy Production | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/americans-smile-again-as-our-men-enter-manila.html | AMERICANS SMILE AGAIN AS OUR MEN ENTER MANILA | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/navy-reveals-loss-of-escort-carrier-our-baby-flattops-move-into-the.html | NAVY REVEALS LOSS OF ESCORT CARRIER; OUR BABY FLAT-TOPS MOVE INTO THEIR BATTLE STATIONS IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/traffic-accidents-rise-total-for-week-in-city-is-227-against-187-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 227, Against 187 a Year Ago | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/sale-of-us-food-after-war-studied-industry-seeks-program-for.html | SALE OF U.S. FOOD AFTER WAR STUDIED; Industry Seeks Program for Disposal of Surplus Items Now Held in Storage | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/to-curb-makework.html | TO CURB MAKE-WORK | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/congress-splits-on-crimea-parley-wheeler-sees-russia-ruling.html | CONGRESS SPLITS ON CRIMEA PARLEY; Wheeler Sees Russia Ruling Europe-- Several Attack Polish Settlement PEPPER IS ENTHUSIASTIC Calls Declaration 'Greatest Step Toward Lasting Peace' in World's History Public Study Urged Denunciation of Atlantic Charter" Poland Plan "Shocks" Walsh | True | By Lansing Warren Special To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/axis-center-falls-the-queen-cite-of-the-danube-taken-by-the.html | AXIS CENTER FALLS; THE 'QUEEN CITE' OF THE DANUBE' TAKEN BY THE RUSSIANS | True | The New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/war-raises-plant-blast-danger.html | War Raises Plant Blast Danger | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/eisenhower-asks-scouts-for-big-paper-collection.html | Eisenhower Asks Scouts For Big Paper Collection | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/valentines.html | VALENTINES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/claude-b-king-retired-publisher-of-penny-press-in-middletown-conn.html | CLAUDE B. KING; Retired Publisher of Penny Press in Middletown, Conn. | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/named-for-hall-of-fame.html | Named for Hall of Fame | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/nazis-see-project-for-mass-murder-broadcasts-appeal-to-germans-to.html | NAZIS SEE PROJECT FOR 'MASS MURDER'; Broadcasts Appeal to Germans to Fight On--Foreign Office Hints at 'Grim' Weapon Warns of "Mass Murder" Sees Millions of Guerrillas Tokyo Sees Russian Rule | True | By Wireless To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/renominated-as-regent-william-j-wallin-will-be-voted-on-today-by.html | RENOMINATED AS REGENT; William J. Wallin Will Be Voted On Today by Legislature | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/americans-lose-ground-in-italy-initial-gains-near-coast-fade-in.html | AMERICANS LOSE GROUND IN ITALY; Initial Gains Near Coast Fade in Four-Day Battle, With Fairly High Losses | True | By Milton Bracker By Wireless To the New York Times | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/roosevelt-shaped-2-yalta-solutions-byrnes-home-says-president.html | ROOSEVELT SHAPED 2 YALTA SOLUTIONS; Byrnes, Home, Says President Initiated Plan for Poland, Security Vote Formula ROOSEVELT SHAPED 2 YALTA SOLUTIONS Implies Dates Are Coincidence Lwow Believed Going to Russia | True | By Bertram D. Hulen Special To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/evelyn-woodruff-wed-to-raf-pilot-chapin-graduate-the-bride-in.html | EVELYN WOODRUFF WED TO RAF PILOT; Chapin Graduate the Bride in Ceremony Here of John Leslie Firth of Nottingham Gray-- Wurm Beatty--Crockett | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/new-chicago-university-dean.html | New Chicago University Dean | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/antique-show-canceled.html | Antique Show Canceled | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/opera-guild-plans-fete-entertainment-march-25-to-aid-work-of-the.html | OPERA GUILD PLANS FETE; Entertainment March 25 to Aid Work of the Red Cross | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/flynn-just-a-visitor-bronx-leader-in-soviet-after-journey-with.html | FLYNN JUST A VISITOR; Bronx Leader in Soviet After Journey With Roosevelt | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/radio-men-advanced-blue-network-promotes-three-of-staff-to-vice.html | RADIO MEN ADVANCED; Blue Network Promotes Three of Staff to Vice Presidents | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/utility-plans-refunding.html | Utility Plans Refunding | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/radio-corporation-gets-added-space-to-use-jersey-city-factory.html | RADIO CORPORATION GETS ADDED SPACE; To Use Jersey City Factory Leased Through Defense Supplies Corporation | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/railroad-orders-fifty-cars.html | Railroad Orders Fifty Cars | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/nissley-discusses-vegetable-growing.html | NISSLEY DISCUSSES VEGETABLE GROWING | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/fishermen-warn-no-points-no-trip-boats-here-already-owe-so-many-red.html | FISHERMEN WARN: NO POINTS, NO TRIP; Boats Here Already Owe So Many Red Stamps That No More Food Can Be Had Owe Too Many Red Points Appeal Is in Washington | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/baby-advertises-for-flat.html | Baby Advertises for Flat | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/long-war-task-ahead-few-look-for-end-in-europe-soon-entry-of-russia.html | Long War Task Ahead; Few Look for End in Europe Soon-- Entry of Russia Against Japan Expected No Diversions Expected May Shorten Pacific War | True | By Hanson W. Baldwin Special To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/poles-in-us-split-on-big-3-decision-labor-leader-supports-plan.html | POLES IN U.S. SPLIT ON BIG 3 DECISION; Labor Leader Supports Plan, Others Charge Land 'Grab' --Slav Congress Approves Assemblyman Dissents Russia Called Greedy | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/baruch-sees-basis-of-a-durable-peace.html | BARUCH SEES BASIS OF A DURABLE PEACE | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/urges-lendlease-go-on-as-pacific-aid.html | URGES LEND-LEASE GO ON AS PACIFIC AID | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/radio-today.html | RADIO TODAY | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/chinese-still-gain-in-counterblows-positions-are-recaptured-in.html | CHINESE STILL GAIN IN COUNTER-BLOWS; Positions Are Recaptured in 6-Mile Area Along Canton Hankow Railway | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/astor-backs-press-freedom.html | Astor Backs Press Freedom | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/japanese-snipers-still-hide-on-guam-seabee-is-killed-in-ambush.html | JAPANESE SNIPERS STILL HIDE ON GUAM; Seabee Is Killed in Ambush, Another Barely Escapes as Stealthy Foe Strikes Secrecy Lifted at Guam | True | By Warren Moscow By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/new-traction-plan-filed-trustees-of-chicago-system-submit-proposal.html | NEW TRACTION PLAN FILED; Trustees of Chicago System Submit Proposal to Court | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/nelsons-65-takes-playoff-for-title-toledo-golfer-7-under-par-as-he.html | NELSON'S 65 TAKES PLAY-OFF FOR TITLE; Toledo Golfer 7 Under Par as He Eclipses McSpaden's 70 on New Orleans Links One of Winter's Best Rounds Good Shot From Trap | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/wood-corporation-wins-e.html | Wood Corporation Wins E | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/booksauthors.html | Books--Authors | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/topics-of-the-day-in-wall-street-treasurys-conversion-plan-puget.html | TOPICS OF THE DAY IN WALL STREET; Treasury's Conversion Plan Puget Sound Power Bretton Woods and Congress Extra Investment Funds | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/britons-ask-allied-air-force-cooperation-to-keep-peace-and-police.html | Britons Ask Allied Air Force Cooperation To Keep Peace and Police Europe After War | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/admirals-mother-injured.html | Admiral's Mother Injured | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/walker-heads-company-former-mayor-elected-president-of-majestic.html | WALKER HEADS COMPANY; Former Mayor Elected President of Majestic Records, Inc. | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/brailowsky-plays-at-carnegie-hall-pianists-first-recital-of-the.html | BRAILOWSKY PLAYS AT CARNEGIE HALL; Pianist's First Recital of the Season Includes Schumann, Bach and Chopin Works | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/players-drafted-game-off.html | Players Drafted, Game Off | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/grain-prices-rise-in-chicago-market-rye-leads-with-gains-of-1-78-to.html | GRAIN PRICES RISE IN CHICAGO MARKET; Rye Leads With Gains of 1 7/8 to 2 1/8 Cents a Bushel-- Wheat Up 1 to 1 7/8c | True | Special to THE NEW YORK TIMES. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/to-show-brotherhood-poster.html | To Show Brotherhood Poster | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/molnar-murder-trial-opens.html | Molnar Murder Trial Opens | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/direct-bargaining-is-urged-by-davis-wlb-chairman-says-parties.html | DIRECT BARGAINING IS URGED BY DAVIS; WLB Chairman Says Parties Should Not Rush Every Labor Dispute to the Board | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/lancasterdepew-gain-reach-2d-round-of-metropolitan-squash-racquets.html | LANCASTER-DEPEW GAIN; Reach 2d Round of Metropolitan Squash Racquets Doubles | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/greenberg-plans-return-tigers-star-hopes-to-resume-baseball-career.html | GREENBERG PLANS RETURN; Tigers' Star Hopes to Resume Baseball Career After War | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/hearing-is-voted-on-ivesquinn-bill-in-senate-revolt-coudert-prompts.html | HEARING IS VOTED ON IVES-QUINN BILL IN SENATE REVOLT; Coudert Prompts Step in the Committee on Petition of State Industry Leaders 'FAIR PLAY IS EMPHASIZED Lack of Due Consideration of Controversial Plan Alleged-- Assembly May Follow Suit CIO Pressure a Factor Coudert rouehes Off Revolt HEARING IS VOTED ON IVES-QUINN BILL Assembly Leaders Annoyed Steingut and Quinn to Act | True | By Leo Egan Special To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/first-brownout-violator-fined.html | First Brownout Violator Fined | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/events-today.html | Events Today | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/george-bill-likely-to-advance-today-house-committee-expected-to.html | GEORGE BILL LIKELY TO ADVANCE TODAY; House Committee Expected to Grant Open Rule for Floor Action Tomorrow Strategy Is Indicated Albany Plea Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/letters-to-the-times-franc-exchange-rate-upheld-exorbitant-prices.html | Letters to The Times; Franc Exchange Rate Upheld Exorbitant Prices for Food and Drink Explained by French Industrialist Wages of French Clerks Transportation Held at Fault Withholding Tax Criticized Present Methods Viewed as Working Hardship in Some Cases Good Faith" in Sales of Loot Subject for an American Frieze Wilson Did Submit Treaty But Senate Committee Did Not Report Guarantee to France Women Available for Service Dry Summer Feared | True | EUGENE B. GENTIL.M.D. LITMAN.HANS STRAUSS.GEORGES COULON.HUNTER MILLER.HELEN K. CHIASSON. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/new-jersey-commissioner-of-banking-and-insurance.html | New Jersey Commissioner Of Banking and Insurance | True | Blackstone Studio | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/deere-nets-10779416-earnings-fot-the-year-equivalent-to-286-a.html | DEERE NETS $10,779,416; Earnings for the Year Equivalent to $2.86 a Common Share | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/delta-air-shares-offered-3-par-common-of-southern-line-is-priced-at.html | DELTA AIR SHARES OFFERED; $3 Par Common of Southern Line Is Priced at $22.50 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/baseball-delays-talk-with-byrnes-meeting-awaits-workorjail-bill.html | BASEBALL DELAYS TALK WITH BYRNES; Meeting Awaits Work-or-Jail Bill Action--Convention Ban Hits Animal Exhibitions | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/junior-leagues-praised-mrs-chl-pennock-commends-aid-in-government.html | JUNIOR LEAGUES PRAISED; Mrs. C.H.L. Pennock Commends Aid in Government Work | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/testimony-closes-at-spy-trial-here-cryptic-reference-to-others.html | TESTIMONY CLOSES AT SPY TRIAL HERE; Cryptic Reference to Others German Agents Being Active Is Brought Out Prosecution Pounds Away Reference Not Expanded | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/germans-rob-hospital-of-radium-in-strasbourg.html | Germans Rob Hospital Of Radium in Strasbourg | True | By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/motor-truck-owners-criticize-the-odt.html | MOTOR TRUCK OWNERS CRITICIZE THE ODT | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/less-seed-is-crushed-six-month-total-2696113-tons-against-2905315.html | LESS SEED IS CRUSHED; Six Month Total 2,696,113 Tons, Against 2,905,315 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/3-canadian-vessels-destroy-2-uboats.html | 3 CANADIAN VESSELS DESTROY 2 U-BOATS | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/good-omens-in-bad-weather.html | GOOD OMENS IN BAD WEATHER | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/250000-sent-to-palestine.html | $250,000 Sent to Palestine | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/apply-for-cotton-goods-3000-sellers-want-share-of-10000000-yards.html | APPLY FOR COTTON GOODS; 3,000 Sellers Want Share of 10,000,000 Yards for Home | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/wpb-order-m385-is-protested-by-2-dressmanufacturing-groups-instead.html | WPB Order M-385 Is Protested By 2 Dress-Manufacturing Groups; Instead of Broadening Supply of Low-Price Garments, It Will Aggravate an Already Bad Situation, They Contend TWO DRESS GROUPS ASSAIL WPB ORDER Industry Is Puzzled | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/initial-price-rise-is-made-on-pig-iron-1-ton-increase-for-producers.html | INITIAL PRICE RISE IS MADE ON PIG IRON; $1 Ton Increase for Producers First Change Since Issuance of Schedules in 1941 STEEL 'TIGHTENING' SEEN Controls on Sales of Warehouse Stocks May Be Revised-- Other Agency Actions Additional Agency Actions INITIAL PRICE RISE IS MADE ON PIG IRON | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/heads-indiana-republicans.html | Heads Indiana Republicans | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/books-published-today.html | Books Published Today | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/news-of-food-canadian-type-of-crab-meat-now-available-to-housewives.html | News of Food; Canadian Type of Crab Meat Now Available to Housewives as Part of Their Lenten Menus Test by Citrus Commission How to Cook for 500 MEALS FOR THURSDAY | True | By Jane Holt | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/play-to-aid-bible-society-group.html | Play to Aid Bible Society Group | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/1-par-radio-issue-is-offered-today-150000-shares-of-sentinel.html | $1 PAR RADIO ISSUE IS OFFERED TODAY; 150,000 Shares of Sentinel Corporation Priced at $7.25 by Blair & Co. Group DEBENTURES ON MARKET $7,360,000 Tri-Continental Issue to Be Offered by Bankers $1 PAR RADIO ISSUE IS OFFERED TODAY | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/fashion-awards-bestowed-upon-3-three-designers-win-american-fashion.html | FASHION AWARDS BESTOWED UPON 3; THREE DESIGNERS WIN AMERICAN FASHION CRITICS' AWARDS FOR 1944 | True | By Virginia Pope | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/total-loans-drop-at-member-banks-decrease-of-255000000-in-week-to.html | TOTAL LOANS DROP AT MEMBER BANKS; Decrease of $255,000,000 in Week to Feb. 7 Reported by Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/two-join-lanewells-board.html | Two Join Lane-Wells Board | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/justice-murphy-honored-gets-american-hebrew-medal-for-promotion-of.html | JUSTICE MURPHY HONORED; Gets American Hebrew Medal for Promotion of Tolerance | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/text-of-plea-by-coudert-senator-coudert-mr-dalys-letter.html | Text of Plea by Coudert; Senator Coudert Mr. Daly's Letter | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/gumbert-induction-tomorrow.html | Gumbert Induction Tomorrow | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/port-authority-tells-cab-that-route-via-alaska-is-shortesttraffic.html | Port Authority Tells CAB That Route Via Alaska Is Shortest--Traffic Prospects Declared the Greatest; Los Angeles Asks Service Massachusetts Governor Protests | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/would-speed-sale-of-us-war-plant-senator-brewster-proposes.html | WOULD SPEED SALE OF U.S. WAR PLANT; Senator Brewster Proposes 'Round-Table Auction' With All Agencies Represented MEAD IS SAID TO APPROV Project Calls for DPC Official to Preside--Steel Mills in West Are an Issue Representative of Attorney General WOULD SPEED SALE OF U.S. WAR PLANTS Two Groups Interested | True | By Lawrence E. Davies Special To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/benefit-bazaar-on-today.html | Benefit Bazaar On Today | True | | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/veterans-protest-entertaining-of-italian-war-prisoners-arouses.html | VETERANS PROTEST; Entertaining of Italian War Prisoners Arouses Yonkers | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/new-murder-play-arriving-tonight-signature-to-open-at-the.html | NEW MURDER PLAY ARRIVING TONIGHT; 'Signature' to Open at the Forrest--'Dinner for Three' Ready for Rehearsals Danger" in the Offing Hamid Variety Show | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/vodka-new-corn-to-byrnes.html | Vodka 'New Corn' to Byrnes | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/raf-hits-dresden-heavy-night-blow-1400-planes-also-attack-oil-plant.html | RAF HITS DRESDEN HEAVY NIGHT BLOW; 1,400 Planes Also Attack Oil Plant Near Leipzig and Targets in Magdeburg | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/stalin-accepts-majority-vote-on-nonpunitive-peace-issues-russia.html | Stalin Accepts Majority Vote On Non-Punitive Peace Issues; Russia Wins Point on Unanimity Among Great Powers in Cases Entailing Economic or Military Action STALIN ACCEPTS VOTE COMPROMISE | True | By James B. Reston Special To the New York Times | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mother-dammann-college-president-head-of-manhattanville-since-1930.html | MOTHER DAMMANN, COLLEGE PRESIDENT; Head of Manhattanville Since 1930 Dies--Champion of Racial Equality Silenced Anti-Negro Group Leader in Education | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/asks-300-billion-debt-limit.html | Asks 300 Billion Debt Limit | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/italy-offended-by-her-omission-expected-big-three-to-discuss.html | ITALY OFFENDED BY HER OMISSION; Expected Big Three to Discuss Her--Vatican Sees Seeds of Next War Sown Roosevelt Is Praised Consider Italy Among Liberated Vatican Dissatisfied | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/manila-consul-accused-coffee-charges-spaniard-there-denounced.html | MANILA CONSUL ACCUSED; Coffee Charges Spaniard There Denounced Americans | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/mrs-charles-parks-sr-a-founder-of-rahway-spca-dies-in-hospital.html | MRS. CHARLES PARKS SR.; A Founder of Rahway SPCA Dies in Hospital There at Age of 82 | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/sentenced-for-bankruptcy-fraud.html | Sentenced for Bankruptcy Fraud | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/made-officer-of-standard-cap.html | Made Officer of Standard Cap | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/cite-office-rent-rises-lawyers-favor-a-ceiling-on-commercial-space.html | CITE OFFICE RENT RISES; Lawyers Favor a Ceiling on Commercial Space | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/broker-hurt-by-train-edwin-a-cowen-and-chauffeur-injured-at.html | BROKER HURT BY TRAIN; Edwin A. Cowen and Chauffeur Injured at Grade-Crossing | True | Special to THE NEW YORK TIMES. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/ask-censor-forum-at-william-and-mary.html | ASK 'CENSOR' FORUM AT WILLIAM AND MARY | True | Special to THE NEW YORK TIMES. | C1B 664216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/3d-army-finds-foe-crowds-pillboxes-housing-conditions-in-siegfried.html | 3D ARMY FINDS FOE CROWDS PILLBOXES; 'Housing Conditions' in Siegfried Line Called Acute asPatton's Men Push On Germans Use Safe-Conduct Passes Usual German Attack | True | By Gene Currivan By Wireless To the New York Times. | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/yugoslavia-honors-72-us-fliers.html | Yugoslavia Honors 72 U.S. Fliers | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/danger-to-credit-seen-in-job-drive-foulke-of-dun-bradstreet-attacks.html | DANGER TO CREDIT SEEN IN JOB DRIVE; Foulke of Dun & Bradstreet Attacks Deficit Spending Theory of Making Work PSYCHOLOGY HELD WRONG Analyst Says Peril Is That We May Lose Confidence in Our Ability to Pay An Industrial Analyst Denies Debts Are Benefits | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/condition-of-reserve-member-banks-in-101-cities-february-12-1945.html | Condition of Reserve Member Banks in 101 Cities February 12, 1945 | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/20972-at-nyu-spring-enrollment-up-33-in-year-includes-1608-veterans.html | 20,972 AT N.Y.U.; Spring Enrollment, Up 33% in Year, Includes 1,608 Veterans | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 664216 |
| 1945-02-14 | 1945-02-14 | https://www.nytimes.com/1945/02/14/archives/sculptor-named-winner-of-institute-gold-medal.html | Sculptor Named Winner Of Institute Gold Medal | True | Pach Bros | C1B 664216 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/navy-rally-sinks-muhlenberg-4033-middies-run-unbeaten-string-to-ten.html | NAVY RALLY SINKS MUHLENBERG, 40-33; Middies Run Unbeaten String to Ten After Trailing Mule Quintet at Half, 21-11 | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/troth-is-announced-of-miss-ruth-a-smith.html | TROTH IS ANNOUNCED OF MISS RUTH A. SMITH | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/james-councilor-leader-in-capital-executive-of-many-washington.html | JAMES COUNCILOR, LEADER IN CAPITAL; Executive of Many Washington Civic Groups Dies--Headed Public Accounting Firm | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/accounts.html | Accounts | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/closing-of-frontier-denied.html | Closing of Frontier Denied | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/morton-cooper-in-4f-cardinals-pitching-star-again-rejected-for.html | MORTON COOPER IN 4-F; Cardinals' Pitching Star Again Rejected for Service | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/radio-today.html | RADIO TODAY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/hails-honor-given-dean-gildersleeve-dr-helen-reid-calls-appointment.html | HAILS HONOR GIVEN DEAN GILDERSLEEVE; Dr. Helen Reid Calls Appointment to World Parley a NewRecognition of WomenSTATE OFFICIALS PRAISED Their Cooperativeness in Recent Weeks Has Been 'Unprecedented,' She Declares Dean's Activities Stressed Other Appointments to Fore | True | By Bess Furman Special To the New York Times. | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/fordham-alumnae-plan-dinner.html | Fordham Alumnae Plan Dinner | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/waaf-fixing-planes-tail-gets-unscheduled-flight.html | Waaf, Fixing Plane's Tail, Gets Unscheduled Flight | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/ritterrhoads.html | Ritter--Rhoads | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/peru-will-tighten-control-of-trade-export-of-dollars-and-sale-of.html | PERU WILL TIGHTEN CONTROL OF TRADE; Export of Dollars and Sale of Exchange for Investment Abroad to Be Curbed | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/chart-tells-women-what-they-worry-about-and-shows-them-its-mostly.html | Chart Tells Women What They Worry About And Shows Them It's Mostly Waste of Time | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/insurance-respite-approved-in-house-bill-freeing-the-business-from.html | INSURANCE RESPITE APPROVED IN HOUSE; Bill Freeing the Business From Anti-Trust Curbs Until '48 Goes Back to Senate INSURANCE RESPITE APPROVED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/named-by-curb-exchange-posner-made-president-pro-tem-shean-vice.html | NAMED BY CURB EXCHANGE; Posner Made President Pro Tem --Shean Vice Chairman | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/students-reverse-paper-suspension-william-and-mary-group-votes-to.html | STUDENTS REVERSE PAPER SUSPENSION; William and Mary Group Votes to Accept Faculty Guidance of Disputed Flat Hat | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/new-spitfire-is-speedy-sleek-plane-with-huge-power-is-unrivaled-in.html | NEW SPITFIRE IS SPEEDY; Sleek Plane With Huge Power Is Unrivaled in Stratosphere | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/baseball-official-reappointed.html | Baseball Official Reappointed | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/blind-bombing-gaining-raf-reports-accuracy-within-500-yards-of.html | 'BLIND BOMBING GAINING; RAF Reports Accuracy Within 500 Yards of Targets | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/deals-in-westchester-87-and-49suite-houses-sold-in-yonkers-and.html | DEALS IN WESTCHESTER; 87 and 49-Suite Houses Sold in Yonkers and Bronxville | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/to-act-in-comedy.html | TO ACT IN COMEDY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/murder-of-american-in-reich-is-described.html | MURDER OF AMERICAN IN REICH IS DESCRIBED | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/manila-drive-hits-at-fort-mkinley-first-cavalry-fights-to-oust.html | MANILA DRIVE HITS AT FORT M'KINLEY; First Cavalry Fights to Oust Japanese From Stronghold-- Big Bataan Gain Made Manila Push Hits Fort McKinley; Big Advance Is Made on Bataan Enemy Artillery Smashed Corregidor Hit Again | True | By Wireless To the New York Times. | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/press-substitute-to-maybailey-bill-labor-management-support.html | PRESS SUBSTITUTE TO MAY-BAILEY BILL; Labor, Management Support Kilgore-Wagner Plan for Area Controls Under WMC 'JOB DRAFT' IS ELIMINATED Measure, to Be Offered Today, Covers Both Men and Women of Working Age Supports Pending Bill Urges Action on OWMR No Specific Penalties Would Budget Manpower Labor Surveys Proposed | True | By C.p. Trussell Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/money.html | MONEY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/tischpilgrim.html | Tisch--Pilgrim | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-lineup2.html | The Line-Up(2) | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/dr-edward-m-foote-retired-surgeon-79.html | DR. EDWARD M. FOOTE, RETIRED SURGEON, 79 | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/rothenstein-dies-noted-war-artist-distinguished-british-writer.html | ROTHENSTEIN DIES; NOTED WAR ARTIST; Distinguished British Writer, Teacher, Dies at 73--Pupil of Degas and Whistler His Memoirs Praised | True | By Wireless To the New York Times.howard Coster | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bookmaker-liable-for-bettors-theft-jersey-jury-awards-18831-to.html | BOOKMAKER LIABLE FOR BETTOR'S THEFT; Jersey Jury Awards $18,831 to Indemnity Concern for Embezzled Bank Funds TELLER HELPS PLAINTIFF Testifies to Payments From His Cage to Cover Wagers on Horse Races | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/china-accepts-invitation-will-be-one-of-the-sponsors-for-conference.html | CHINA ACCEPTS INVITATION; Will Be One of the Sponsors for Conference in San Francisco | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/korea-and-formosa-raided-tokyo-says.html | KOREA AND FORMOSA RAIDED, TOKYO SAYS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/urges-blood-as-valentine-gift.html | Urges Blood as Valentine Gift | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/31-japanese-ships-new-undersea-toll.html | 31 Japanese Ships New Undersea Toll | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/letters-to-the-times-ives-bill-finds-approval-proposed-measure.html | Letters to The Times; Ives Bill Finds Approval Proposed Measure Viewed as Means of Curbing Discrimination Laws Not Sole Remedy Argument Opposed Legislation Held No Remedy Why Mr. Friedlander Needs Coal Sharing Cost of Government Everybody Should Do It, but Not at the Expense of Private Enterprise Sharing Taxis Opposed Cleanliness According to Size 1924 PARTICIPANT. Post-War Veteran Training College for All Soldier Students Held a Waste of Public Funds Wallace Plan Held Impractical | True | JACK R. McMICHAEL,GEORGE H. BARTHOLOMEWLEO FRIEDLANDER.H.W. OETINGER.PHILIP J. O'BRIEN.THADDEUS L. BOLTON,LINDSAY RUSSELL. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/topics-of-the-day-in-wall-street-triborough-bridge-authority.html | TOPICS OF THE DAY IN WALL STREET; Triborough Bridge Authority Louisville & Nashville Aviation Insurance | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/city-budget-pleas-rise-by-49054765-departmental-requests-would-mean.html | CITY BUDGET PLEAS RISE BY $49,054,765; Departmental Requests Would Mean a Higher Tax Rate If Granted, Patterson Warns BUT HE PROMISES CUTS Mayor Wants Outlays Kept at Minimum Without Skimping on Necessities, He Says Mayor's Instructions Cited | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/arab-statesmen-open-cairo-talks-delegates-of-five-countries-begin.html | ARAB STATESMEN OPEN CAIRO TALKS; Delegates of Five Countries Begin Discussions on Plans for a Federation | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/churches-observe-beginning-of-lent-ash-wednesday-brings-series-of.html | CHURCHES OBSERVE BEGINNING OF LENT; Ash Wednesday Brings Series of Services--Bishop Gilbert Calls for a 'New World' | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/screen-news-tom-conway-and-audrey-long-to-be-costarred.html | SCREEN NEWS; Tom Conway and Audrey Long to Be Co-starred | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/new-fire-is-drawn-by-monetary-fund-state-bankers-groups-report.html | NEW FIRE IS DRAWN BY MONETARY FUND; State Bankers Group's Report Points Out 'Undesirable' Features of Proposal ASKS ACTION BE DELAYED Variance of Interpretations of Provisions Held Major Obstacle to Its Success Report Goes to 43 Nations NEW FIRE IS DRAWN BY MONETARY FUND Action on Fund Discussed | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/to-aid-red-cross-drive-chemical-paper-and-beverage-groups-accept.html | TO AID RED CROSS DRIVE; Chemical, Paper and Beverage Groups Accept Quota | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/says-surplus-sift-costs-us-millions-goldberg-charge-stirs-heated.html | SAYS SURPLUS SIFT COSTS U.S. MILLIONS; Goldberg Charge Stirs Heated Committee Session--Denies 1922 Bribe Offer of $25,000 Defends His Honesty Sought Camp Funston | True | By Lewis Wood Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/some-nya-costs-pending-controller-general-says-they-do-not-reflect.html | SOME NYA COSTS PENDING; Controller General Says They Do Not Reflect on Williams | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/plans-yachting-changes-north-american-yru-to-take-up-revision-of.html | PLANS YACHTING CHANGES; North American Y.R.U. to Take Up Revision of Rules | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/china-communists-reject-4-offers-gen-chou-returns-to-yenan-with-new.html | CHINA COMMUNISTS REJECT 4 OFFERS; Gen. Chou Returns to Yenan With New Proposals--Hurley Aids in Negotiations The Communists' Version | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/new-snag-keeps-miners-out-of-afl-lewis-is-told-he-must-withdraw.html | NEW SNAG KEEPS MINERS OUT OF AFL; Lewis Is Told He Must Withdraw Demand for CouncilSeat Under Reaffiliation Council Seats Involved Ask Bargaining Unit Change | True | By Joseph Shaplen Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/this-veteran-an-optimist-he-gets-a-gi-bill-loan-to-start-a-meat.html | THIS VETERAN AN OPTIMIST; He Gets a GI Bill Loan to Start a Meat Business | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/admits-bathtub-fraud.html | Admits Bathtub Fraud | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/walter-macks-divorced-he-marries-ruth-j-watkins-after-obtaining.html | WALTER MACKS DIVORCED; He Marries Ruth J. Watkins After Obtaining Decree | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/phelps-fenn-group-gets-houston-issue-bids-100143-for-900000-as-1-s.html | PHELPS, FENN GROUP GETS HOUSTON ISSUE; Bids 100.143 for $900,000 as 1 s and $300,000 as 2 s Sewer and Street Bonds New York City Securities Hampden County, Mass. Belrose, Mass. Springfield, Mo. Iberia Parish, La. | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/morgenthau-hails-world-fund-pacts-bretton-woods-shows-we-have-ended.html | MORGENTHAU HAILS WORLD FUND PACTS; Bretton Woods Shows We Have Ended Isolationism, He Says in St. Louis Speech Calls for World Action | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/professors-back-rainey-of-texas-american-association-assails.html | PROFESSORS BACK RAINEY OF TEXAS; American Association Assails University Regents Over Academic Freedom | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/roosevelt-tried-to-preserve-lwow-failure-to-keep-city-for-poland.html | ROOSEVELT TRIED TO PRESERVE LWOW; Failure to Keep City for Poland Seen Compensated For by Russian Concessions Reciprocal Stipulations Seen London Poles Bewildered | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/m400-now-awaiting-clearance-may-be-announced-this-week-issuance-is.html | M-400, Now Awaiting Clearance, May Be Announced This Week; Issuance Is Imminent, According to Officials of WPB--Few Changes Expected Despite Strong Protests From Industry | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/evelyn-walker-engaged-east-orange-girl-to-be-bride-of-ensign-js.html | EVELYN WALKER ENGAGED; East Orange Girl to Be Bride of Ensign J.S. Yonk on March 17 | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/budapest-in-ruins-starts-life-anew-famous-buildings-wrecked-whole.html | BUDAPEST, IN RUINS, STARTS LIFE ANEW; Famous Buildings Wrecked, Whole Districts Leveled-- People Leave Cellars Life Revived Amid Ruins Germans Boast of Defense | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/fight-on-limiting-power-of-wallace-goes-to-the-house-debate-today.html | FIGHT ON LIMITING POWER OF WALLACE GOES TO THE HOUSE; Debate Today Will Be on the George Bill and ExportImport Bank ControlOPPONENTS LOSE BATTLE They Fail to Amend the Bill in Committee--Wallace Called 'a Symbol of Left' Amendment Becomes Bill FIGHT ON WALLACE GOES TO THE HOUSE Testimony by Wolcott | True | By John H. Crider Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/russian-officials-killed.html | Russian Officials Killed | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/lieut-comdr-gf-morin-head-of-coast-guard-station-at-sandy-hook.html | LIEUT. COMDR. G.F. MORIN; Head of Coast Guard Station at Sandy Hook Since 1922 Dies | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/webers-sentence-now-cut-to-five-years-in-line-with-army-policy-gen.html | Weber's Sentence Now Cut to Five Years, In Line With Army Policy, Gen. Cramer Says | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bigelowsanford-clears-1025750-carpet-concerns-estimate-for-1944.html | BIGELOW-SANFORD CLEARS $1,025,750; Carpet Concern's Estimate for 1944 Puts Its Profit at $2.81 a Common Share | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/athletics-sign-cicero.html | Athletics Sign Cicero | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/mount-sinai-nurse-wins-graduate-scholarship.html | Mount Sinai Nurse Wins Graduate Scholarship | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/figure-skating-march-25-us-and-north-american-events-set-for-garden.html | FIGURE SKATING MARCH 2-5; U.S. and North American Events Set for Garden and Iceland | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/pastor-to-turn-war-writer.html | Pastor to Turn War Writer | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/marshall-in-italy-visits-5ths-front-he-extols-armys-work-under-hard.html | MARSHALL IN ITALY, VISITS 5TH'S FRONT; He Extols Army's Work Under Hard Conditions--Pledges Share in Smashing Reich | True | By Milton Bracker By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/advertising-news.html | Advertising News | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/west-side-parcels-in-new-ownership-houses-and-business-buildings.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Houses and Business Buildings Sold--Two Deals in the Downtown Area | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/stettinius-quits-moscow-secretary-flies-after-day-in-which-he-rode.html | STETTINIUS QUITS MOSCOW; Secretary Flies After Day in Which He Rode in Subway | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/war-news-summarized.html | War News Summarized | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/article-1-no-title-nacion-and-prensa-see-fear-of-russia-dissipated.html | Article 1 -- No Title; Nacion and Prensa See Fear of Russia Dissipated and Era of Peace Assured | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/budget-assailed-at-albany-hearing-many-groups-ask-that-surplus-be.html | BUDGET ASSAILED AT ALBANY HEARING; Many Groups Ask That Surplus Be Used far Tax Cuts and Other Purposes | True | Special to THE NEW YORK TIMES. | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/sports-of-the-times-birthday-greetings-to-bob-quinn-no-hard.html | SportS of the Times; Birthday Greetings to Bob Quinn No Hard Bargains Too Good to Be True | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/free-germans-seen-distrusted-by-russia.html | 'FREE GERMANS' SEEN DISTRUSTED BY RUSSIA | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/siemens-reported-on-4day-work-week.html | SIEMENS REPORTED ON 4-DAY WORK WEEK | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/charles-a-koppen-undersheriff-of-passaic-nj-county-a-paterson.html | CHARLES A. KOPPEN; Under-Sheriff of Passaic, N.J., County a Paterson Merchant | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/asks-use-of-skills-acquired-in-forces-us-chamber-of-commerce-in.html | ASKS USE OF SKILLS ACQUIRED IN FORCES; U.S. Chamber of Commerce, in Report, Urges Employers to Place Men Intelligently Jobs for All Is Aimed At Preference for Veterans | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/canadian-army-near-goch-3d-pushes-spur-into-reich-canadian-1st-army.html | Canadian Army Near Goch; 3d Pushes Spur Into Reich; CANADIAN 1ST ARMY APPROACHING GOCH | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-play-sprawling-signature.html | THE PLAY; Sprawling Signature | True | By Lewis Nichols | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/blair-co-lists-profit-net-earnings-of-686403-registered-for-last.html | BLAIR & CO. LISTS PROFIT; Net Earnings of $686,403 Registered for Last Year | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/early-strength-wanes-in-cotton-futures-make-gains-of-9-to-18-points.html | EARLY STRENGTH WANES IN COTTON; Futures Make Gains of 9 to 18 Points but Close Is 2 Off to 7 Higher on Day | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/elected-trustee-of-bank.html | Elected Trustee of Bank | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/atlas-plywood-buys-tracts.html | Atlas Plywood Buys Tracts | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/grand-rabbi-of-rome-becomes-a-catholic.html | GRAND RABBI OF ROME BECOMES A CATHOLIC | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/exchange-membership-sale.html | Exchange Membership Sale | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/barbara-loeb-a-fiancee-indiana-girl-to-be-the-bride-of-sgt-jack.html | BARBARA LOEB A FIANCEE; Indiana Girl to Be the Bride of Sgt. Jack Joel Alexander | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/business-world-seek-small-lot-surplus-sales-ranch-mink-brings-32.html | Business World; Seek Small Lot Surplus Sales Ranch Mink Brings $32 Top Shade Inventories Down Drug Information Service Opened Reduces Anthracite Shipments | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/dr-trexler-operated-on-former-head-of-united-lutheran-synod-in.html | DR. TREXLER OPERATED ON; Former Head of United Lutheran Synod in Serious Condition | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/debut-by-miss-hayman-negro-soprano-heard-in-varied-program-at-town.html | DEBUT BY MISS HAYMAN; Negro Soprano Heard in Varied Program at Town Hall | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/killed-in-bomber-crash-last-jan-9-in-england.html | Killed in Bomber Crash Last Jan. 9 in England | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/earnings-decline-for-columbia-gas-preliminary-report-for-1944-shows.html | EARNINGS DECLINE FOR COLUMBIA GAS; Preliminary Report for 1944 Shows Profit of 59 Cents a Share Against 63 in '43 | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/jealous-dog-fatally-bites-baby-when-it-is-rebuffed-by-mother-family.html | Jealous Dog Fatally Bites Baby When It Is Rebuffed by Mother; Family Pet Seizes 21-Month Girl by the Neck in Los Angeles Apartment and Hangs On With Death Grip | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/notes.html | Notes | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/vegetable-output-goal-raised.html | Vegetable Output Goal Raised | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/montgomery-outboxes-hudson.html | Montgomery Outboxes Hudson | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/officers-shifted-by-crucible-steel-wh-colvin-elected-president-to.html | OFFICERS SHIFTED BY CRUCIBLE STEEL; W.H. Colvin Elected President to Succeed J.H. Callan, New Committee Chairman | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/lack-of-coal-closes-juilliard-school.html | LACK OF COAL CLOSES JUILLIARD SCHOOL | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/sports-today.html | Sports Today | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/merchant-marine-five-wins.html | Merchant Marine Five Wins | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/booksauthors.html | Books--Authors | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/g-depasta-minister-of-greece-to-canada.html | G. DEPASTA, MINISTER OF GREECE TO CANADA | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/last-wool-auction-held-only-5411021-pounds-sold-of-33233298-offered.html | LAST WOOL AUCTION HELD; Only 5,411,021 Pounds Sold of 33,233,298 Offered | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/educator-hails-crimean-parley-as-long-step-toward-ban-on-war-but-dr.html | Educator Hails Crimean Parley As Long Step Toward Ban on War; But Dr. Hopkins of Dartmouth Sees Hard Path Ahead Till Goal Is Reached--Poles Here Protest 'Fifth Partition' One Reservation Cited Urge Rejection by Senate | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/pratt-heads-authors-club-again.html | Pratt Heads Authors' Club Again | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/chicago-lawyers-honor-willkie.html | Chicago Lawyers Honor Willkie | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/a-baby-a-worker-and-rations.html | A Baby, a Worker and Rations! | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/johnson-quits-as-envoy-american-minister-to-australia-announces.html | JOHNSON QUITS AS ENVOY; American Minister to Australia Announces News There | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/fridays-program.html | FRIDAY'S PROGRAM | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/filipino-civilians-massacred-by-foe-bayoneted-bodies-abound-in.html | FILIPINO CIVILIANS MASSACRED BY FOE; Bayoneted Bodies Abound in Streets--Homes Fired and Fleeing Inmates Shot Massacre of Filipino Civilians Marks Eclipse of the Japanese in Manila Examples Termed Typical French Consul a Victim Little Sleep for Doctors Woman Doctor Tells of Horror Entire Blocks Razed by Fire | True | By George E. Jones By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/robinson-knocks-out-costner-in-1st-round.html | ROBINSON KNOCKS OUT COSTNER IN 1ST ROUND | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/maurice-weil-st-louis-clothing-maker-73-rehabilitated-criminals.html | MAURICE WEIL; St. Louis Clothing Maker, 73, Rehabilitated Criminals | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/dr-william-d-hooper-emeritus-professor-of-latin-at-georgia-headed.html | DR. WILLIAM D. HOOPER; Emeritus Professor of Latin at Georgia Headed Unit 50 Years | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/events-today.html | Events Today | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/brooklyn-war-plant-loses-work-and-materials-for-flouting-wlb-war.html | Brooklyn War Plant Loses Work And Materials for Flouting WLB; WAR PLANT LOSES WORK IN WLB ROW Comment by Vinson Seizure by Government Background of Dispute | True | By Joseph A. Loftus Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/nazi-civilians-aid-one-of-their-wounded.html | NAZI CIVILIANS AID ONE OF THEIR WOUNDED | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/dealers-active-on-the-east-side-frederick-brown-and-henry-goelet.html | DEALERS ACTIVE ON THE EAST SIDE; Frederick Brown and Henry Goelet Figure in Resales of Business Properties Invest in Two Houses Hospital Sells Tenement | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/more-on-bretton-woods.html | MORE ON BRETTON WOODS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/koneff-lunges-on-7-silesian-bastions-fall-as-he-aims-wedge-south-of.html | KONEFF LUNGES ON; 7 Silesian Bastions Fall as He Aims Wedge South of Berlin ODER BASE IS CUT OFF Schneidemuehl Is Taken -- Threat to Danzig Also Intensified Near Danzig Rail Line Koneff Lunges on Toward Dresden; 7 Silesian Bases Fall to Russians Junction of Armies Near Zhukoff's Lines Cleared | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/pope-is-indisposed.html | Pope Is Indisposed | True | By Wireless To the New York Times. | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/sam-boston-weeping-is-sentenced-again.html | SAM BOSTON, WEEPING, IS SENTENCED AGAIN | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bullets-canned-hermetically.html | Bullets 'Canned' Hermetically | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/vandenberg-is-mum-on-parley.html | Vandenberg Is Mum on Parley | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-need-of-nurses.html | THE NEED OF NURSES | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/handsoff-policy-revealed-by-frick-no-washington-talks-planned-he.html | 'HANDS-OFF' POLICY REVEALED BY FRICK; No Washington Talks Planned, He Declares, Unless Other Baseball Problems Arise SCHEDULES NOW ON PRESS 1944 Pattern Closely Followed --Wyatt of Dodgers Returns His Contract Unsigned Matter for Vexation He Terms It Nonsense Soon to Be Published Barely Under Deadline | True | By John Drebinger | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/says-dairy-output-will-equal-needs.html | SAYS DAIRY OUTPUT WILL EQUAL NEEDS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/b-o-seeks-equipment.html | B. & O. Seeks Equipment | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/cement-official-to-retire.html | Cement Official to Retire | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/another-secret-weapon-nazis-legs-to-run-on.html | Another 'Secret' Weapon: Nazi's Legs to Run On | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/paper-collection-drops-snow-and-slush-blamed-for-the-decline-of-80.html | PAPER COLLECTION DROPS; Snow and Slush Blamed for the Decline of 80 Tons | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/ore-lendlease-urged-by-stimson-grand-crisis-of-war-is-at-hand-he.html | ORE LEND-LEASE URGED BY STIMSON; Grand Crisis of War Is at Hand, He Asserts, in Asking a Year's Extension | True | By William S. White Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/antibias-bill-foes-plan-new-strategy-upstate-republicans-gaining.html | ANTI-BIAS BILL FOES PLAN NEW STRATEGY; Up-State Republicans, Gaining Recruits, Seek to Force a Party Conference Joint Hearing Arranged Defends Some Discrimination | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/us-troops-adopt-2-formosa-boys-forger-orderlies-for-enemy-in.html | U.S. TROOPS ADOPT 2 FORMOSA BOYS; Forger Orderlies for Enemy in Philippines Are Likely to Become Americans | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/gloucester-starts-tour-new-australian-governor-goes-to-north.html | GLOUCESTER STARTS TOUR; New Australian Governor Goes to North Queensland | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/joins-american-woolen-board.html | Joins American Woolen Board | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/nurse-draft-need-stressed-by-army-stimson-and-patterson-emphasize.html | NURSE DRAFT NEED STRESSED BY ARMY; Stimson and Patterson Emphasize Situation to HouseMilitary Affairs Committee Agree on Need of Draft Volunteer System Backed | True | Special to THE NEW YORK TIMES. | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/flynn-talks-in-moscow-he-hopes-to-see-as-much-of-russia-as-possible.html | FLYNN TALKS IN MOSCOW; He Hopes to See as Much of Russia as Possible | True | By Wireless to the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bank-opens-new-branch.html | Bank Opens New Branch | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/secret-printing-on-saboteurs-handkerchief-restored-at-krepper-spy.html | Secret Printing on Saboteur's Handkerchief Restored at Krepper Spy Trial in Jersey | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/wins-in-5-extra-periods-temple-quintet-finally-subdues-penn-state.html | WINS IN 5 EXTRA PERIODS; Temple Quintet Finally Subdues Penn State, 63 to 60 | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/2-spies-sentenced-to-die-by-hanging-german-agents-who-came-here-by.html | 2 SPIES SENTENCED TO DIE BY HANGING; German Agents Who Came Here by U-Boat Condemned by Military Commission 2 SPIES SENTENCED TO DIE BY HANGING Findings Go for Review Defense of Gimpel | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/urge-uso-adjustment-officials-hold-a-conference-here-at-sloane.html | URGE USO ADJUSTMENT; Officials Hold a Conference Here at Sloane House | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/vote-to-join-cio-union-employes-of-wanamaker-store-at-9th-st-ballot.html | VOTE TO JOIN CIO UNION; Employes of Wanamaker Store at 9th St. Ballot Under SLRB | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/promoted-by-national-bearing.html | Promoted by National Bearing | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/camp-shanks-jury-is-picked-publicly.html | CAMP SHANKS JURY IS PICKED PUBLICLY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/henry-h-romer-retired-vice-president-of-the-williamsburgh-savings.html | HENRY H. ROMER; Retired Vice President of the Williamsburgh Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/other-corporate-reports-atlantic-gulf-and-west-indies.html | OTHER CORPORATE REPORTS; Atlantic, Gulf and West Indies | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/clothing-for-parisians-red-cross-to-distribute-first-supplies-today.html | CLOTHING FOR PARISIANS; Red Cross to Distribute First Supplies Today | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/france-seizes-property-acts-against-american-woman-on-collaboration.html | FRANCE SEIZES PROPERTY; Acts Against American Woman on Collaboration Charge | True | By Wireless to the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/oranges-on-way-to-paris.html | Oranges on Way to Paris | True | By Wireless to the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/lodgings-set-aside-for-men-in-service.html | LODGINGS SET ASIDE FOR MEN IN SERVICE | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/japanese-navy-looking-for-fight-tokyo-asserts.html | Japanese Navy Looking For Fight, Tokyo Asserts | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/pro-athletes-hit-by-navys-ruling-washington-review-of-cases-of.html | PRO ATHLETES HIT BY NAVY'S RULING; Washington Review of Cases of Those Up for Discharge Ordered by Forrestal SPORTS HELD UNESSENTIAL Secretary Classifies Them So as Regards 'National Health, Safety and Interest' Many Stars Affected Text of the Order Livingston a Discharge | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/brazilians-stage-attack-engage-nazis-southwest-of-bologna-in-stiff.html | BRAZILIANS STAGE ATTACK; Engage Nazis Southwest of Bologna in Stiff Fight | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/austrian-priest-crosses-lines-broadcasts-to-germans-to-cease.html | Austrian Priest Crosses Lines, Broadcasts To Germans to Cease Fighting for Hitler | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/more-nazi-radio-stations-pose-as-bbc-to-broadcast-false-reports-to.html | More Nazi Radio Stations Pose as BBC To Broadcast False Reports to Europe | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/big-mortgage-planned-thatcher-company-proposes-to-secure-2000000.html | BIG MORTGAGE PLANNED; Thatcher Company Proposes to Secure $2,000,000 Bond Issue | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/legislative-record-turns-pink.html | Legislative Record Turns Pink | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/childrens-unit-elects-thomas-m-peters-again-chosen-head-of.html | CHILDREN'S UNIT ELECTS; Thomas M. Peters Again Chosen Head of Sheltering Arms | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/mud-sand-and-men.html | MUD, SAND AND MEN | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/50-years-with-hospital-dr-francis-c-wood-is-honor-guest-at-tea-in.html | 50 YEARS WITH HOSPITAL; Dr. Francis C. Wood Is Honor Guest at Tea in St. Luke's | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/ten-cities-bombed-two-of-the-big-three-talking-with-their-aides.html | TEN CITIES BOMBED; TWO OF THE BIG THREE TALKING WITH THEIR AIDES | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/medal-to-champion-chick-raiser.html | Medal to Champion Chick Raiser | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/painting-for-a-hero-it-portrays-the-brave-action-of-its-recipient.html | PAINTING FOR A HERO; It Portrays the Brave Action of Its Recipient in War | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/soldier-to-be-returned-loss-of-two-brothers-to-bring-sgt-stavros.html | SOLDIER TO BE RETURNED; Loss of Two Brothers to Bring Sgt. Stavros Pappas to U.S. | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/kingsleyshanley-duo-gains.html | Kingsley-Shanley Duo Gains | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-road-toward-peace.html | THE ROAD TOWARD PEACE | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/drain-of-4fs-by-manpower-bill-stirs-colleges-depleted-by-war-agree.html | Drain of 4-F's by Manpower Bill Stirs Colleges Depleted by War; Agree Defense Comes First NEW YORK CITY INSTITUTIONS NEW ENGLAND UP-STATE NEW YORK IN OTHER AREAS | True | By Benjamin Fine | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/lilly-dache-shows-spring-collection-this-easter-there-will.html | LILLY DACHE SHOWS SPRING COLLECTION; THIS EASTER THERE WILL BE—BONNETS! | True | By Virginia Pope | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/clark-kerr-wins-divorce-british-envoy-to-moscow-gets-decree-in.html | CLARK KERR WINS DIVORCE; British Envoy to Moscow Gets Decree in Scottish Court | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/army-orders-rise-in-war-weapons-1600000000-increase-in-45-schedules.html | ARMY ORDERS RISE IN WAR WEAPONS; $1,600,000,000 Increase in '45 Schedules Is Essential, Department Declares | True | Special to THE NEW YORK TIMES. | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/japanese-assails-crimea-results-high-propagandist-hopes-nazis-will.html | JAPANESE ASSAILS CRIMEA RESULTS; High Propagandist Hopes Nazis Will Fight All the Harder-- Scores Deal on Poland Hopes Germans Won't Quit He Warns Small Nations | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/fellowship-fund-honors-dr-held.html | Fellowship Fund Honors Dr. Held | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/tilden-in-long-workout-errol-flynn-also-practices-for-benefit.html | TILDEN IN LONG WORKOUT; Errol Flynn Also Practices for Benefit Tennis Saturday | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/german-raid-thwarted-british-and-greeks-wipe-out-foe-on-aegean.html | GERMAN RAID THWARTED; British and Greeks Wipe Out Foe on Aegean Island | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/spains-break-with-reich-on-practical-ground-seen.html | Spain's Break With Reich On Practical Ground Seen | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/ends-western-union-rift-ulrb-arranges-understanding-between-rival.html | ENDS WESTERN UNION RIFT; ULRB Arranges Understanding Between Rival Labor Groups | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/afl-is-assailed-at-london-parley-mexican-charges-it-is-most.html | AFL IS ASSAILED AT LONDON PARLEY; Mexican Charges It Is 'Most Disruptive Force'--IFTU Substitute Plan Advanced Calls Success Impossible Other Delegates Refrain Finns to Join in Talks | True | By Louis Stark By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/spring-costumes-on-view-soft-colors-combined-with-black-exhibited.html | SPRING COSTUMES ON VIEW; Soft Colors Combined With Black Exhibited at Wanamaker's | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/new-priorities-set-on-winter-apparel-7460000-items-in-wpb-program.html | NEW PRIORITIES SET ON WINTER APPAREL; 7,460,000 Items in WPB Program for Production of Men's,Boys' and Infants' LinesTO SAVE CARBON BLACKAgency Plans to Curtail Use by 10,000,000 Pounds Monthly--Other Agency Actions Additional Actions in Day | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bomber-named-for-big-six.html | Bomber Named for 'Big Six' | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/join-palestine-sponsors-house-members-join-committee-formed-to-aid.html | JOIN PALESTINE SPONSORS; House Members Join Committee Formed to Aid American League | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/hart-to-take-senate-oath-today.html | Hart to Take Senate Oath Today | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/big-ten-meeting-today-directors-hope-to-pave-way-for-new-athletic.html | BIG TEN MEETING TODAY; Directors Hope to Pave Way for New Athletic Commissioner | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/cpe-holloways-have-son.html | C.P.E. Holloways Have Son | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/germans-claim-more-sinkings.html | Germans Claim More Sinkings | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bronx-taxpayer-sold-building-on-grand-concourse-is-purchased-from.html | BRONX TAXPAYER SOLD; Building on Grand Concourse Is Purchased From Operators | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/become-directors-of-bendix-aviation-corp.html | BECOME DIRECTORS OF BENDIX AVIATION CORP | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/intelligent-democracy.html | INTELLIGENT DEMOCRACY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/rev-john-oconnell-served-on-mindanao.html | REV. JOHN O'CONNELL, SERVED ON MINDANAO | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bond-notes.html | BOND NOTES | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/tenant-is-upheld-in-eviction-case-justice-wahl-backs-right-to.html | TENANT IS UPHELD IN EVICTION CASE; Justice Wahl Backs Right to Retain Quarters Under New Commercial Rent Law | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/morgenthau-sees-tax-cut-in-future-in-report-to-congress-he-calls-it.html | MORGENTHAU SEES TAX CUT IN FUTURE; In Report to Congress He Calls It Essential to Peacetime Economy MORGENTHAU SEES TAX CUT IN FUTURE Policies of Borrowing | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/couple-married-70-years-mark-the-anniversary-in-lake-wood-on.html | COUPLE MARRIED 70 YEARS; Mark the Anniversary in Lake wood on Valentine Day | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/lieut-rice-is-bride-of-ely-j-kahn-jr-wac-officer-wed-in-womens.html | LIEUT. RICE IS BRIDE OF ELY J. KAHN JR.; Wac Officer Wed in Women's Services Club Here to Chief Warrant Officer in Army | True | The New York Times Studio | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/stevens-to-mark-founding.html | Stevens to Mark Founding | True | Special to THE NEW YORK TIMES | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/30-germans-would-quit-canada.html | 30 Germans Would Quit Canada | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/variety-of-bonnets-displayed-by-store.html | VARIETY OF BONNETS DISPLAYED BY STORE | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/van-acker-plans-vigorous-regime-belgian-premier-pledges-firm.html | VAN ACKER PLANS VIGOROUS REGIME; Belgian Premier Pledges Firm Control of Economy to Put Country on Its Feet Cooperation Emphasized Strict Policy on Food Pledges Role in World Peace | True | By David Anderson By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/would-diminish-stock-typewriter-concern-holders-will-vote-on.html | WOULD DIMINISH STOCK; Typewriter Concern Holders Will Vote on Proposal March 1 | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/abulous-rabbit-going-to-foxholes-theatre-wing-plans-overseas.html | ABULOUS RABBIT GOING TO FOXHOLES; Theatre Wing Plans Overseas Productions of 'Harvey'-- Harold Lloyd Interested Mr. Green Resumes Work Award to Beach's Play | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/brassert-a-citizen-appeals-court-rules.html | BRASSERT A CITIZEN, APPEALS COURT RULES | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/new-general-for-44th-division.html | New General for 44th Division | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/guida-joins-field-in-buermeyer-500-takes-place-of-phillips-in-nyac.html | GUIDA JOINS FIELD IN BUERMEYER 500; Takes Place of Phillips in N.Y.A.C. Race—Army Enters Team in National Meet Phillips Drops From 500 Army-Navy Duel Looms | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bank-statement-lloyds-bank-limited.html | BANK STATEMENT; Lloyd's Bank Limited | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/wpb-will-slash-civilian-steel-use-war-orders-also-may-be-cut-in-new.html | WPB WILL SLASH CIVILIAN STEEL USE; War Orders Also May Be Cut in New Move to Affect Second Quarter Consumption TWO REASONS FOR ACTION Severe Weather Halts Output and Inventory Drops Further Complicate Over-All Supply | True | By Walter H. Waggoner Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/holeproof-net-231669-hosiery-company-reports-on-its-earnings-for.html | HOLEPROOF NET $231,669; Hosiery Company Reports on Its Earnings for Year | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/12ton-coffee-theft-laid-to-5-seized-here.html | 12-TON COFFEE THEFT LAID TO 5 SEIZED HERE | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/belgrade-regime-finds-popularity-former-antipartisans-voice.html | BELGRADE REGIME FINDS POPULARITY; Former Anti-Partisans Voice Approval of Tito's Moves in Orderly Capital Once Turbulent, Now Quiet Chart Their Own Course | True | By Maurice Western Sifton Newspapers Correspondent | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/chinese-widen-gap-in-canton-railway-recapture-pingshek-to-hold-16.html | CHINESE WIDEN GAP IN CANTON RAILWAY; Recapture Pingshek to Hold 16 Miles of Line to Hankow, but Lose in Kiangsi British Near Burma Oil Fields | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/patriarch-sees-2-americans.html | Patriarch Sees 2 Americans | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/today-is-susan-b-anthony-day.html | Today Is Susan B. Anthony Day | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/striking-program-by-koussevitzky-boston-orchestra-contrasts-mozart.html | STRIKING PROGRAM BY KOUSSEVITZKY; Boston Orchestra Contrasts Mozart Divertimento With Stravinsky, Tchaikovsky Girls Danced Down Aisle Performance Dramatic | True | By Olin Downes | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/40-united-nations-are-now-enrolled-chile-ecuador-paraguay-and-peru.html | 40 UNITED NATIONS ARE NOW ENROLLED; Chile, Ecuador, Paraguay and Peru Sign Declaration in Washington Pole Envoy Attends Full Partners," Says Grew | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/school-fives-in-double-bill.html | School Fives in Double Bill | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/plans-two-new-units.html | Plans Two New Units | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/conleyagan.html | Conley--Agan | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/news-of-food-most-available-meats-are-for-use-in-stews-providing.html | News of Food; Most Available Meats Are for Use in Stews, Providing Relatively Easy Meal to Prepare | True | By Jane Holt | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/new-zealand-eases-stabilization-curb.html | NEW ZEALAND EASES STABILIZATION CURB | True | By Cable To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/yugoslavias-aims-listed-by-premier-subasitch-on-eve-of-trip-to.html | YUGOSLAVIA'S AIMS LISTED BY PREMIER; Subasitch, on Eve of Trip to Belgrade, Stresses Demand for Change in Frontiers | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/raymond-a-bookmeyer-exvice-president-of-drydock-savings-institution.html | RAYMOND A. BOOKMEYER; Ex-Vice President of Drydock Savings Institution Dies at 40 | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/union-classes-the-tempest-as-a-musical-16-musicians-in-pit-at-92.html | Union Classes 'The Tempest' as a Musical; 16 Musicians in Pit at $92 Each a Week | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/jefferson-work-goes-on-gathering-of-mss-for-definitive-edition.html | JEFFERSON WORK GOES ON; Gathering of MSS for Definitive Edition Three-Quarters Done | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/senate-message-stirs-macarthur.html | Senate Message Stirs MacArthur | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/liu-quintet-wins-in-overtime-6158-blackbirds-conquer-canisius-at.html | L.I.U. QUINTET WINS IN OVERTIME, 61-58; Blackbirds Conquer Canisius at Garden--C.C.N.Y. Tops St. Joseph's, 60 to 49 Hawks Cut Deficit to 7 Points Blackbirds Regain Lead Mexicans Top U.S. Poloists | True | By William D. Richardson | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/mosconi-victor-twice-triumphs-12533-and-12517-in-cue-match-with.html | MOSCONI VICTOR TWICE; Triumphs, 125-33 and 125-17 in Cue Match With Greenleaf | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/red-wings-check-ranger-six-42-as-hollett-gets-two-early-goals.html | Red Wings Check Ranger Six, 4-2, As Hollett Gets Two Early Goals; Tallies Lead Detroit to Fifth Victory of Season Over Rivals--Stevenson, Rookie, Stars in Nets for New Yorkers Hollett Tallies on Solo Seibert Has Charley Horse | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/rear-admiral-beatty-cited.html | Rear Admiral Beatty Cited | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/ann-g-maynard-engaged-to-wed.html | ANN G. MAYNARD ENGAGED TO WED | True | DeKane | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/roosevelt-expected-to-visit-italy-athens-cheers-churchill-and-eden.html | Roosevelt Expected to Visit Italy; Athens Cheers Churchill and Eden; Roosevelt Expected to Visit Italy; Rosenman Flies There From Paris Davis Explains "Scandal" ATHENS WELCOMES CHURCHILL, EDEN Martial Law Ends | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/paperboard-production-total-drops-03-per-cent-below-that-of-a-year.html | PAPERBOARD PRODUCTION; Total Drops 0.3 Per Cent Below That of a Year Ago | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/new-blows-for-japan-a-tokyo-remark-about-peace-is-viewed-as-far.html | New Blows for Japan; A Tokyo Remark About Peace Is Viewed as Far From Sign That Foe Would Yield B-29s Point the Way Bomber Loss Too High | True | By Hanson W. Baldwin Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/national-hockey-league.html | National Hockey League | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/manufacturer-buys-factory-in-jersey.html | MANUFACTURER BUYS FACTORY IN JERSEY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/mullard-h-jencks-educator-63-dead-president-of-st-lawrence-u-since.html | MULLARD H. JENCKS, EDUCATOR, 63, DEAD; President of St. Lawrence U. Since 1940 Served Ginn & Co., Publishers, 30 Years Published Textbooks Acting President in 1940 | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/cincinnatis-banks-act-to-foil-gamblers-here.html | Cincinnati's Banks Act To Foil Gamblers Here | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/sally-b-moore-married-wed-in-mitchel-field-chapel-to-lieut-william.html | SALLY B. MOORE MARRIED; Wed in Mitchel Field Chapel to Lieut. William M. Johnson | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/sugarless-desserts-lecture-and-demonstration-held-in-bronx-for.html | SUGARLESS DESSERTS; Lecture and Demonstration Held in Bronx for Women | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/libbeyowensford-offering.html | Libbey-Owens-Ford Offering | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/crimes-of-violence-increase-in-state-297-murders-in-1944-compare.html | CRIMES OF VIOLENCE INCREASE IN STATE; 297 Murders in 1944 Compare With 277 in '43--Robberies Rose 17.3 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/us-puts-ward-case-to-high-court-to-test-war-powers-of-president.html | U.S. Puts Ward Case to High Court To Test War Powers of President; Petitions Tribunal, in Important Labor Act Test, to Speed Decision on Status of Seizure of the Company's Property Error Is Laid to Court Far-Reaching Consequences Feared | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/colgate-scholarship-repaid.html | Colgate Scholarship Repaid | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/books-of-the-times-first-glimpse-of-sweet-equality-a-demonstrative.html | Books of the Times; First Glimpse of 'Sweet Equality' A Demonstrative Washington | True | By Francis Hackett | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/hadassah-to-hold-szold-memorials-special-meetings-scheduled-for.html | HADASSAH TO HOLD SZOLD MEMORIALS; Special Meetings Scheduled for Next Week to Honor Jewish Leader's Career | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/odt-ban-cancels-meeting.html | ODT Ban Cancels Meeting | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/chinese-reds-minimized-embassy-counselor-says-they-were-not-in-big.html | CHINESE REDS MINIMIZED; Embassy Counselor Says They Were Not in Big Battles | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bureau-opposes-boys-operating-trains-lists-railway-jobs-suitable.html | Bureau Opposes Boys Operating Trains, Lists Railway Jobs Suitable for Them | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/75000000-needed-for-jewish-appeal-attending-jewish-fund-appeal.html | $75,000,000 NEEDED FOR JEWISH APPEAL; ATTENDING JEWISH FUND APPEAL RALLY | True | The New York Times Studio | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/wood-field-and-stream-favor-reindeer-locomotion-bass-bill.html | WOOD, FIELD AND STREAM; Favor Reindeer Locomotion Bass Bill Criticized | True | By John Rendel | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/had-winner-part-of-time-bronx-man-loses-610-as-lower-court-is.html | HAD WINNER PART OF TIME; Bronx Man Loses $610 as Lower Court Is Reversed in Race Case | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/flier-sees-fire-of-both-fronts.html | Flier Sees Fire of Both Fronts | True | By Wireless to the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/parisian-modistes-draw-on-ingenuity-their-material-skillfully-meets.html | PARISIAN MODISTES DRAW ON INGENUITY; Their Material Skillfully Meets Fuel Shortages--Gloves Made to Match the Hats | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/its-all-in-a-days-work-for-a-coast-guardsman.html | IT'S ALL IN A DAY'S WORK FOR A COAST GUARDSMAN | True | The New York Times (U.S. Coast Guard) | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-protestant-council.html | THE PROTESTANT COUNCIL | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/antigerman-pact-believed-studied-crimea-conferees-said-to-have.html | ANTI-GERMAN PACT BELIEVED STUDIED; Crimea Conferees Said to Have Weighed Making Plans Now to Keep Reich Disarmed ANTI-GERMAN PACT BELIEVED STUDIED Techniques Not Disclosed Influence on Stalin Seen | True | By James B. Reston Special To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/french-to-discuss-council-vote-plan-cabinet-expected-to-ratify.html | FRENCH TO DISCUSS COUNCIL VOTE PLAN; Cabinet Expected to Ratify Solution Adopted at Big Three's Conference | True | By Harold Callender By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/neediest-get-23-more.html | Neediest Get $23 More | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/tieins-protested-by-shoe-retailers-device-to-get-higher-prices-is.html | TIE-INS PROTESTED BY SHOE RETAILERS; Device to Get Higher Prices Is Seen in Factory Links to Jobbing Concerns | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/yenan-tells-of-fighting.html | Yenan Tells of Fighting | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/out-of-the-valley-of-death-in-the-pacific.html | OUT OF THE VALLEY OF DEATH IN THE PACIFIC | True | The New York Times (U.S. Coast Guard) | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/truck-owners-see-monopoly-threat-private-group-says-public-forhire.html | TRUCK OWNERS SEE MONOPOLY THREAT; Private Group Says Public 'For-Hire' Carriers Would Add Billion to Consumer Costs | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/stocks-go-ahead-to-5year-highs-broadest-market-since-1940-sweeps.html | STOCKS GO AHEAD TO 5-YEAR HIGHS; Broadest Market Since 1940 Sweeps Through '45 Peak in Heavy Turnover BONDS REACH A NEW MARK Two Periods of Price Shading Are Weathered by Equities and Close Is Near Top | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/senators-planning-wide-aviation-study.html | SENATORS PLANNING WIDE AVIATION STUDY | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-lineup.html | The Line-Up | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/state-death-rate-declined-in-1944-it-was-11-per-1000-or-7-per-cent.html | STATE DEATH RATE DECLINED IN 1944; It Was 11 Per 1,000, or 7 Per Cent Less Than in '43-- Polio Toll Rose to 337 | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/paris-blots-out-tokyo-avenue.html | Paris Blots Out Tokyo Avenue | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/miss-lois-thayer-fiancee-of-flier-brideelect-of-lieut-william.html | MISS LOIS THAYER FIANCEE OF FLIER; Bride-Elect of Lieut. William Frazier 4th, Ex-Bombardier, Veteran of 58 Missions | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-founder-of-hadassah.html | THE FOUNDER OF HADASSAH | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/goes-to-prison-in-388-theft.html | Goes to Prison in $3.88 Theft | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/made-officers-of-book-concern.html | Made Officers of Book Concern | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/the-faces-of-men-who-have-faced-the-enemy.html | THE FACES OF MEN WHO HAVE FACED THE ENEMY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/turbo-jet-engine-lauded-for-simplicity-easy-to-care-for-quick-to.html | Turbo Jet Engine Lauded for Simplicity; Easy to Care For, Quick to Start, Cools Fast | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/roselle-flier-missing-in-crash.html | Roselle Flier Missing in Crash | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/bonds-and-shares-on-london-market-chain-stores-are-strong-and.html | BONDS AND SHARES ON LONDON MARKET; Chain Stores Are Strong and Active, Encouraged by a Good Woolworth Report | True | By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/nazis-fan-hatred-as-defense-device-kill-murder-and-poison-they-urge.html | NAZIS FAN HATRED AS DEFENSE DEVICE; 'Kill, Murder and Poison,' They Urge Reich People--Himmler Picks Unknown Aides Food Situation Worsens Unknown Put in Command | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/third-repulses-germans.html | Third Repulses Germans | True | By Gene Currivan By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/carrier-casualties-low-fewer-than-100-men-on-ommaney-bay-lost.html | CARRIER CASUALTIES LOW; Fewer Than 100 Men on Ommaney Bay Lost, Captain Says | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/opa-cigarette-plan-in-effect-monday-anyone-refusing-fair-tryout-is.html | OPA CIGARETTE PLAN IN EFFECT MONDAY; Anyone Refusing Fair Try-Out Is Open to Investigation, Woolley Tells Trade STOCK MUST BE DISPLAYED 'Soft Velvet Glove on Hell of a Tough Iron Mitt' Is Chief's Warning on Price Policing Retailer Jailed and Fined Retail Trade Pool Planned Federal Jury Begins Inquiry | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/merck-gets-fourth-award.html | Merck Gets Fourth Award | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/festival-dances-held-service-men-and-women-are-guests-throughout.html | FESTIVAL DANCES HELD; Service Men and Women Are Guests Throughout the City | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/modern-art-works-go-on-display-today.html | MODERN ART WORKS GO ON DISPLAY TODAY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/goebbels-paper-angriff-to-suspend-on-saturday.html | Goebbels' Paper, Angriff, To Suspend on Saturday | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/labor-role-fixed-in-french-plants-decree-limits-its-voice-in.html | LABOR ROLE FIXED IN FRENCH PLANTS; Decree Limits Its Voice in Management to Matters of Workers' Welfare | True | By G.h. Archambault By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/unrras-inaction-a-deeper-mystery-council-meeting-and-commons.html | UNRRA'S INACTION A DEEPER MYSTERY; Council Meeting and Commons Statement Emphasize Need of Liberated Nations | True | By John MacCormac By Wireless To the New York Times. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/weeks-births-at-2686-years-second-diphtheria-death-also-occurred.html | WEEK'S BIRTHS AT 2,686; Year's Second Diphtheria Death Also Occurred Last Week | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/exchange-is-scheduled-treasury-to-offer-new-issue-for-maturing.html | EXCHANGE IS SCHEDULED; Treasury to Offer New Issue for Maturing Notes | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/books-published-today.html | Books Published Today | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/novotna-appears-in-first-melisande-sings-in-fourth-performance-of.html | NOVOTNA APPEARS IN FIRST MELISANDE; Sings in Fourth Performance of Debussy Work--Debut by Moscona as Arkel | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/fuel-oil-stocks-in-sharp-decline-production-of-heavy-reported-at.html | FUEL OIL STOCKS IN SHARP DECLINE; Production of Heavy Reported at 9,237,000 Barrels; Light 4,565,000 | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/truman-lauds-bowlers-for-canceling-tourneys.html | Truman Lauds Bowlers For Canceling Tourneys | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/restaurants-to-decide-on-monday-meat-menus.html | Restaurants to Decide On Monday Meat Menus | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/town-house-sold.html | TOWN HOUSE SOLD | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/2405000000-spent-in-steel-plant-expansion.html | $2,405,000,000 Spent In Steel Plant Expansion | True | | C1B 664217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/navy-stadium-for-100000.html | Navy Stadium for 100,000 | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/philippine-dividend.html | PHILIPPINE DIVIDEND | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/son-born-to-mrs-louis-orr-jr.html | Son Born to Mrs. Louis Orr Jr. | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/plane-crash-in-india-kills-former-bronx-resident.html | Plane Crash in India Kills Former Bronx Resident | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/milkshed-pool-declines-drop-in-january-is-attributed-to-bad-weather.html | MILKSHED POOL DECLINES; Drop in January Is Attributed to Bad Weather | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/twa-promotes-cocke-airline-veteran-elected-vice-president-for.html | TWA PROMOTES COCKE; Airline Veteran Elected Vice President for Traffic | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/hunter-felicitated-by-roosevelt-dewey.html | HUNTER FELICITATED BY ROOSEVELT, DEWEY | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/cribside-group-to-start-sewing.html | Cribside Group to Start Sewing | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/grain-prices-stay-in-narrow-range-fluctuations-less-than-1c-a.html | GRAIN PRICES STAY IN NARROW RANGE; Fluctuations Less Than 1c a Bushel, With Trading in Futures Rather Slow | True | Special to THE NEW YORK TIMES. | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/handbag-drive-starts-manufacturer-is-summoned-to-court-as-opa.html | HANDBAG DRIVE STARTS; Manufacturer Is Summoned to Court as OPA Violator | True | | C1B 664217 |
| 1945-02-15 | 1945-02-15 | https://www.nytimes.com/1945/02/15/archives/mutual-life-lists-increased-surplus-operations-last-year-result-in.html | MUTUAL LIFE LISTS INCREASED SURPLUS; Operations Last Year Result in $25,643,716 Rise to Total of $68,820,975 | True | | C1B 664217 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/cretcher-gets-chemistry-award.html | Cretcher Gets Chemistry Award | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/britain-supports-france-on-syria-agrees-french-offices-must-remain.html | BRITAIN SUPPORTS FRANCE ON SYRIA; Agrees French Offices Must Remain in Area Despite Protest to Big Three | True | By Pertinax North American Newspaper Alliance. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/prize-winners-guests-200-children-attend-reception-at-theodore.html | PRIZE WINNERS GUESTS; 200 Children Attend Reception at Theodore Roosevelt House | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/mexican-workers-get-increase.html | Mexican Workers Get Increase | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/mutation-foxes-bring-155-top.html | Mutation Foxes Bring $155 Top | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/home-insurance-assets-total-of-147045440-listed-for-last-year-a.html | HOME INSURANCE ASSETS; Total of $147,045,440 Listed for Last Year, a Record | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/promoted-to-be-a-director-of-turner-construction-co.html | Promoted to Be a Director Of Turner Construction Co. | True | Conway | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/money.html | MONEY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dividend-news-chrysler-connecticut-light-and-power.html | DIVIDEND NEWS; Chrysler Connecticut Light and Power | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/factory-shipments-l56-billions-in-1944.html | FACTORY SHIPMENTS l56 BILLIONS IN 1944 | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/books-of-the-times-filipinos-are-good-guerrilla-fighters-japanese.html | Books of the Times; Filipinos Are Good Guerrilla Fighters Japanese Hold Always Precarious | True | By Orville Prescott | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/tribute-to-the-maine-mayor-places-wreath-on-monument-in-columbus.html | TRIBUTE TO THE MAINE; Mayor Places Wreath on Monument in Columbus Circle | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/salvation-army-drive-575258-received-becker-says-in-studio.html | SALVATION ARMY DRIVE; $575,258 Received, Becker Says in Studio Television Test | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/urges-revamping-in-care-of-infants-pediatrician-advises-against.html | URGES 'REVAMPING' IN CARE OF INFANTS; Pediatrician Advises Against 'Arbitrary Standards' in Training of Children | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/greenwich-village-antique-show-is-opened-odt-lifts-ban-owing-to-its.html | Greenwich Village Antique Show Is Opened; ODT Lifts Ban Owing to Its Local Character | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/uruguay-venezuela-join-in-war-on-axis.html | URUGUAY, VENEZUELA JOIN IN WAR ON AXIS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/reminiscent-of-the-greek.html | REMINISCENT OF THE GREEK | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/new-york-stock-exchange-corporate-financing-railroad-earnings.html | NEW YORK STOCK EXCHANGE; Corporate Financing Railroad Earnings United Light | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/orders-3-ousted-under-hatch-act-civil-service-commission-says.html | ORDERS 3 OUSTED UNDER HATCH ACT; Civil Service Commission Says Pennsylvania Health Chief and Aides, Forced Party Gifts Party "Contributions" Involved Fight on Order Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/elected-vice-president-of-bigelowsanford.html | Elected Vice President Of Bigelow-Sanford | True | Bachrach | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/admiral-horthy-reported-iii.html | Admiral Horthy Reported III | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/pupils-bar-conscription.html | Pupils Bar Conscription | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/armed-guard-five-wins-5138.html | Armed Guard Five Wins, 51-38 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/oil-shortage-in-east-is-eased-by-tankers.html | Oil Shortage in East Is Eased by Tankers | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/mondschein-enters-high-jumping-field.html | MONDSCHEIN ENTERS HIGH JUMPING FIELD | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/snubbed-japanese-dies-a-pacific-hero.html | SNUBBED JAPANESE DIES A PACIFIC HERO | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/5-in-land-case-acquitted-directed-verdict-ends-newark-meadowland.html | 5 IN LAND CASE ACQUITTED; Directed Verdict Ends Newark Meadowland Fraud Trial | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/pipeline-concern-sets-new-records-panhandie-eastern-shows-net-of.html | PIPELINE CONCERN SETS NEW RECORDS; Panhandie Eastern Shows Net of $6,204,523 for 1944, a Rise of 40% Over 1943 SALES OF GAS ALSO SOAR 112,462,747,000 Volume 30% More Than the Figure for the Preceding Year Gross Revenues Rise Letter to Stockholders | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rise-is-unchecked-in-stock-market-new-gains-of-1-to-2-points-are.html | RISE IS UNCHECKED IN STOCK MARKET; New Gains of 1 to 2 Points Are Made, Led by Rails, Despite Brokers' Forebodings STRENGTH BEST AT CLOSE Combined Average Rises 0.97, Industrials 1.22 and the Carriers 0.73, 8-Year Top Rails Are Leaders Chrysler Paces Motors | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/closing-the-weber-case.html | CLOSING THE WEBER CASE | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/yalta-parley-attacked-socialists-say-it-offers-nothing-to-cause.html | YALTA PARLEY ATTACKED; Socialists Say It Offers Nothing to Cause Revolt in Germany | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dana-c-ackerlys-have-son.html | Dana C. Ackerlys Have Son | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/penicillin-dosing-by-mouth-now-used-perfects-new-form-of-penicillin.html | PENICILLIN DOSING BY MOUTH NOW USED; PERFECTS NEW FORM OF PENICILLIN | True | The New York Times | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/us-captives-in-reich-transferred-on-foot.html | U.S. CAPTIVES IN REICH TRANSFERRED ON FOOT | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/goldwyn-will-go-to-england.html | Goldwyn Will Go to England | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/asks-state-fight-erosion-on-coast-joint-legislative-group-urges-a.html | ASKS STATE FIGHT EROSION ON COAST; Joint Legislative Group Urges a $2,000,000 Plan, With Half to Be Paid by Localities FIRE ISLAND NEEDS TOLD Highway of Hydraulic Fill Is Proposed--Oak Beach Improvements Are Sought Hurricanes Add to Damage New Jersey's Action Stressed | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/stock-auction-looms-ogden-corp-says-it-plans-to-sell-unclaimed.html | STOCK AUCTION LOOMS; Ogden Corp. Says It Plans to Sell Unclaimed Shares | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/slider-outboxes-armstrong.html | Slider Outboxes Armstrong | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/elected-to-directorate-of-stewartwarner-corp.html | Elected to Directorate Of Stewart-Warner Corp. | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/murray-acclaims-crimea-calls-agreement-great-advance-toward.html | MURRAY ACCLAIMS CRIMEA; Calls Agreement Great Advance Toward Security and Peace | True | Special to THE NEW YORK TIMES. | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/reject-luce-proposal-house-group-refuses-to-widen-measure-on-nurse.html | REJECT LUCE PROPOSAL; House Group Refuses to Widen Measure on Nurse Draft | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/deferments-of-federal-aides-doubled-new-york-leads-with-46509-in.html | Deferments of Federal Aides Doubled; New York Leads With 46,509 in Year | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/treasury-lifts-ban-on-baltic-enemies.html | TREASURY LIFTS BAN ON BALTIC 'ENEMIES' | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/british-circulation-declines-2471000.html | BRITISH CIRCULATION DECLINES 2,471,000 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/canada-drops-defense-board.html | Canada Drops Defense Board | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/baby-perishes-in-blaze.html | Baby Perishes in Blaze | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/afl-accepts-miners-if-lewis-retreats-last-moment-demand-for-seat-on.html | AFL ACCEPTS MINERS IF LEWIS RETREATS; 'Last Moment' Demand for Seat on Council as Condition of Reaffiliation Is Rejected FOR IFTU MEETING MEN Green Denounces Hillman Talk in London and His 'New Communist Labor Front' Early Agreements Stressed New Bid to CIO Authorized Green Hits Hillman's Statement | True | By Joseph Shaplen Special To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/cubans-remember-the-maine.html | Cubans Remember the Maine | True | By Cable To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/spanish-fears-allayed-press-says-crimea-accord-bars-domination-by.html | SPANISH FEARS ALLAYED; Press Says Crimea Accord Bars Domination by Russians | True | By Cable To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rent-rise-appeals-swamping-courts-many-landlords-to-accept-higher.html | RENT RISE APPEALS SWAMPING COURTS; Many Landlords to Accept Higher Assessments Without Fight to Increase Yield TENANT GROUPS PROTEST Gather Data to Show That the Properties Were Bought for Less Than Tax Figure Some Will Not Fight Tax Rise Many to Pay Higher Rents | True | By Lee E. Cooper | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/kilmers-son-apt-in-war-and-poetry-like-father-lieutenant-now-in.html | KILMER'S SON APT IN WAR AND POETRY; Like Father, Lieutenant Now in France, Writes Verse to Lighten Combat Duty | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/daughter-to-edward-motleys-jr.html | Daughter to Edward Motleys Jr. | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/copper-wire-use-virtually-barred-cmp-no-9-suspended-by-wpb-to.html | COPPER WIRE USE VIRTUALLY BARRED; CMP No. 9 Suspended by WPB to Channel Product Into Critical War Needs RESTRICTED FOR REPAIRS Not Revocation, Officials Hold --May Be Revived Later On --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/germans-flee-bombers-viennazagreb-railways-littered-after-attacks.html | GERMANS FLEE BOMBERS; Vienna-Zagreb Railways Littered After Attacks by Fliers | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/screen-news-mitchell-is-scheduled-for-leave-her-to-heaven-of-local.html | SCREEN NEWS; Mitchell Is Scheduled for 'Leave Her to Heaven' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/would-ban-air-raids-on-deer.html | Would Ban 'Air Raids' on Deer | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/31-added-to-fund-for-neediest.html | $31 Added to Fund for Neediest | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/british-mills-fear-world-trade-loss-say-home-demands-costs-and.html | BRITISH MILLS FEAR WORLD TRADE LOSS; Say Home Demands, Costs and Labor Shortage Will Rob Them of Pre-War Markets Labor Shortage Acute Praise of U.S. Mills Resented | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/flynn-confers-in-moscow.html | Flynn Confers in Moscow | True | By Cable To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/latin-unity-held-up-as-model-for-world.html | LATIN UNITY HELD UP AS MODEL FOR WORLD | True | By Wirepless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/guerrilla-rising-in-italy-signaled-clark-warns-patriots-in-north-to.html | GUERRILLA RISING IN ITALY SIGNALED; Clark Warns Patriots in North to Prepare to Strike Foe-- Fifth Army Falls Back | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/letters-to-the-times-state-bar-group-disputed-restoring-rights-to.html | Letters to The Times; State Bar Group Disputed Restoring Rights to Some Disbarred Lawyers Is Approved Churches in Soviet Union Frankness Away From Home Not All Banks Are Insured But Those Which Are, It Is Held, Should Advertise the Fact Plea for an Old House Liberty Statue for Yalta Barley in the Rain Venereal Disease Figures Welfare Council Cites Statistics it Support of Its Statement | True | EDWIN J. LUKAS,FRED MYERS.WOODHULL HAY.DANIEL POLLOCK,FRANCIS H. HOYT.J. A. CHRESOMALES.H.C. FURSTENWALDE.ROBERT P. LANE. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/railroad-statements-delaware-hudson.html | RAILROAD STATEMENTS; Delaware & Hudson | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dealer-is-registered-massie-right-to-do-business-is-made-effective.html | DEALER IS REGISTERED; Massie Right to Do Business Is Made Effective by SEC | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/associated-dry-goods-sales.html | Associated Dry Goods Sales | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/power-production-off-4505269000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,505,269,000 Kw. Noted in Week Compared With 4,538,552,000 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/navy-transfers-gilbert-cubs.html | Navy Transfers Gilbert, Cubs | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/grain-prices-rally-after-early-break-regain-part-of-losses-when.html | GRAIN PRICES RALLY AFTER EARLY BREAK; Regain Part of Losses When Shorts Cover Because of the Strength of Securities | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/reports-on-phone-fight-wlb-panel-asks-company-end-the-paying-of.html | REPORTS ON PHONE FIGHT; WLB Panel Asks Company End the Paying of Living Expenses | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/gray-is-honored-by-southern.html | Gray Is Honored by Southern | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/20000-reported-killed.html | 20,000 Reported Killed | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/church-parley-curbs-set-large-conventions-to-be-banned-unless.html | CHURCH PARLEY CURBS SET; Large Conventions to Be Banned Unless Proved to Be Necessary | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/b29-plunges-into-flushing-bay-five-of-crew-rescued-five-lost.html | B-29 Plunges Into Flushing Bay; Five of Crew Rescued, Five Lost; SUPERFORTRESS AFIRE AFTER CRASHING IN FLUSHING BAY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/ellis-named-line-coach.html | Ellis Named Line Coach | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/buying-of-leather-for-war-expended-greater-portion-of-tanners.html | BUYING OF LEATHER FOR WAR EXPENDED; Greater Portion of Tanners Output in Second Quarter Taken by Government Hope for Let-Up BUYING OF LEATHER FOR WAR EXPENDED | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rangers-win-62-after-long-delay-the-black-hawks-forcing-the-play-in.html | RANGERS WIN, 6-2, AFTER LONG DELAY; THE BLACK HAWKS FORCING THE PLAY IN GAME AT GARDEN | True | By Joseph C. Nicholsthe New York Times | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/children-mourn-henrietta-szold-hundreds-she-had-rescued-from-nazi.html | CHILDREN MOURN HENRIETTA SZOLD; Hundreds She Had Rescued From Nazi Tyranny Escort Her Body to Grave | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/not-all-heroes-thin-gen-marshall-finds.html | NOT ALL HEROES THIN, GEN. MARSHALL FINDS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/1927800-loan-made-new-first-mortgage-obtained-in-refinancing-of-10.html | $1,927,800 LOAN MADE; New First Mortgage Obtained in Refinancing of 10 E. 40th St. | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/art-group-plans-2day-conference-education-committee-to-meet-feb.html | ART GROUP PLANS 2-DAY CONFERENCE; Education Committee to Meet Feb. 24-25 at Museum Here -- League to Have Dinner | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rail-city-blasted-500-usheavies-bomb-town-in-the-direct-path-of-red.html | RAIL CITY BLASTED; 500 U.S.'Heavies' Bomb Town in the Direct Path of Red Army Troops DRESDEN NEARS RUIN RAF Rips Berlin, Mainz, Chemnitz, Nuremberg, Duisburg, Dessau Targets Closely Dovetailed RAIL CITY BLASTED TO HELP RUSSIANS German Terror Mounts Dresden An "Ocean of Fire" 6,450 Flown From Britain | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/airline-reduces-rates.html | Airline Reduces Rates | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/world-labor-hits-argentina-spain-bids-allies-reconsider-their.html | WORLD LABOR HITS ARGENTINA, SPAIN; Bids Allies Reconsider Their Status--Curb on Swedish, Swiss Aid to Nazis Pressed Pledges Backing of Armies | True | By Louis Stark By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/baker-again-heads-citys-fund-drive-heads-local-drive.html | BAKER AGAIN HEADS CITY'S FUND DRIVE; HEADS LOCAL DRIVE | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/roosevelt-hopeful-in-note-to-stalin.html | Roosevelt Hopeful In Note to Stalin | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/allies-engaging-the-foe-on-the-western-front.html | ALLIES ENGAGING THE FOE ON THE WESTERN FRONT | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/arciszewski-firm-in-defying-russia-london-poles-premier-voices.html | ARCISZEWSKI FIRM IN DEFYING RUSSIA; London Poles' Premier Voices Distrust Toward Moscow-- Regime in Quandary Would Judge by Actions Interview Ends in Uproar Envoy Talks With Grew Anders Loyal to London | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/major-to-be-tried-in-french-rail-cases.html | MAJOR TO BE TRIED IN FRENCH RAIL CASES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/first-great-blow-powerful-carrier-force-smashes-at-air-bases-in-and.html | FIRST GREAT BLOW; Powerful Carrier Force Smashes at Air Bases In and Near Tokyo FIERCE SKY FIGHTS ON Fastest U.S. Battleships With 200-Mile Armada Off Honshu Coast A Full-Scale Attack TEXT OF COMMUNIQUE First Big Carrier Blow Hits Tokyo Major Moves Indicated Leader of Task Force 58 Fierce Air Battles Reported Formosa Bombed Again Boso Bases Hit, Says Tokyo | True | By Warren Moscow By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/french-butter-problem-minister-says-americans-and-british-are-not.html | FRENCH BUTTER PROBLEM; Minister Says Americans and British Are Not Getting It | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/gain-in-export-freight.html | Gain in Export Freight | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/calls-meat-supplies-smallest-since-1916.html | CALLS MEAT SUPPLIES SMALLEST SINCE 1916 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/broadcasters-honored-five-get-merit-awards-on-eve-of-brotherhood.html | BROADCASTERS HONORED; Five Get Merit Awards on Eve of Brotherhood Week | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/store-sales-show-increase-in-nation-22-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 22% Rise Reported for Week, Compared With Year Ago-- Volume Here Up 23% | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/subpar-67-for-coltart-absecon-pro-tops-field-in-golf-preliminary-at.html | SUB-PAR 67 FOR COLTART; Absecon Pro Tops Field in Golf Preliminary at Gulfport | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/assures-fast-units-for-home-laundry-maker-says-they-will-include.html | ASSURES FAST UNITS FOR HOME LAUNDRY; Maker Says They Will Include Automatic Washer, Electric Clothes Dryer and Ironer | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/brooklyn-army-flier-killed.html | Brooklyn Army Flier Killed | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rail-bond-value-on-change-listed-8120000000-or-57-of-all-corporate.html | RAIL BOND VALUE ON CHANGE LISTED; $8,120,000,000, or 57% of All Corporate Issues, Authority on Subject Says | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/more-power-urged-for-big-ten-chief-athletic-directors-also-favor.html | MORE POWER URGED FOR BIG TEN CHIEF; Athletic Directors Also Favor Higher Salary in Seeking New Commissioner Faculty Must Approve Code Long Meeting of Directors | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/member-bank-balances-rise-72000000-money-in-circulation-is-up.html | Member Bank Balances Rise $72,000,000; Money in Circulation Is Up $122,000,000 | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/would-enlarge-court-justice-winter-says-municipal-institution-needs.html | WOULD ENLARGE COURT; Justice Winter Says Municipal Institution Needs Space | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/action-by-unrra-not-words-urged-australian-external-minister-opens.html | ACTION BY UNRRA, NOT WORDS, URGED; Australian External Minister Opens Far Eastern Parley With Plea for Relief | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/harvard-aids-veterans-they-may-enter-law-school-if-they-study-while.html | HARVARD AIDS VETERANS; They May Enter Law School if They Study While in Service | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/proposed-for-board-ca-dana-only-new-nominee-for-elastic-nut.html | PROPOSED FOR BOARD; C.A. Dana Only New Nominee for Elastic Nut Directorate | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/nominated-by-junior-leagues.html | Nominated by Junior Leagues | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/business-world.html | Business World | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/news-of-food-fresh-produce-is-the-only-commodity-abundant-here-for.html | News of Food; Fresh Produce Is the Only Commodity Abundant Here for Week-End Shopper | True | By Jane Holt | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/record-gain-listed-by-equitable-life-insurance-policies-in-force-at.html | RECORD GAIN LISTED BY EQUITABLE LIFE; Insurance Policies in Force at the End of Last Year Put at $8,897,000,000 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/chiang-gets-use-of-us-plane.html | Chiang Gets Use of U.S. Plane | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/taft-alumni-dinner-today.html | Taft Alumni Dinner Today | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions Jacking Up John L. | True | By Arthur Daley | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/bill-to-regulate-trucks.html | Bill to Regulate Trucks | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dorothy-e-wicker-wed-bride-in-california-of-gerard-f-re-of-the.html | DOROTHY E. WICKER WED; Bride in California of Gerard F. Re of the Coast Guard | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/welfare-group-tells-of-its-war-problems.html | WELFARE GROUP TELLS OF ITS WAR PROBLEMS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/van-riper-indicted-as-opa-violator-indicted-in-trenton-van-riper-in.html | VAN RIPER INDICTED AS OPA VIOLATOR; INDICTED IN TRENTON VAN RIPER INDICTED AS OPA VIOLATOR | True | Special to THE NEW YORK TIMES.Potter. 1944 | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/art-sale-brings-57733.html | Art Sale Brings $57,733 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/barrow-files-petition-asks-surrogate-for-permission-to-resign-as.html | BARROW FILES PETITION; Asks Surrogate for Permission to Resign as Yankee Trustee | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/parity-seen-assured-opa-said-to-be-ready-to-carry-over-price-law.html | PARITY SEEN ASSURED; OPA Said to Be Ready to Carry Over Price Law for Year | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Rossiter | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/our-guns-in-range-of-corregidor-tokyo-reports-us-ships-off-bay.html | Our Guns in Range of Corregidor; Tokyo Reports U.S. Ships Off Bay; U.S.GUNS IN RANGE TO HIT CORREGIDOR Corregidor's Position Critical Stiff Fighting at Fort Manila Naval Attack Reported Worth of Manila Discounted | True | By George E. Jones By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/british-mission-to-seek-rayon-machinery-here.html | British Mission to Seek Rayon Machinery Here | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/lithuanians-in-us-ask-for-big-3-plans.html | LITHUANIANS IN U.S. ASK FOR BIG 3 PLANS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/exchange-proposed-by-general-american.html | EXCHANGE PROPOSED BY GENERAL AMERICAN | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/unrationedshoe-sale-to-clear-oddlot-stock.html | Unrationed-Shoe Sale To Clear Odd-Lot Stock | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/china-announces-500000-draft-call-allout-offensive-move-is-linked.html | CHINA ANNOUNCES 500,000 DRAFT CALL; All-Out Offensive Move Is Linked to U.S. Landing-- Foe Seen Deteriorating Chinese Hold Near Foochow Enemy Pressed In Burma | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/miss-euretta-de-cosson-bride.html | Miss Euretta de Cosson Bride | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/usin-china-bars-aid-to-communists-wedemeyer-says-his-officers-are.html | U.S.IN CHINA BARS AID TO COMMUNISTS; Wedemeyer Says His Officers Are Pledged--Chou Rebuts Chungking on Negotiations | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/communists-urge-french-reforms-agree-with-socialist-party-on.html | COMMUNISTS URGE FRENCH REFORMS; Agree With Socialist Party on Nationalization of Banks and Utilities at Once Nationalization Proposed | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/british-total-aid-is-12000000-tons-house-group-gets-reverse.html | BRITISH TOTAL AID IS 12,000,000 TONS; House Group Gets Reverse Lend-Lease Figure Through'44 -- $200,000,000 by France | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/cornelia-cressons-nuptials.html | Cornelia Cresson's Nuptials | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/the-rock.html | THE ROCK" | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/war-news-summarized.html | War News Summarized | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/greenbergscott.html | Greenberg--Scott | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/merit-plan-aired-for-job-insurance-spokesmen-for-industry-labor-and.html | MERIT PLAN AIRED FOR JOB INSURANCE; Spokesmen for Industry, Labor and State Government Give Views at Meeting Here | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/in-east-prussia-the-scars-of-war-on-german-soil.html | IN EAST PRUSSIA: THE SCARS OF WAR ON GERMAN SOIL | True | The New York Times (Sovioto Radiophotos) | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dr-fh-albee-dies-noted-surgeon-68-consultant-to-24-hospitals-had.html | DR. F.H. ALBEE DIES; NOTED SURGEON, 68; Consultant to 24 Hospitals Had Served on Byrd Expedition --Led International College Performed 30,000 Operations Headed Jersey Commission | True | The New York Times, 1939 | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/second-rejection-forecast.html | Second Rejection Forecast | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/urges-new-education-for-woman-of-future.html | URGES NEW EDUCATION FOR WOMAN OF FUTURE | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/marseille-reports-visit-by-roosevelt.html | MARSEILLE REPORTS VISIT BY ROOSEVELT | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/aged-whiskies-reduced-stocks-at-end-of-last-year-are-called-57-of.html | AGED WHISKIES REDUCED; Stocks at End of Last Year Are Called 57% of Normal | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/democrats-to-ask-greaters-state-aid-they-plan-bills-providing-that.html | DEMOCRATS TO ASK GREATERS STATE AID; They Plan Bills Providing That Localities Get Proceeds From Utility, Cigarette Taxes | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/new-york-flier-dies-after-crash.html | New York Flier Dies After Crash | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/carrier-tokyo-blow-put-off-months-ago.html | CARRIER TOKYO BLOW PUT OFF MONTHS AGO | True | By Telephone To the New York Times. | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/attendance-at-parks-shows-big-increase.html | ATTENDANCE AT PARKS SHOWS BIG INCREASE | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/house-vote-on-the-george-bill.html | House Vote on the George Bill | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/roanoke-gas-refunds-issue.html | Roanoke Gas Refunds Issue | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/us-has-lost-394874-in-west-61962-casualties-for-last-month-8848.html | U.S. Has Lost 394,874 in West; 61,962 Casualties for Last Month; 8,848 Killed, 41,325 Wounded, 11,789 Missing in Bitter Fighting During January--Army to Speed Up Lists to Newspapers Total Figure at 693,342. Plan Speed-Up to Papers | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/afl-pledges-support-to-red-cross-fund-labors-awareness-praised-by.html | AFL Pledges Support to Red Cross Fund; Labor's 'Awareness' Praised by Barber | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/education-accused-of-lacking-quality-it-is-aimless-unorganized-and.html | EDUCATION ACCUSED OF LACKING QUALITY; It Is 'Aimless, Unorganized and Purposeless' Now, A.V. Heely Tells Tuition Plan HE CALLS FOR FEDERAL AID Wants Schooling Based More on Fitness Than Numbers to Make It Worth Its Cost Dr.G.N. Shuster Speaks | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/radio-today.html | RADIO TODAY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/anne-hvermilye-of-spars-engaged-storekeeper-barnard-alumna-will-be.html | ANNE H.VERMILYE OF SPARS ENGAGED; Storekeeper, Barnard Alumna, Will Be Wed Next Month to William Ellsworth Gifford | True | Bachrach | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/the-staff-of-life-a-new-edition.html | THE STAFF OF LIFE: A NEW EDITION | True | The New York Times Studio | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/8-on-navy-bomber-die-in-crash.html | 8 on Navy Bomber Die in Crash | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/daughter-to-mrs-roy-d-craig.html | Daughter to Mrs. Roy D. Craig | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/pacific-gas-and-electric-co-preliminary-report-for-1944-puts-profit.html | PACIFIC GAS AND ELECTRIC CO.; Preliminary Report for 1944 Puts Profit at $22,037,339 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/fireman-dangling-on-rope-saves-woman-trapped-with-girl-ll-in-fifth.html | Fireman, Dangling on Rope, Saves Woman, Trapped With Girl, ll, in Fifth Floor Home | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/senators-examine-troops-disposal-questioning-of-gen-handy-for-3.html | SENATORS EXAMINE TROOPS DISPOSAL; Questioning of Gen. Handy for 3 Hours Uncovers No 'Pockets of Wasted Manpower' Traveling Soldiers Explained New Bill as a Substitute Concern Over Small Plants | True | By C.p. Trussell Special To the New York Times. | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/william-j-roddey-financier-in-south-exdirector-of-equitable-life.html | WILLIAM J. RODDEY, FINANCIER IN SOUTH; Ex-Director of Equitable Life Dies in Charlotte at 83-- Former Bank Chairman | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/bonds-and-shares-on-london-marked-activity-centers-in-giltedge.html | BONDS AND SHARES ON LONDON MARKED; Activity Centers in Gilt-Edge, Selected Industrial and Kaffir Securities | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/pledge-war-tire-rise-workers-returned-from-front-call-shortage.html | PLEDGE WAR TIRE RISE; Workers, Returned From Front, Call Shortage 'Tragic' | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/coordinate-drives-for-waste-paper-several-programs-now-to-be.html | COORDINATE DRIVES FOR WASTE PAPER; Several Programs Now to Be Conducted as One, Head of WarAd Council Campaign Says | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/revised-mva-bill-stirs-senate-fight-murray-opposes-its-being-sent.html | REVISED MVA BILL STIRS SENATE FIGHT; Murray Opposes Its Being Sent to Commerce Group and Assails Flood Control Plan Argue for Transfer Monday Assail Flood Control Set-Up | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/derby-wont-be-shifted-winn-says-race-will-be-run-in-kentucky-or-not.html | DERBY WON'T BE SHIFTED; Winn Says Race Will Be Run in Kentucky or Not at All | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/urge-uspolicy-on-mediterranean-tunnell-burton-tell-senate-military.html | URGE U.S.'POLICY' ON MEDITERRANEAN; Tunnell, Burton Tell Senate Military Facilities Depend on Statement of Interests Incident Discussed with Lehman Records Called Scanty | True | By William S. White Special To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/moffat-in-australia-head-of-unrra-delegation-late-after-stormy-air.html | MOFFAT IN AUSTRALIA; Head of UNRRA Delegation Late After Stormy Air Trip | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/boy-gets-207-years-for-murder.html | Boy Gets 207 Years for Murder | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/the-strategy-of-lendlease.html | THE STRATEGY OF LEND-LEASE | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/reconversion-plan-ordered-by-byrnes.html | RECONVERSION PLAN ORDERED BY BYRNES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/ford-starts-on-better-liberator.html | Ford Starts on Better Liberator | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/world-fund-bill-offers-surprises-as-given-congress-new.html | WORLD FUND BILL OFFERS SURPRISES AS GIVEN CONGRESS; New Appropriations Would Be Avoided Under the Plan by Use of Stabilization Fund AND I.O.U.'S OF TREASURY Power Over Gold Would Be Reserved to Congress in 'Nonpartisan' Program Part Repeal of Act Sought Four Joined in Drafting Bill World Bank Bill Before Congress Sees an Orderly System Moves for Quick Action Loom Estimates Made on Payments Secretary's Rights Cited Genesis of Stabilization Fund | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/knudsen-urges-funds-for-arms-research.html | KNUDSEN URGES FUNDS FOR ARMS RESEARCH | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/2-new-yorkers-die-in-navy-crash.html | 2 New Yorkers Die in Navy Crash | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/panama-president-installed-in-exile.html | PANAMA 'PRESIDENT' INSTALLED IN EXILE | True | By Cable to the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sees-strike-vote-as-union-weapon-nlrbs-experience-indicates-ballot.html | SEES STRIKE VOTE AS UNION WEAPON; NLRB's Experience Indicates Ballot Is Used to Dramatize Demands, Exert Pressure | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sweden-ousts-five-nazis.html | Sweden Ousts Five Nazis | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/nagoya-fires-set-in-big-b29-strike-superforts-fly-from-new-tinian.html | NAGOYA FIRES SET IN BIG B-29 STRIKE; 'Superforts' Fly From New Tinian Base and Saipan— Foe Lists 60 Attackers NAGOYA FIRES SET IN BIG B-29 STRIKE Foe Estimates 60 Attackers Stimson Cites Enemy Fears | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/terry-to-get-spy-data-trial-record-destined-ultimately-to-reach.html | TERRY TO GET SPY DATA; Trial Record Destined Ultimately to Reach President | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/popes-cold-is-better.html | Pope's Cold Is Better | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/commodity-prices-at-wartime-peak-index-in-primary-markets-up-02-to.html | COMMODITY PRICES AT WARTIME PEAK; Index in Primary Markets Up 0.2% to 104.9—Fruits and Vegetables Lead Rise | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rabbi-to-be-installed-alexander-segel-takes-post-at-temple-of.html | RABBI TO BE INSTALLED; Alexander Segel Takes Post at Temple of Covenant Tonight | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/mphail-proposes-3man-commission-baseball-owners-find-choice-hard.html | M'PHAIL PROPOSES 3-MAN COMMISSION; Baseball Owners Find Choice Hard Because Job Is Too Big for One Person, He Says LANDIS ROLE PARAMOUNT Deputy to Promote Sport and Administrator Also Needed, New Yankee Chief Thinks Duties of Subordinates Legion Program Successful | True | By John Drebinger | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/aj-matthews-75-retired-educator-teacher-of-english-at-morris-high.html | A.J. MATTHEWS, 75, RETIRED EDUCATOR; Teacher of English at Morris High 25 Years Dies--Gave House to Clarkson College | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/pioneer-hero-honored-george-rogers-clark-again-lisped-for-hall-of.html | PIONEER HERO HONORED; George Rogers Clark Again Lisped for Hall of Fame | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/overdue.html | OVERDUE | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/cotton-use-rises-january-consumption-849945-bales-lint-128781-of.html | COTTON USE RISES; January Consumption 849,945 Bales Lint, 128,781 of Linters | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dewey-intervenes-for-antibias-bill-indicates-stand-against-many-of.html | DEWEY INTERVENES FOR ANTI-BIAS BILL; Indicates Stand Against Many of Party as He Sets Parley With Committee on Harlem INDUSTRIALISTS REBUFFED Governor Is Revealed to Have Warned Them of Alternative More Disruptive of Business Industry Moves Rejected Plea by National Urban League | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/krug-announces-signing-of-order-for-rollback-of-clothing-prices.html | Krug Announces Signing of Order For Rollback of Clothing Prices; Reveals New M-388 Will Be Distributed in Couple of Days--Shocked by Reports of Industry 'Sabotage' | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/fbi-watched-spy-suspect-former-clergyman-on-trial-in-newark-long.html | FBI WATCHED SPY SUSPECT; Former Clergyman, on Trial in Newark, Long Under Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/bank-clearings-gain-weeks-total-9450188000-rise-of-2-over-44-volume.html | BANK CLEARINGS GAIN; Week's Total $9,450,188,000, Rise of 2% Over 44 Volume | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/brick-concern-buys-site-from-the-city.html | BRICK CONCERN BUYS SITE FROM THE CITY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/german-girl-vows-vengeance-on-us-seized-letters-to-ss-lover-assert.html | GERMAN GIRL VOWS VENGEANCE ON U.S.; Seized Letters to SS Lover Assert German Youth Will Never Desert Hitler Protests Her Innocence Says "Pigs" Fear Germans | True | By Sydney Gruson By Wirephoto To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/vbomb-smashes-homes.html | V-Bomb Smashes Homes | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/eam-acts-to-fulfill-greek-harmony-plan.html | EAM ACTS TO FULFILL GREEK HARMONY PLAN | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/events-today.html | Events Today | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/books-published-today.html | Books Published Today | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/canadian-rhine-hold-wider-us-3d-and-7th-push-foe-canadian-army-and.html | Canadian Rhine Hold Wider; U.S. 3d and 7th Push Foe; Canadian Army and U.S. 3d and 7th Push Gains German Defenses Strong Third Army Is Not Stopping | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/72d-kettledrum-monday-annual-event-will-assist-the-samaritan-home.html | 72D KETTLEDRUM MONDAY; Annual Event Will Assist the Samaritan Home for the Aged | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/new-device-gives-planes-position-keeps-track-of-latitude-and.html | NEW DEVICE GIVES PLANE'S POSITION; Keeps Track of Latitude and Longitude, Doing Work That Saves Navigator Hours How Device Is Used Can Pin-Point Position | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/belgian-premier-backed-opposition-and-abstention-from-vote-comes.html | BELGIAN PREMIER BACKED; Opposition and Abstention From Vote Comes From Catholic Party | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/doom-over-germany.html | DOOM OVER GERMANY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/boxing-schedule-revised-bivinsbettina-bout-at-garden-now-slated.html | BOXING SCHEDULE REVISED; Bivins-Bettina Bout at Garden Now Slated March 16 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sgt-hope-rood-fiancee-wac-engaged-to-capt-charles-j-redway-british.html | SGT. HOPE ROOD FIANCEE; Wac Engaged to Capt. Charles J. Redway, British Officer | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/allies-take-war-to-foes-blows-at-tokyo-in-philippines-and-in-europe.html | Allies Take War to Foes; Blows at Tokyo, in Philippines and In Europe Reveal Bold Strategy Test of Naval Aviation Meaning of Corregidor Try for Kill in Germany | True | By Hanson W. Baldwin Special To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/17682-at-4-city-colleges.html | 17,682 at 4 City Colleges | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/school-star-nets-60-points.html | School Star Nets 60 Points | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/juveniles-names-listed-count-speed-brother-to-count-fleet-among-200.html | JUVENILES' NAMES LISTED; Count Speed, Brother to Count Fleet, Among 200 Approved | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/buys-77acre-plot-developer-gets-scarsdale-farm-for-postwar.html | BUYS 77-ACRE PLOT; Developer Gets Scarsdale Farm for Post-War Homesites | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/fleet-attack-on-tokyo.html | FLEET ATTACK ON TOKYO | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/major-seith-receives-2-medals.html | Major Seith Receives 2 Medals | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/wisconsin-bowlers-set-to-defy-council-stand-for-cancellation.html | Wisconsin Bowlers Set to Defy Council Stand for Cancellation; Secretary Jonen Cites Byrnes' Approval of Tourney Slated to Start Tomorrow and Questions Baumgarten's Authority Authority Is Questioned A.B.C. Out for Duration | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/liu-quintet-aids-inquiry-into-sport-coach-and-team-help-prepare-way.html | L.I.U. QUINTET AIDS INQUIRY INTO SPORT; Coach and Team Help Prepare Way for Open Hearings on College Basketball Judge Reserves Decision Boston Game Canceled | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/fears-long-delay-of-renegotiation-marks-calls-for-resumption-of.html | FEARS LONG DELAY OF RENEGOTIATION; Marks Calls for Resumption of Plans to Assure Jobs, Bar V-E Day Economic Setback | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | By Cable To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/new-soviet-threat-koneff-smashes-toward-twin-bastions-guarding.html | NEW SOVIET THREAT; Koneff Smashes Toward Twin Bastions Guarding Berlin on South KEY RAIL POINTS FALL Junction With Zhukoff Reported--Drive for Danzig Also Gains Koneff Reaches the Neisse NEW SOVIET THREAT IS AIMED AT BERLIN | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/jcharles-roemer-newspaper-man-56-member-of-american-weekly-staff.html | J.CHARLES ROEMER, NEWSPAPER MAN, 56; Member of American Weekly Staff Dies in Pelham--Had Served on Times 11 Years | True | Bruno | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/wfa-moves-to-raise-butter-production.html | WFA MOVES TO RAISE BUTTER PRODUCTION | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/alfiero-threatens-to-close-his-plant.html | ALFIERO THREATENS TO CLOSE HIS PLANT | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/kirsten-flagstads-husband-held.html | Kirsten Flagstad's Husband Held | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/special-offering-effected.html | Special Offering Effected | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/mayor-runs-into-flood-orders-overzealous-employe-to-shut-off-fire.html | MAYOR RUNS INTO FLOOD; Orders Overzealous Employe to Shut Off Fire Hydrants | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/gus-troxler-boxing-promoter-actor-strong-man-dies-in-newark-at-74.html | GUS TROXLER; Boxing Promoter, Actor, Strong Man, Dies in Newark at 74 | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/beecham-signs-for-coast-he-will-conduct-two-50cent-concerts-in-san.html | BEECHAM SIGNS FOR COAST; He Will Conduct Two 50-Cent Concerts in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/2-buildings-sold-in-downtown-area-mutual-life-insurance-co-disposes.html | 2 BUILDINGS SOLD IN DOWNTOWN AREA; Mutual Life Insurance Co. Disposes of Structures in Liberty and Cedar Streets | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/haber-and-samson-in-final.html | Haber and Samson in Final | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/etchebaster-is-victor-turns-back-dufton-on-red-cross-squash-tennis.html | ETCHEBASTER IS VICTOR; Turns Back Dufton on Red Cross Squash Tennis Card | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/town-house-sold-on-east-73d-st-buyer-to-occupy-residence-near-fifth.html | TOWN HOUSE SOLD ON EAST 73D ST.; Buyer to Occupy Residence Near Fifth Ave.--Apartment Deal on West 96th Street | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/wood-field-and-stream-premium-for-fast-work-trout-fell-for-a.html | WOOD, FIELD AND STREAM; Premium for Fast Work Trout Fell for a Red-Head | True | By John Rendeel | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/radcliffegullette.html | Radcliffe--Gullette | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/us-ambassador-greeted.html | U.S. Ambassador Greeted | True | By Cable to the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/princeton-club-winner-triumphs-over-bayside-team-in-squash-racquets.html | PRINCETON CLUB WINNER; Triumphs Over Bayside Team in Squash Racquets by 5-0 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/georgia-negroes-ask-equal-primary-rights.html | GEORGIA NEGROES ASK EQUAL PRIMARY RIGHTS | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/mosconi-triumphs-12547-wins-after-losing-to-greenleaf-by-12573-in.html | MOSCONI TRIUMPHS, 125-47; Wins After Losing to Greenleaf by 125-73 in Cue Match | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/shilkret-concerto-played-by-dorsey-1500-students-hear-popular-band.html | SHILKRET CONCERTO PLAYED BY DORSEY; 1,500 Students Hear Popular Band Leader in Debut as a Soloist With Symphony | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/lists-3000000-issue-warren-petroleum-registers-its-debentures-with.html | LISTS $3,000,000 ISSUE; Warren Petroleum Registers Its Debentures With SEC | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/news-of-the-stage-signature-closes-after-two-performances-at.html | NEWS OF THE STAGE; 'Signature!' Closes After Two Performances at Forrest-- Hayward Sponsors 'Eight Cousins' Miss Clayton in 'Carrousel' | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dinner-dance-to-aid-fund.html | Dinner Dance to Aid Fund | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/allies-withdraw-slightly.html | Allies Withdraw Slightly | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/negro-art-put-on-view.html | Negro Art Put on View | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/us-minister-praised-australians-regret-johnsons-recall-to-the.html | U.S. MINISTER PRAISED; Australians Regret Johnson's Recall to the United States | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/500-wounded-reach-camp-first-group-to-arrive-at-kilmer-from.html | 500 WOUNDED REACH CAMP; First Group to Arrive at Kilmer From European Theatre | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/awaits-santo-tomas-list-stimson-expects-names-soon-mail-directions.html | AWAITS SANTO TOMAS LIST; Stimson Expects Names Soon-- Mail Directions Issued | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dean-gildersleeve-studies-tasks-of-the-san-francisco-conference.html | Dean Gildersleeve Studies Tasks Of the San Francisco Conference; Barnard Head Believes Meeting Will Seek to Lay Broad Peace Foundations, and Not Seek to Cope With Details | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/honor-for-lt-jp-kennedy-jr.html | Honor for Lt. J.P. Kennedy Jr. | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/ten-commandments-for-germans-on-furlough-stress-slavish-faith.html | 'Ten Commandments' for Germans On Furlough Stress Slavish Faith | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/col-je-zanetti-honored-columbia-professor-receives-legion-of-merit.html | COL. J.E. ZANETTI HONORED; Columbia Professor Receives Legion of Merit Award | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/passion-play-seen-l115th-time.html | Passion Play Seen l,115th Time | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/87family-house-sold-corner-property-on-heath-ave-figures-in-deal.html | 87-FAMILY HOUSE SOLD; Corner Property on Heath Ave. Figures in Deal | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/movement-to-offices-in-downtown-district.html | Movement to Offices In Downtown District | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/deep-snow-covers-favor-skiing-in-eastern-areas-this-weekend-pocono.html | Deep Snow Covers Favor Skiing In Eastern Areas This Week-End; Pocono, Berkshire, Adirondack, Vermont and New Hampshire Sections Attractive --Trails Good at Bear Mountain Four Feet of Snow in Poconos Women to Race at Pico Peak Report on Skiing Conditions | True | By Frank Elkins | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/berlin-evacuation-is-barred-by-nazis-women-and-children-in-care-of.html | BERLIN EVACUATION IS BARRED BY NAZIS; Women and Children in Care of Party, People Are Told-- Goebbels Urges 'Daring' Nazi Party in Charge War Still Fluid to Goebbels | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/corp-spencer-campbell-killed.html | Corp. Spencer Campbell Killed | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/compensation-mark-set-40000000-paid-to-injured-workers-in-state-in.html | COMPENSATION MARK SET; $40,000,000 Paid to Injured Workers in State in 1944 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/mine-wage-plot-charged-to-ickes-umwa-journal-says-that-he-planted.html | MINE WAGE 'PLOT' CHARGED TO ICKES; UMWA Journal Says That He Planted Information Designed to Deceive the Public | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sees-usswamped-by-russian-orders-government-expert-also-tells.html | SEES U.S.SWAMPED BY RUSSIAN ORDERS; Government Expert Also Tells Overseas Auto Club Credit Rating Is of Highest Moscow Plans Too Vague SEES U.S. SWAMPED BY RUSSIAN ORDERS May Be Swamped by Orders | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/earning-funds-off-in-member-banks-loans-and-investments-drop.html | EARNING FUNDS OFF IN MEMBER BANKS; Loans and Investments Drop $40,000,000 in Week in New York Reporting Units | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/annual-tea-feb-27-to-aid-bargain-box-philanthropic-agencies-to-gain.html | ANNUAL TEA FEB. 27 TO AID BARGAIN BOX; Philanthropic Agencies to Gain From Thrift Shop Event at the Home Here of Mrs. Douglas | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/catherine-latta-heard-in-recital-mezzosoprano-appears-with-marcel.html | CATHERINE LATTA HEARD IN RECITAL; Mezzo-Soprano Appears With Marcel Anchor, 'Cellist, at The Times Hall | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/camp-owners-warned-state-plans-strict-enforcement-of-sanitary.html | CAMP OWNERS WARNED; State Plans Strict Enforcement of Sanitary Regulations | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/french-get-zone-in-occupied-reich-assigned-to-southwest-area-and-in.html | FRENCH GET ZONE IN OCCUPIED REICH; Assigned to Southwest Area and Invited to Sit in Berlin With other of Big Four De Gaulle Acceptance | True | By Harold Callender By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/booksauthors.html | Books--Authors | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/students-support-career-girl-idea-88-of-girls-and-55-of-boys-among.html | STUDENTS SUPPORT 'CAREER GIRL' IDEA; 88% of Girls and 55% of Boys Among 60,000 Questioned Favor Business Training | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/communist-posters-up-local-election-campaigns-get-under-way-in.html | COMMUNIST POSTERS UP; Local Election Campaigns Get Under Way in France | True | By G.h. Archambault By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/carney-and-miss-row-lose.html | Carney and Miss Row Lose | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/only-4-oil-plants-operating-in-reich-german-output-cut-80-by-allies.html | ONLY 4 OIL PLANTS OPERATING IN REICH; German Output Cut 80% by Allies' Air Offensive and Ground Advances ONLY 4 OIL PLANTS OPERATING IN REICH Speer Concedes Gravity Germans Lack Repair Parts Thirty-six Plants Captured | True | By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/state-guard-orders.html | State Guard Orders | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/george-bill-passes-first-test-in-house-two-wolcott-amendments.html | GEORGE BILL PASSES FIRST TEST IN HOUSE; Two Wolcott Amendments Killed, 202-192, but Fate of Measure Is Undecided GEORGE BILL PASSES FIRST TEST IN HOUSE Extended Audits Are Proposed Calls Bank Set-Up Bad | True | By John H. Crider Special To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/fire-lieutenant-dropped.html | Fire Lieutenant Dropped | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rodzinski-offers-creston-symphony-romeo-and-juliet-overture-works.html | RODZINSKI OFFERS CRESTON SYMPHONY; 'Romeo and Juliet' Overture. Works by Ravel, Dukas Also on the Program | True | By Olin Downes | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/retailers-reject-cigarette-plan-to-hide-stocks-for-regular-buyers.html | RETAILERS REJECT CIGARETTE PLAN; To Hide Stocks for Regular Buyers Despite Woolley's Threat of Prosecution Woolley Repeats Request Sub-Jobbers Meet | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rail-bonds-exchanged.html | Rail Bonds Exchanged | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/continental-can-co-sales-and-operating-revenue-of-174337505-new.html | CONTINENTAL CAN CO.; Sales and Operating Revenue of $174,337,505 New High AMERICAN CAN CO. CLEARS $14,183,693 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/miss-emolene-randolphs-plans.html | Miss Emolene Randolph's Plans | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/construction-up-for-week.html | Construction Up for Week | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/douds-to-finish-work-with-the-nlrb-today.html | DOUDS TO FINISH WORK WITH THE NLRB TODAY | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sports-today.html | Sports Today | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/policeman-in-court-again-accused-in-shooting-he-was-once-freed.html | POLICEMAN IN COURT AGAIN; Accused in Shooting, He Was Once Freed, Later Indicted | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/3-more-seized-in-coffee-theft.html | 3 More Seized in Coffee Theft | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/army-asks-trouser-bids.html | Army Asks Trouser Bids | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/six-fishing-vessels-provisioned-go-out.html | SIX FISHING VESSELS, PROVISIONED, GO OUT | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/dividend-question-raised.html | Dividend Question Raised | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/cotton-registers-810point-gains-opening-is-up-1-to-2-and-best.html | COTTON REGISTERS 8-10-POINT GAINS; Opening Is Up 1 to 2 and Best Levels Reached Late in Day --Foreign Markets Weak | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/plan-aids-the-red-cross-insurance-agents-pay-sum-equal-to-dues-of.html | PLAN AIDS THE RED CROSS; Insurance Agents Pay Sum Equal to Dues of Union Members | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/convicted-in-rent-case-man-73-spared-jail-term-for.html | CONVICTED IN RENT CASE; Man, 73, Spared Jail Term for Overcharging--Fined $1,000 | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/no-comment-from-lewis.html | No Comment From Lewis | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/greater-world-role-urged-on-us-by-pell.html | GREATER WORLD ROLE URGED ON U.S. BY PELL | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/1206-on-gripsholm-due-here-tuesday-463-repatriated-u-s-service-men.html | 1206 ON GRIPSHOLM DUE HERE TUESDAY; 463 Repatriated U. S. Service Men, 78 Canadians and 665 Civilians Included Passengers From This Area | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/changes-proposed-in-job-insurance-new-benefit-eligibility-rate-is.html | CHANGES PROPOSED IN JOB INSURANCE; New Benefit Eligibility Rate Is Set in Two Bills Given to the Legislature Benefit Rates Changed $80,000,000 for Distribution | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/drop-in-profit-shown-by-financing-concern.html | DROP IN PROFIT SHOWN BY FINANCING CONCERN | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/city-debt-service-up-transit-to-pay-less.html | CITY DEBT SERVICE UP; TRANSIT TO PAY LESS | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/washington-pension-rise-due.html | Washington Pension Rise Due | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/franco-leak-laid-to-us-members-of-commons-say-this-country-got.html | FRANCO 'LEAK' LAID TO U.S.; Members of Commons Say This Country Got Churchill Letter | True | By Cable To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/education-board-may-set-up-a-nursery-for-children-of-administrative.html | Education Board May Set Up a Nursery For Children of Administrative Aides | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons Total Gold Holdings U.S. Government Bonds Rediscounts Reserve Note Circulation Ratio of Reserve | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/red-cross-girl-in-italy-finds-gi-orphans-family.html | Red Cross Girl in Italy Finds GI Orphan's Family | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/strike-halts-walk-repairs.html | Strike Halts Walk Repairs | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Yugoslav German Rumanian Japanese | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/3000-boston-trees-storm-torn.html | 3,000 Boston Trees Storm Torn | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/faust-given-at-metropolitan.html | 'Faust' Given at Metropolitan | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/koiso-names-2-advisers-japanese-cabinet-aides-to-help-break-war.html | KOISO NAMES 2 ADVISERS; Japanese Cabinet Aides to Help Break War Bottlenecks | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/guilty-in-alien-fund-case-2-women-convicted-of-plotting-to-transfer.html | GUILTY IN ALIEN FUND CASE; 2 Women Convicted of Plotting to Transfer Frozen Accounts | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sasmith-resigns-as-swpc-director.html | S.A.SMITH RESIGNS AS SWPC DIRECTOR | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/sales-here-up-23.html | Sales Here Up 23% | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/japanese-expect-to-win-poll-finds-in-manila-destruction-wrought-by.html | JAPANESE EXPECT TO WIN, POLL FINDS; In Manila: Destruction Wrought by Japanese as They Are Forced Out of Capital of the Philippines | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/heads-opa-advisory-unit-helen-hall-named-chairman-of-committee-in.html | HEADS OPA ADVISORY UNIT; Helen Hall Named Chairman of Committee in This Area | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/postwar-flying.html | POST-WAR FLYING | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/home-finders-trained-catholic-charities-plea-course-for-volunteer.html | HOME FINDERS TRAINED; Catholic Charities Plea Course for Volunteer Aides | True | | C1B 664263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/admits-espionage-guilt-koedel-on-trial-in-brooklyn-accused-of.html | ADMITS ESPIONAGE GUILT; Koedel, on Trial in Brooklyn, Accused of Giving Ship Data | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/elephant-boy-of-films-now-gunner-on-plane.html | 'Elephant Boy' of Films Now Gunner on Plane | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/bartfield-choice-to-defeat-zavala-east-side-lightweight-rules-13.html | BARTFIELD CHOICE TO DEFEAT ZAVALA; East Side Lightweight Rules 1-3 Chance in 10-Rounder at the Garden Tonight Bartfield Stopped Pignatore Seeks Bout With Zurita | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/wool-worth-sales-near-half-billion-1944-volume-459847395-and-profit.html | WOOL WORTH SALES NEAR HALF BILLION; 1944 Volume $459,847,395 and Profit Was $22,819,113, Both Gains Over 1943 REDUCES BACK DIVIDENDS American Woolen Co. Cleared $5,294,909 in 1944 WOOLWORTH SALES NEAR HALF BILLION OWENS-ILLINOIS GLASS CO. Profit for 1944 Is $8,135,355, Equal to $3.06 a Share | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/boy9dies-in-fire-laid-to-a-pyromaniac-8-others-taken-to-hospital-in.html | Boy,9,Dies in Fire Laid to a Pyromaniac; 8 Others Taken to Hospital in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/curbs-propane-gas-use.html | Curbs Propane Gas Use | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/12hour-service-near-washingtonlondon.html | 12-HOUR SERVICE NEAR, WASHINGTON-LONDON | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/rothenberg-reelected-jewish-national-fund-chooses-the-magistrate.html | ROTHENBERG RE-ELECTED; Jewish National Fund Chooses the Magistrate Unanimously | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/donations-of-books-urged.html | Donations of Books Urged | True | | C1B 664263 |
| 1945-02-16 | 1945-02-16 | https://www.nytimes.com/1945/02/16/archives/american-can-co-clears-14183693-44-sales-were-227528760-against.html | AMERICAN CAN CO. CLEARS $14,183,693; '44 Sales Were $227,528,760 Against $191,086,606 in'43 Despite Many Handicaps OUTPUT REACHES NEW HIGH Continental Can Co. Reports Earnings of $15,644,985 Before Taxes, a Record | True | | C1B 664263 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/screen-news-deanna-durbin-charles-laughton-to-costar.html | SCREEN NEWS; Deanna Durbin, Charles Laughton to Co-Star | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/topics-of-the-times-balance-of-power.html | Topics of The Times; Balance of Power | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fighting-the-wolf-pack.html | FIGHTING THE WOLF PACK | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/lendlease-vital-to-us-land-says-red-army-encircles-breslau.html | LEND-LEASE VITAL TO U.S., LAND SAYS; RED ARMY ENCIRCLES BRESLAU AND DRIVES ON IN SILESIA | True | Special to THE NEW YORK TIMES. | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/sutter-and-maguire-win-defeat-weber-and-galbraith-in-squash.html | SUTTER AND MAGUIRE WIN; Defeat Weber and Galbraith in Squash Racquets Doubles | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/ski-conditions-promising-sticky-covers-reported-near-by-but-snow.html | SKI CONDITIONS PROMISING; Sticky Covers Reported Near By but Snow Depths Are Ample | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/rensselaer-victory-launched.html | Rensselaer Victory Launched | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/wac-held-in-2000-bail-girl-is-accused-of-getting-allowances-from-2.html | WAC HELD IN $2,000 BAIL; Girl Is Accused of Getting Allowances From 2 'Husbands' | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/lumber-production-off-91-decline-is-noted-for-week-compared-with.html | LUMBER PRODUCTION OFF; 9.1% Decline Is Noted for Week Compared With Year Ago | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/thursday-a-mail-holiday.html | Thursday a Mail Holiday | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/us-told-1800-americans-died-in-japanese-prison-ship-sinking.html | U.S. Told 1,800 Americans Died In Japanese Prison Ship Sinking; SURVIVORS OF JAPANESE PRISON SHIP TORPEDOED IN THE CHINA SEA | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/appeal-to-britain-to-open-palestine-american-jewish-groups-ask.html | APPEAL TO BRITAIN TO OPEN PALESTINE; American Jewish Groups Ask Halifax to Aid in Finding Haven for Refugees | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/boy-16-seized-with-homemade-pistols-admits-supplying-weapons-to.html | Boy, 16, Seized With Home-Made Pistols; Admits Supplying Weapons to Others | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/tokyo-blow-spurs-blood-donors.html | Tokyo Blow Spurs Blood Donors | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/starts-6th-music-test-leventritt-foundation-begins-its-annual.html | STARTS 6TH MUSIC TEST; Leventritt Foundation Begins Its Annual Competition | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/the-screen-a-very-good-girl.html | THE SCREEN; A Very Good Girl | True | By Bosley Crowther | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/judge-experts-on-love-finds-it-no-excuse-for-stabbing-and-man-gets.html | JUDGE 'EXPERTS' ON LOVE; Finds It No Excuse for Stabbing and Man Gets Year Term | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/prudential-warns-jersey-it-may-move.html | PRUDENTIAL WARNS JERSEY IT MAY MOVE | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/no-golden-gloves-for-sailors.html | No Golden Gloves for Sailors | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/slayer-of-four-guilty-jersey-man-immediately-is-sentenced-to-death.html | SLAYER OF FOUR GUILTY; Jersey Man Immediately Is Sentenced to Death | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/georgia-honors-alexander.html | Georgia Honors Alexander | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/st-francis-beats-fordham-42-to-41-paternos-basket-7-seconds-from.html | ST. FRANCIS BEATS FORDHAM, 42 TO 41; Paterno's Basket 7 Seconds From End Decides--Sheil's 17 Points Pace Rams | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/san-francisco-hotels-pool-their-rooms-for-those-attending-parley-of.html | San Francisco Hotels Pool Their Rooms For Those Attending Parley of 44 Nations | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dies-shooting-it-out-with-2-holdup-men.html | DIES SHOOTING IT OUT WITH 2 HOLD-UP MEN | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/southern-bataan-captured-in-surprise-blow-from-sea-mariveles-taken.html | Southern Bataan Captured In Surprise Blow From Sea; MARIVELES TAKEN IN BLOW FROM SEA | True | By George E. Jones By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/wood-field-and-stream-gunners-willing-to-pay.html | WOOD, FIELD AND STREAM; Gunners Willing to Pay | True | By John Rendei | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/reddick-to-box-rovelli.html | Reddick to Box Rovelli | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/us-forces-retreat-on-tyrrhenian-coast.html | U.S. FORCES RETREAT ON TYRRHENIAN COAST | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/prices-of-cotton-rise-5-to-26-points-flood-of-buying-orders-is.html | PRICES OF COTTON RISE 5 TO 26 POINTS; Flood of Buying Orders Is Stimulated by Various Parity Movements | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/allies-rain-bombs-on-western-reich-hit-transport-to-assist-the.html | ALLIES RAIN BOMBS ON WESTERN REICH; Hit Transport to Assist the Canadian Army and Blast German Oil Plants | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/koneff-men-race-along-oder-in-drive-on-berlin-bastions-russians.html | Koneff Men Race Along Oder In Drive on Berlin Bastions; Russians Confirm Encirclement of Breslau --Last of Budapest Remnants Herded In --Sweep Up 'Polish Corridor' Gains | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/the-target-is-tokyo.html | THE TARGET IS TOKYO" | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/hauling-out-the-wood.html | HAULING OUT THE WOOD | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/irish-bill-asks-bookie-tax.html | Irish Bill Asks Bookie Tax | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/womens-land-army-head-quits.html | Women's Land Army Head Quits | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/wpb-plans-reinstatement-of-zinc-allocations-soon.html | WPB Plans Reinstatement Of Zinc Allocations Soon | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/french-curb-travel-in-hiddenfund-hunt.html | FRENCH CURB TRAVEL IN HIDDEN-FUND HUNT | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/asks-legislature-for-health-funds-commissioner-godfrey-backs-100000.html | ASKS LEGISLATURE FOR HEALTH FUNDS; Commissioner Godfrey Backs $100,000 Bill to Set Up Program to Collect Blood | True | Special to THE NEW YORK TIMES. | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/sign-plea-for-food-french-group-urges.html | 'SIGN PLEA FOR FOOD,' FRENCH GROUP URGES | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/wins-lenity-in-court-hackensack-bank-aide-receives-suspended.html | WINS LENITY IN COURT; Hackensack Bank Aide Receives Suspended Sentence in Theft | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/iwo-guns-silenced-air-base-750-miles-from-japan-blasted-wide-open.html | IWO GUNS SILENCED; Air Base 750 Miles From Japan Blasted Wide Open to Invasion TOKYO SMOKE TOWERS Anti-Aircraft Fire Light, First Eyewitness Story of Attack Indicates | True | By Warren Moscow By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/congress-pay-rise-asked-by-maverick-average-member-needs-16219-a.html | CONGRESS PAY RISE ASKED BY MAVERICK; Average Member Needs $16,219 a Year to Live Moderately, Texan TestifiesAND THIS WITHOUT STEAK McCormack Also Joins in Plea for Salary Increase, Citing Own Expense as Legislator | True | By Kathleen McLaughlin Special To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/city-tax-payments-on-realty-at-peak-97-of-manhattan-levies-for.html | CITY TAX PAYMENTS ON REALTY AT PEAK; 97% of Manhattan Levies for First Half of This Year Already Collected OLD ARREARS CLEARED UP $42,679,240 Paid in Advance on Second Half, on Which Penalty Starts April 30 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/3500000-drive-opens-university-here-and-in-palestine-are-seeking.html | $3,500,000 DRIVE OPENS; University Here and in Palestine Are Seeking Funds | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/freer-immigration-linked-to-prosperity.html | FREER IMMIGRATION LINKED TO PROSPERITY | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/plans-for-dance-to-assist-yugoslav-relief-will-be-made-at-meeting.html | Plans for Dance to Assist Yugoslav Relief Will Be Made at Meeting Here Wednesday | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/proclaims-bill-of-rights-week.html | Proclaims 'Bill of Rights Week' | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/mikolajczyk-disclaims-suggestion.html | Mikolajczyk Disclaims Suggestion | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/seward-five-gains-title-defeats-stuyvesant-3330-for-manhattan-psa-l.html | SEWARD FIVE GAINS TITLE; Defeats Stuyvesant, 33-30, for Manhattan P.S.A. L. Crown | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/radio-head-yields-to-petrillo-as-having-supremacy-in-power-yields.html | Radio Head Yields to Petrillo As Having Supremacy in Power; YIELDS TO PETRILLO AS SUPREME IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/racial-tensions-held-bar-to-peace-times-hall-speakers-urge-us.html | RACIAL TENSIONS HELD BAR TO PEACE; Times Hall Speakers Urge U.S. Leadership in Promoting World-Wide Security | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/japanese-fleet-remnants-located-daily-air-attacks-on-homeland-due.html | Japanese Fleet Remnants Located; Daily Air Attacks on Homeland Due; FLEET'S LOCATION KNOWN TO OUR NAVY | True | By Sidney Shalett Special To the New York Times. | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/88th-reconnaissance-in-italy.html | 88th Reconnaissance in Italy | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fbi-man-posed-as-spy-drew-admissions-from-minister-trial-court-is.html | FBI MAN POSED AS SPY; Drew Admissions From Minister, Trial Court Is Informed | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/red-cross-ship-to-leave-japan.html | Red Cross Ship to Leave Japan | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/back-from-philippines-officer-officially-missing-two-years-returns.html | BACK FROM PHILIPPINES; Officer, Officially Missing Two Years, Returns to Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/miss-buckingham-officers-fiancee-graduate-of-edgewood-park-is.html | MISS BUCKINGHAM OFFICER'S FIANCEE; Graduate of Edgewood Park Is Betrothed to Lieut. Howard Armand Reid of Navy | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/lost-with-us-warship-in-conquering-of-leyte.html | Lost With U.S. Warship In Conquering of Leyte | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/gouging-charged-in-office-rentals-users-of-small-space-testify-at.html | 'GOUGING' CHARGED IN OFFICE RENTALS; Users of Small Space Testify at Legislative Hearing-- Owners Tells of Surplus | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/apthorp-valuations-cut-assessment-for-last-two-years-reduced-by.html | APTHORP VALUATIONS CUT; Assessment for Last Two Years Reduced by $1,725,000 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/james-d-reilly-71-in-capitol-38-years-senate-doorkeeper-known-as.html | JAMES D. REILLY, 71, IN CAPITOL 38 YEARS; Senate Doorkeeper, Known as 'Gladhand Jimmy,' Is Dead-- Once Ran for the House | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/old-linens-are-sought-cancer-committee-asks-donations-to-be-used.html | OLD LINENS ARE SOUGHT; Cancer Committee Asks Donations to Be Used for Bandages | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/books-published-today.html | Books Published Today | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/pearson-sues-pegler-seeks-25000-in-libel-suit-over-remarks-in.html | PEARSON SUES PEGLER; Seeks $25,000 in Libel Suit Over Remarks in Column | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/weber-wants-transfer-private-fights-5year-prison-term-for.html | WEBER WANTS TRANSFER; Private Fights 5-Year Prison Term for Disobedience | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/home-front-and-no-relief.html | HOME FRONT AND NO RELIEF | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/big-supplies-rushing-on-stilwell-road.html | BIG SUPPLIES RUSHING ON STILWELL ROAD | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/will-take-over-pulpit-of-bohemian-church-here.html | Will Take Over Pulpit Of Bohemian Church Here | True | Jos. Machacek | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/block-of-stock-sold.html | Block of Stock Sold | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/boston-to-offer-5000000-notes-sale-of-temporary-loan-issue-set-for.html | BOSTON TO OFFER $5,000,000 NOTES; Sale of Temporary Loan Issue Set for Monday--Other Financings Listed | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/childs-net-profit-is-put-at-981555-earnings-for-first-11-months-of.html | CHILDS NET PROFIT IS PUT AT $981,555; Earnings for First 11 Months of 1944 Compared With $627,856 in 1943 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/booksauthors.html | Books--Authors | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/shapiro-defeats-garcia.html | Shapiro Defeats Garcia | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/russian-says-japan-lags-in-training-naval-hands.html | Russian Says Japan Lags In Training Naval Hands | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/churches-stress-fraternity-plea-annual-brotherhood-week-to-be.html | CHURCHES STRESS FRATERNITY PLEA; Annual Brotherhood Week to Be Opened Tomorrow at Episcopal Service Here | True | By Rachel K. McDowell | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/smoke-billows-high.html | Smoke Billows High | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/court-league-here-urged-brooklyn-college-students-seek-metropolitan.html | COURT LEAGUE HERE URGED; Brooklyn College Students Seek Metropolitan Circuit | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/delinquents-put-in-home-2-boys-who-attacked-teacher-65-are.html | DELINQUENTS PUT IN HOME; 2 Boys Who Attacked Teacher, 65, Are Committed by Court | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/west-side-houses-in-new-ownership-apartment-sales-by-operators.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Apartment Sales by Operators Feature Trading--8th Ave. Corner Purchased | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/returns-to-bank-from-army.html | Returns to Bank From Army | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/basketball-case-widens-in-scope-players-garden-officials-and.html | BASKETBALL CASE WIDENS IN SCOPE; Players, Garden Officials and Faculty Members to Testify at Open Hearings | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/news-of-the-stage-foolish-notion-new-theatre-guild-play-to-open-at.html | NEWS OF THE STAGE; 'Foolish Notion,' New Theatre Guild Play, to Open at the Martin Beck Here on March 13 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/the-chiropractic-bill.html | THE CHIROPRACTIC BILL | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/1047277-profit-shown-motor-wheel-corp-net-is-equal-to-124-a-common.html | $1,047,277 PROFIT SHOWN; Motor Wheel Corp. Net Is Equal to $1.24 a Common Share | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/seek-to-cripple-germans-air-blows-designed-to-block-movement-of.html | SEEK TO CRIPPLE GERMANS; Air Blows Designed to Block Movement of Troops | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/rent-rule-changed-for-cooperatives-opa-to-refuse-to-certify-any.html | RENT RULE CHANGED FOR COOPERATIVES; OPA to Refuse to Certify Any Evictions Unless 80 Per Cent of Tenants Own Stock | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/4227187-earned-by-us-gypsum-44-net-equals-307-a-share-on-common-as.html | $4,227,187 EARNED BY U.S. GYPSUM; '44 Net Equals $3.07 a Share on Common, as Against $3.75 for Year Before | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dresden-dead-put-at-70000.html | Dresden Dead Put at 70,000 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fusion-slate-picked-in-antihague-fight.html | FUSION SLATE PICKED IN ANTI-HAGUE FIGHT | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/allied-fliers-bomb-in-burma.html | Allied Fliers Bomb in Burma | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/seized-in-cigarette-sale-store-owner-charged-30-cents-for-package.html | SEIZED IN CIGARETTE SALE; Store Owner Charged 30 Cents for Package, Policeman Says | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/mitchel-field-wins-4340.html | Mitchel Field Wins, 43-40 | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/track-stars-race-in-garden-tonight-rafferty-herbert-beetham-efaw.html | TRACK STARS RACE IN GARDEN TONIGHT; Rafferty, Herbert, Beetham, Efaw Top Distance Fields in New York A.C. Meet | True | By William D. Richardson | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/speculation-rife-over-dress-order-90-of-unit-output-expected-to-get.html | SPECULATION RIFE OVER DRESS ORDER; 90% of Unit Output Expected to Get AA-4 Rating if $12.75 Is Top Cut-Off Price | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/macarthurs-cars-recaptured.html | MacArthur's Cars Recaptured | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/atwood-machine-sold-connecticut-company-purchased-by.html | ATWOOD MACHINE SOLD; Connecticut Company Purchased by Farrel--Birmingham | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/franks-desertion-charged-leipzig-nazis-doom-related.html | Frank's Desertion Charged; Leipzig Nazi's Doom Related | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/odt-head-praises-bowlers.html | ODT Head Praises Bowlers | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/rossellis-fortune-given-to-his-cause.html | ROSSELLI'S FORTUNE GIVEN TO HIS CAUSE | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/debenture-issue-called.html | Debenture Issue Called | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fireman-is-killed-26-felled-by-smoke-men-trapped-seeking-source-of.html | FIREMAN IS KILLED, 26 FELLED BY SMOKE; Men Trapped Seeking Source of 4-Alarm Fire in 5 and 10 Cent Store in 42d St. | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/independent-sales-up-11-rise-reported-last-month-compared-with-year.html | INDEPENDENT SALES UP; 11% Rise Reported Last Month Compared With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/miss-marie-pons-to-become-bride-brideselect.html | MISS MARIE PONS TO BECOME BRIDE; BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/britains-exports-rise-to-54-of-prewar-level.html | Britain's Exports Rise To 54% of Pre-War Level | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fire-wrecks-home-of-nisei-on-coast.html | FIRE WRECKS HOME OF NISEI ON COAST | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/adds-51-acres-to-jersey-tract.html | Adds 51 Acres to Jersey Tract | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/maj-southworth-killed-in-bomber-killed-in-air-crash.html | MAJ. SOUTHWORTH KILLED IN BOMBER; KILLED IN AIR CRASH | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/london-flower-prices-high.html | London Flower Prices High | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/9hour-air-attack-reported-by-tokyo-japanese-predict-us-landing-on.html | 9-HOUR AIR ATTACK REPORTED BY TOKYO; Japanese Predict U.S. Landing on Iwo Island to Get Base for B-29 Fighter Escort DESCRIBE OUR AIR ASSAULT Planes on First Day Arrived in Waves-- Carriers Off Japan Set at Ten or More | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/war-aid-by-baseball-stressed-by-breadon.html | WAR AID BY BASEBALL STRESSED BY BREADON | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fordham-nine-to-return-to-league-this-season.html | Fordham Nine to Return To League This Season | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/shipyard-welders-defy-wlb.html | Shipyard Welders Defy WLB | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/bonnet-talks-with-grew.html | Bonnet Talks With Grew | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/want-nevada-judge-promoted.html | Want Nevada Judge Promoted | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/adds-directorate-to-posts-with-wl-maxson-corp.html | Adds Directorate to Posts With W.L. Maxson Corp. | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dividend-news-art-metal-works.html | DIVIDEND NEWS; Art Metal Works | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/3000-massacred-in-manila-convent-japanese-hurl-grenades-into.html | 3,000 MASSACRED IN MANILA CONVENT; Japanese Hurl Grenades Into Refugee-Packed Building, Set It Afire, Shoot Fugitives | True | By Ford Wilkins By Wireless To the New York Times | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/divorces-ej-noble-3d-wife-of-seven-years-obtains-a-decree-at-reno.html | DIVORCES E.J. NOBLE 3D; Wife of Seven Years Obtains a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/captives-confirm-reich-atrocities-prisoners-on-western-front-tell.html | CAPTIVES CONFIRM REICH ATROCITIES; Prisoners on Western Front Tell of Mass Murders in East --Some Admit Own Guilt | True | By Harold Denny By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/radio-dinner-tonight-veterans-will-hear-sarnoff-and-others-at-astor.html | RADIO DINNER TONIGHT; Veterans Will Hear Sarnoff and Others at Astor | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fourth-e-awarded-company.html | Fourth 'E' Awarded Company | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/marjorie-rambeau-hurt-she-suffers-possible-skull-fracture-in-coast.html | MARJORIE RAMBEAU HURT; She Suffers Possible Skull Fracture in Coast Auto Accident | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/russian-hints-job-for-mikolajczyk-a-lighter-moment-at-the-big-three.html | RUSSIAN HINTS JOB FOR MIKOLAJCZYK; A LIGHTER MOMENT AT THE BIG THREE CONFERENCE | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/davis-knocks-out-marquette.html | Davis Knocks Out Marquette | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/515-received-for-neediest.html | $515 Received for Neediest | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/australia-meat-drops-millions-of-sheep-reported-lost-as-result-of.html | AUSTRALIA MEAT DROPS; Millions of Sheep Reported Lost as Result of Drought | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/furniture-men-ask-aid-on-materials-call-on-wpb-for-association.html | FURNITURE MEN ASK AID ON MATERIALS; Call on WPB for Association Representation on Advisory Group in Move for Help | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dr-m-schoenberg-eye-expert-dead-glaucoma-authority-70-was-founder.html | DR. M. SCHOENBERG, EYE EXPERT, DEAD; Glaucoma Authority, 70, Was Founder of Clinical Society -- Hospital Organizer | True | Stettner | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/rent-control-law-upheld-by-court-thousands-of-actions-affected-by.html | RENT CONTROL LAW UPHELD BY COURT; Thousands of Actions Affected by Decision on Ceiling for Commercial Properties | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/news-of-food-housewives-are-urged-to-add-zest-to-meals-by-dressing.html | News of Food; Housewives Are Urged to Add Zest to Meals By Dressing Up Their Canned Vegetables | True | By Jane Holt | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/tradition-of-springtime-in-decorating-is-evident-in-altmans-chintz.html | Tradition of Springtime in Decorating Is Evident in Altman's 'Chintz Festival'; DESIGNED FOR WEAR | True | By Mary Roche | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/republican-group-backs-la-guardia-supporters-preparing-letters-to.html | REPUBLICAN GROUP BACKS LA GUARDIA; Supporters Preparing Letters to Party Leaders Urging Mayor's Renomination | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/lecture-series-announced.html | Lecture Series Announced | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/women-are-warned-of-wide-cut-in-jobs.html | WOMEN ARE WARNED OF WIDE CUT IN JOBS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/pheiffer-to-head-party-office-here-former-member-of-congress-to-be.html | PHEIFFER TO HEAD PARTY OFFICE HERE; Former Member of Congress to Be Brownell Aide--No Rival to PAC Planned | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/new-zealand-fliers-harry-bypassed-foe.html | NEW ZEALAND FLIERS HARRY BY-PASSED FOE | True | By Cable To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/meaney-to-rejoin-police-5th-deputy-commissioner-has-been-on.html | MEANEY TO REJOIN POLICE; 5th Deputy Commissioner Has Been on Military Leave | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/long-outpoints-menichelli.html | Long Outpoints Menichelli | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dr-jg-bowman-resigns-chancellor-of-pittsburgh-university-will.html | DR. J.G. BOWMAN RESIGNS; Chancellor of Pittsburgh University Will Become President | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/edge-is-firm-in-support-of-van-riper-as-hague-assails-charge-of.html | Edge Is Firm in Support of Van Riper As Hague Assails Charge of 'Frame-Up' | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/greece-removes-press-curbs.html | Greece Removes Press Curbs | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/caledonians-gain-final-end-schenectady-gordon-medal-curling.html | CALEDONIANS GAIN FINAL; End Schenectady Gordon Medal Curling String--Utica Wins | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/mosconi-splits-2-blocks-downs-greenleaf-12561-after-losing-12548-in.html | MOSCONI SPLITS 2 BLOCKS; Downs Greenleaf, 125-61, After Losing, 125-48, in Cue Play | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/convoy-bags-2-uboats-fights-off-packs-lands-soviet-aid-returns-to.html | Convoy Bags 2 U-Boats, Fights Off Packs; Lands Soviet Aid, Returns to Britain Intact | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/bartfield-subdues-zavala-at-garden-mexican-lightweight-floored-in.html | BARTFIELD SUBDUES ZAVALA AT GARDEN; MEXICAN LIGHTWEIGHT FLOORED IN THE FIRST ROUND | True | By James P. Dawson | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dies-saving-wife-in-fire.html | Dies Saving Wife in Fire | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/sports-of-the-times-on-your-marks.html | Sports of the Times; On Your Marks! | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/soldiers-wires-25-cents-returning-fighters-may-send-brief-telegrams.html | SOLDIERS' WIRES 25 CENTS; Returning Fighters May Send Brief Telegrams Cheaply | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/state-banking-affairs-new-branch-offices-authorized-at-rockefeller.html | STATE BANKING AFFAIRS; New Branch Offices Authorized at Rockefeller Plaza | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/solution-reported-in-swiss-bank-deal-angloamerican-delegates-are.html | SOLUTION REPORTED IN SWISS BANK DEAL; Anglo-American Delegates Are Near Agreement With Them on Bretton Woods Issue | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/outlines-pattern-for-postwar-boom-ae-taylor-sees-synchronized.html | OUTLINES PATTERN FOR POST-WAR BOOM; A.E. Taylor Sees Synchronized Spending and Reconversion Key to High Production | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/farley-in-the-house-as-a-page.html | Farley in the House as a Page | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/patrick-henrys-grave-marred.html | Patrick Henry's Grave Marred | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/settles-suit-with-us-marine-maintenance-corporation-makes-400000.html | SETTLES SUIT WITH U.S.; Marine Maintenance Corporation Makes $400,000 Payment | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/longcha-mps-buys-broadway-offices-restaurant-chain-pays-cash-for.html | LONGCHA MPS BUYS BROADWAY OFFICES; Restaurant Chain Pays Cash for Six-Story Building in Downtown Area | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/revokes-premium-given-converters-opa-action-taken-to-end-abuses-of.html | REVOKES PREMIUM GIVEN CONVERTERS; OPA Action Taken to End Abuses of Special Mark-Up Set for Small 'Cut' Lengths COTTON ROPE PRICE RAISED 1c Per Pound Increase Also Covers Twine Production-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/tilden-richards-top-charity-tennis-field.html | TILDEN, RICHARDS TOP CHARITY TENNIS FIELD | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/william-e-lavender-printing-official-commodore-of-marblehead-yacht.html | WILLIAM E. LAVENDER; Printing Official, Commodore of Marblehead Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/drs-dick-win-patent-on-their-way-to-fight-scarlet-fever-via-mouth.html | Drs. Dick Win Patent on Their Way To Fight Scarlet Fever Via Mouth; Illinois Couple Completes Steps Necessary to Guard Oral Method--Other Medical Inventions on List of 521 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/laclede-gas-light-details-financing-files-with-the-sec-statement.html | LACLEDE GAS LIGHT DETAILS FINANCING; Files With the SEC Statement Covering Proposed Issuance of $22,000,000 Securities WATER PLAN IS APPROVED Amendments Filed by Federal Water and Its Subsidiary Get Commission's Endorsement | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/calls-on-us-for-aid.html | Calls on U.S. for Aid | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/to-manage-stevens-hotel.html | To Manage Stevens Hotel | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/grain-prices-soar-on-bankhead-talk-senators-statement-that-us-will.html | GRAIN PRICES SOAR ON BANKHEAD TALK; Senator's Statement That U.S. Will Continue Market Support Causes Heavy Buying | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/pratt-quintet-victor-5553.html | Pratt Quintet Victor, 55-53 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/prodding-irks-wrigley-stoneham-or-rickey-can-have-committee-job-he.html | PRODDING IRKS WRIGLEY; Stoneham or Rickey Can Have Committee Job, He Says | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/ss-leader-reported-slain.html | SS Leader Reported Slain | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/new-shop-for-great-northern.html | New Shop for Great Northern | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/deals-in-new-jersey-homes-sold-in-hoboken-jersey-city-and-newark.html | DEALS IN NEW JERSEY; Homes Sold in Hoboken, Jersey City and Newark | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/planes-batter-germans-troops-direct-fliers.html | Planes Batter Germans; Troops Direct Fliers | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/paris-author-found-dead-body-of-leon-deffoux-is-taken-from-the.html | PARIS AUTHOR FOUND DEAD; Body of Leon Deffoux Is Taken From the Seine | True | By Wireless To the New York Times. | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/bonds-and-shares-on-london-market-chainstore-and-radio-issues-ease.html | BONDS AND SHARES ON LONDON MARKET.; Chain-Store and Radio Issues Ease but Kaffirs and Rubbers Make Gains | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/mail-to-baltic-areas-resumed.html | Mail to Baltic Areas Resumed | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/jobs-off-in-january-secretary-perkins-reports-on-seasonal.html | JOBS OFF IN JANUARY; Secretary Perkins Reports on Seasonal Employment Drop | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/spellman-presides-at-dammann-mass.html | SPELLMAN PRESIDES AT DAMMANN MASS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/argentina-closes-2-antius-papers-newsprint-violation-shuts-cabildo.html | ARGENTINA CLOSES 2 ANTI-U.S. PAPERS; Newsprint Violation Shuts Cabildo and Pampero-- War on Axis Hinted At | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/odwyer-at-rally-praises-red-cross-knows-of-organization-from-field.html | O'DWYER, AT RALLY, PRAISES RED CROSS; Knows of Organization From Field Contact With It, He Says in Brooklyn | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/sports-today.html | Sports Today | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/hunter-victor-30-to-20-beats-nyu-coed-basketball-team-as-miss.html | HUNTER VICTOR, 30 TO 20; Beats N.Y.U. Co-Ed Basketball Team as Miss Wigiser Excels | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/liquor-chiseler-gets-year.html | Liquor Chiseler Gets Year | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/stettinius-to-visit-rio-to-see-vargas-before-leaving-for-mexico.html | STETTINIUS TO VISIT RIO; To See Vargas Before Leaving for Mexico City Parley | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/topics-of-the-day-in-wall-street-continental-can-financing.html | TOPICS OF THE DAY IN WALL STREET; Continental Can Financing | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/higgins-to-take-physical.html | Higgins to Take Physical | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/ruffin-to-retire-from-ring.html | Ruffin to Retire From Ring | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/hague-faces-examination-ordered-to-submit-to-physical-test-in.html | HAGUE FACES EXAMINATION; Ordered to Submit to Physical Test in $2,000,000 Suit | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/edward-c-thompson-official-of-casket-concern-61-had-headed-piano.html | EDWARD C. THOMPSON; Official of Casket Concern, 61, Had Headed Piano Firm | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/lt-col-sg-harnett-promoted.html | Lt. Col. S.G. Harnett Promoted | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/from-the-sergeant-to-the-general.html | FROM THE SERGEANT TO THE GENERAL | True | The New York Times (U.S. Signal Corps) | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/john-keegan-head-of-railroad-supply-firm-here-dies-at-age-of-64.html | JOHN KEEGAN; Head of Railroad Supply Firm Here Dies at Age of 64 | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/canada-relieves-gen-gr-pearkes.html | Canada Relieves Gen. G.R. Pearkes | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy; ARMY | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/nyac-loses-55-to-42-boykoff-leads-west-point-field-artillery-five.html | N.Y.A.C. LOSES, 55 TO 42; Boykoff Leads West Point Field Artillery Five to Victory | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/ives-bill-backing-urged-assemblyman-jack-in-appeal-to-plant-workers.html | IVES BILL BACKING URGED; Assemblyman Jack in Appeal to Plant Workers Here | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/ralph-e-phillipses-have-child.html | Ralph E. Phillipses Have Child | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/carloadings-less-than-a-year-ago-but-increase-of-23-from-previous.html | CARLOADINGS LESS THAN A YEAR AGO; But Increase of 2.3% From Previous Weeks Is Shown -- Coal, Ore, Coke Gain | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/rutgers-wins-swim-4638.html | Rutgers Wins Swim, 46-38 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/calls-preferred-shares.html | Calls Preferred Shares | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/letters-to-the-times-compromise-for-palestine-dr-magnes-suggests.html | Letters to The Times; Compromise for Palestine Dr. Magnes Suggests Binational Regime as Solution of Problem | True | JUDAH LEIB MAGNES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/house-test-on-george-bill.html | House Test on George Bill | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/chinese-attacks-slash-two-routes-japanese-are-driven-from-25-miles.html | CHINESE ATTACKS SLASH TWO ROUTES; Japanese Are Driven From 25 Miles of Canton Railway and From Highway | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/greenfield-tap-gets-loan.html | Greenfield Tap Gets Loan | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/10-overcharge-costs-425.html | $10 Overcharge Costs $425 | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/received-no-award-jane-froman-says.html | RECEIVED NO AWARD, JANE FROMAN SAYS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/us-tinian-airport-worlds-largest-wright-official-back-from-a-tour.html | U.S. TINIAN AIRPORT WORLD'S LARGEST; Wright Official, Back From a Tour, Describes Deadly Attacks on Japanese | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/business-world-trade-here-active-in-week.html | Business World; Trade Here Active in Week | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dancer-wins-in-court-katherine-dunhams-right-to-buy-house-is-upheld.html | DANCER WINS IN COURT; Katherine Dunham's Right to Buy House Is Upheld | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/pope-is-recovering-steadily.html | Pope Is Recovering Steadily | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/directs-ads-promotion-for-bendix-home-radios.html | Directs Ads, Promotion For Bendix Home Radios | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/sales-tactics-split-cigarette-market-two-wholesalers-groups-back.html | SALES TACTICS SPLIT CIGARETTE MARKET; Two Wholesalers' Groups Back Open Display as Calamia Urges Hiding of Stock QUOTAS ADVOCATED BY ALL Distributors' Chief Says Only Solution Is to Make Public Cooperate, End Hoarding | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/colombia-names-consul-here.html | Colombia Names Consul Here | True | By Cable To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/full-penalty-asked-for-war-criminals.html | FULL PENALTY ASKED FOR WAR CRIMINALS | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/events-today.html | Events Today | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/marilyn-alff-engaged-senior-at-penn-is-brideelect-of-ensign-cf.html | MARILYN ALFF ENGAGED; Senior at Penn Is Bride-Elect of Ensign C.F. Montague Jr. | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/auto-war-output-set-at-23-billion-keller-says-production-for-the.html | AUTO WAR OUTPUT SET AT 23 BILLION; Keller Says Production for the Last Year Alone Reached $10,500,000,000 Total | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/harry-c-mamber-massachusetts-jurist-leader-of-jewish-war-veterans.html | HARRY C. MAMBER; Massachusetts Jurist, Leader of Jewish War Veterans | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/stocks-set-back-ater-rising-twice-combined-averages-end-day.html | STOCKS SET BACK ATER RISING TWICE; Combined Averages End Day Unchanged as Result of Profit-Taking Waves RAILS INCREASE VOLUME Their Movements Irregular-- Bond Prices Improve, With Carriers Strongest | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/full-manpower-use-in-war-plants-urged.html | FULL MANPOWER USE IN WAR PLANTS URGED | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/museum-gets-sefer-torah.html | Museum Gets Sefer Torah | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dutton-eager-to-skate-again.html | Dutton Eager to Skate Again | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/operator-resells-bronx-apartment.html | OPERATOR RESELLS BRONX APARTMENT | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/no-negligence-found-in-crash-of-tankers.html | NO NEGLIGENCE FOUND IN CRASH OF TANKERS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/meat-output-due-for-15-reduction-armour-head-estimates-that-30.html | MEAT OUTPUT DUE FOR 15% REDUCTION; Armour Head Estimates That 30% Fewer Hogs Will Be Processed This Year | True | Special Lo THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/war-news-summarized.html | War News Summarized | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/omits-teenage-nurses-house-group-approval-of-draft-bill-is-expected.html | OMITS TEEN-AGE NURSES; House Group Approval of Draft Bill Is Expected Today | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/in-port-authority-posts-whitman-pulleyn-ferguson-and-byrne-head.html | IN PORT AUTHORITY POSTS; Whitman, Pulleyn, Ferguson and Byrne Head Committees | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/army-ice-cream-for-tropics.html | Army Ice Cream for Tropics | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/e-robert-schmitz-in-piano-recital-program-devoted-to-russian-and.html | E. ROBERT SCHMITZ IN PIANO RECITAL; Program Devoted to Russian and French Compositions Heard at Town Hall | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/us-women-skiers-await-major-test-open-twoday-international-meet.html | U.S. WOMEN SKIERS AWAIT MAJOR TEST; Open Two-Day International Meet With Canadian Squad at Pico Peak Today | True | By Frank Elkins Special To the New York Times. | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/nutritional-level-of-country-drops-wfa-states-calories-in-1945-diet.html | NUTRITIONAL LEVEL OF COUNTRY DROPS; WFA States Calories in 1945 Diet Will Fall 4 Per Cent in Shortage of Fats BUT NOT AS LOW AS 1935 Prospects for Greater Food Abundance Are Likely for Only Milk Products and Eggs | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/mercury-climbs-to-55-colder-weather-on-way.html | Mercury Climbs to 55 ; Colder Weather on Way | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/army-plays-penn-tonight-nyu-and-temple-fives-also-on-twin-bill-at.html | ARMY PLAYS PENN TONIGHT; N.Y.U. and Temple Fives Also on Twin Bill at Philadelphia | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/first-italian-film-ready.html | First Italian Film Ready | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/unit-to-aid-officers-marks-its-3d-year.html | UNIT TO AID OFFICERS MARKS ITS 3D YEAR | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/jersey-backs-woolley-plan.html | Jersey Backs Woolley Plan | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/says-union-seeks-car-industry-role-automotive-council-asserts.html | SAYS UNION SEEKS CAR INDUSTRY ROLE; Automotive Council Asserts 'Usurpation' Efforts Cause Manpower Problem | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/first-wac-veteran-gets-gi-loan.html | First WAC Veteran Gets GI Loan | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/b29s-roam-japan-as-carriers-strike-deliver-widespread-blows-as.html | B-29'S ROAM JAPAN AS CARRIERS STRIKE; Deliver Widespread Blows as Naval Planes Swarm Over Heart of Foe's Homeland | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/harold-f-browne-industrial-expert-director-of-research-for-the.html | HAROLD F. BROWNE, INDUSTRIAL EXPERT; Director of Research for the National Conference Board Dies Here at Age of 55 | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/6-in-policy-rackets-are-fined-or-jailed.html | 6 IN POLICY RACKETS ARE FINED OR JAILED | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/mary-uses-for-animal-tendons.html | Mary Uses for Animal Tendons | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/opa-sues-for-307255-treble-damages-sought-from-zipper-dealer-as.html | OPA SUES FOR $307,255; Treble Damages Sought From Zipper Dealer as Chiseler | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/one-road-accepts-merger.html | One Road Accepts Merger | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/allies-will-ignore-needs-of-germans-the-allies-bring-an-end-to-nazi.html | ALLIES WILL IGNORE NEEDS OF GERMANS; THE ALLIES BRING AN END TO NAZI RULE IN TWO GERMAN TOWNS | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/schwartz-says-only-1500000-jews-are-left-in-europe-as-result-of.html | Schwartz Says Only 1,500,000 Jews Are Left In Europe as Result of German Murders | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/red-cross-to-assist-gripsholm-arrivals.html | RED CROSS TO ASSIST GRIPSHOLM ARRIVALS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/overseas-brides-of-troops-get-aid-data-on-us-immigration-laws.html | OVERSEAS BRIDES OF TROOPS GET AID; Data on U.S. Immigration Laws Prepared by Council for Wives and Fiancees | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/house-passes-george-bill-wallace-confirming-looms-george-bill-voted.html | House Passes George Bill; Wallace Confirming Looms; GEORGE BILL VOTED; HOUSE TEST CLOSE | True | By John H. Crider Special To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/favors-permanent-fepc-house-committee-approves-bill-to-rule-on.html | FAVORS PERMANENT FEPC; House Committee Approves Bill to Rule on Racial Bias | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/casualty-during-battle-of-tank-unit-in-reich.html | Casualty During Battle Of Tank Unit in Reich | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/corregidors-guns-defied-in-landing-naval-forces-silenced-fort-as.html | CORREGIDOR'S GUNS DEFIED IN LANDING; Naval Forces Silenced Fort as Our Troops Sped to Beach Across Bay Channel | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/earle-sued-for-divorce-former-pennsylvania-governor-is-accused-of.html | EARLE SUED FOR DIVORCE; Former Pennsylvania Governor Is Accused of Desertion | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/soldiers-design-own-field-pack.html | Soldiers Design Own Field Pack | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/other-corporate-reports-4227187-earned-by-us-gypsum.html | OTHER CORPORATE REPORTS; $4,227,187 EARNED BY U.S. GYPSUM | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/antiracial-bill-backed-by-dewey-wants-ives-measure-passed-without.html | ANTI-RACIAL BILL BACKED BY DEWEY; Wants Ives Measure Passed Without Any Amendments, Hughes Committee Told REPUBLICAN VOTES NEEDED Governor's Stand May Swing Wavering Senators Into Line --Support of Churches Cited | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/insurance-group-reports-karl-e-prickett-elected-director-of-glens.html | INSURANCE GROUP REPORTS; Karl E. Prickett Elected Director of Glens Falls Companies | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/brooklyn-houses-sold-apartment-buildings-and-small-home-in-new.html | BROOKLYN HOUSES SOLD; Apartment Buildings and Small Home in New Control | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/seek-city-hall-bomber-police-believe-a-practical-joker-placed-can.html | SEEK CITY HALL 'BOMBER'; Police Believe a Practical Joker Placed Can of Powder | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/radio-today.html | RADIO TODAY | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/fly-10th-million-mile-to-india.html | Fly 10th Million Mile to India | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/george-w-douglas-newspaper-man-80.html | GEORGE W. DOUGLAS, NEWSPAPER MAN, 80 | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/down-pillow-ceiling-stirs-up-misgivings.html | DOWN PILLOW CEILING STIRS UP MISGIVINGS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/shaughnessy-and-stoneham-back-macphail-baseball-promotion-idea.html | Shaughnessy and Stoneham Back MacPhail Baseball Promotion Idea; International League Head for Deputy Czar, but Giants' Owner Wants Major Bureaus to Aid Minors, Colleges and Schools | True | By John Drebinger | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/michigan-to-lose-7-athletes.html | Michigan to Lose 7 Athletes | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/dr-ca-beard-in-hospital.html | Dr. C.A. Beard in Hospital | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/offers-to-buy-oil-shares.html | Offers to Buy Oil Shares | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/tommies-smash-on-great-battle-rags-east-of-cleve-as-germans-throw.html | TOMMIES SMASH ON; Great Battle Rags East of Cleve as Germans Throw In More Men FLIERS BATTER FOE Third Army Units Seize Heights Above Enz and Pruem Rivers | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/mediation-board-favored-by-davis-wlb-head-tells-ilgw-here-he-is.html | MEDIATION BOARD FAVORED BY DAVIS; WLB Head Tells ILGW Here He Is Opposed to Compulsory Arbitration After War | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/sneads-65-leads-in-gulfport-golf-setting-the-pace-in-gulfport-open.html | SNEADS 65 LEADS IN GULFPORT GOLF; SETTING THE PACE IN GULFPORT OPEN GOLF | True | The New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/stray-dog-phils-mascot.html | Stray Dog Phils' Mascot | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/ge-benefit-payments-high.html | GE Benefit Payments High | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/roosevelt-aide-reaches-paris.html | Roosevelt Aide Reaches Paris | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/religious-books-of-recent-issue-works-of-head-of-northfield-schools.html | RELIGIOUS BOOKS OF RECENT ISSUE; Works of Head of Northfield Schools and D. Chalmers Are Among Those Listed | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/2-tokyo-planes-do-400-miles-an-hour-aviation-magazine-warns-new.html | 2 TOKYO PLANES DO 400 MILES AN HOUR; Aviation Magazine Warns New Craft Will Make Attacks on Japan More Difficult | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/syrians-await-stand-of-arabs-on-control.html | SYRIANS AWAIT STAND OF ARABS ON CONTROL | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/students-hear-aida-3000-attend-performance-at-the-metropolitan.html | STUDENTS HEAR 'AIDA'; 3,000 Attend Performance at the Metropolitan Opera House | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/kate-carys-will-filed-horsewoman-left-over-1000-000hospitals-to.html | KATE CARYS WILL FILED; Horsewoman Left Over $1,000, 000--Hospitals to Benefit | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/date-set-by-sec.html | Date Set by SEC | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/army-begins-draft-of-men-under-38-leaving-vital-jobs-after-four.html | ARMY BEGINS DRAFT OF MEN UNDER 38 LEAVING VITAL JOBS; After Four Weeks of Training, Inductee May Volunteer to Return to War Work PLANT ASSIGNMENT IS SET Men With Skills Who Refuse Employment IS SET Men With Skills Who Refuse Employment Will Be Sent to Factories at Service Pay | True | By C.p. Trussell Special To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/col-morgan-killed-was-expert-in-soils.html | COL. MORGAN KILLED; WAS EXPERT IN SOILS | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/collins-pilots-albany-again.html | Collins Pilots Albany Again | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/world-parley-on-unemployment-issues-reported-urged-as-halifax.html | World Parley on Unemployment Issues Reported Urged as Halifax Visits Grew | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/brazilians-are-guests.html | Brazilians Are Guests | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/panama-revenues-top-estimate.html | Panama Revenues Top Estimate | True | By Cable To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/comments-by-senators.html | Comments by Senators | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/deadlock-marks-rollback-hearing-canfield-threatens-to-appeal-to.html | DEADLOCK MARKS ROLL-BACK HEARING; Canfield Threatens to Appeal to Smith Committee if Order on Apparel Work Wrong FORSTMANN IN PROTEST Condemns Pending Regulations as Discriminatory--Idaho Wool Group Opposes Move | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/tucson-ariz-feb-16-ap.html | TUCSON, Ariz., Feb. 16 (AP)-- | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/french-lynch-chief-of-dijon-for-crimes.html | FRENCH LYNCH CHIEF OF DIJON FOR CRIMES | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/martial-law-grips-nearly-all-reich-german-barricade-that-failed-to.html | MARTIAL LAW GRIPS NEARLY ALL REICH; GERMAN BARRICADE THAT FAILED TO STOP THE RUSSIANS IN BUDAPEST | True | By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/arthur-h-marble-banker-of-wyoming-montana-dies-in-los-angeles-at-74.html | ARTHUR H. MARBLE; Banker of Wyoming, Montana Dies in Los Angeles at 74 | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/son-to-mrs-william-farrell-2d.html | Son to Mrs. William Farrell 2d | True | Special to THE NEW YORK TIMES. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/books-of-the-times-celebrities-are-his-stock-in-trade.html | Books of the Times; Celebrities Are His Stock in Trade | True | By Francis Hackett | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/hindman-killed-in-action.html | Hindman Killed in Action | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/private-hachiya-american.html | PRIVATE HACHIYA, AMERICAN | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/sentenced-in-check-thefts.html | Sentenced in Check Thefts | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/crabtree-quits-as-player.html | Crabtree Quits as Player | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/the-bretton-woods-bill.html | THE BRETTON WOODS BILL | True | | C1B 664286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/french-seek-data-on-crimea-accord-cabinet-asks-bidault-to-get.html | FRENCH SEEK DATA ON CRIMEA ACCORD; Cabinet Asks Bidault to Get Details Before de Gaulle Acts on Invitations | True | By Harold Callender By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/tito-hems-foe-in-expulsion-not-aim-centipedelike-front-is-said-to.html | TITO HEMS FOE IN; EXPULSION NOT AIM; Centipede-Like Front Is Said to Explain Strategy Based on Enemy's Destruction | True | By Maurice Western Sifton Newspapers Correspondent | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/money.html | MONEY | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/navy-air-ace-to-wed-comdr-mccampbell-will-marry-mrs-sara-kahn.html | NAVY AIR ACE TO WED; Comdr. McCampbell Will Marry Mrs. Sara Kahn Tomorrow | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/labor-asks-voice-in-occupied-reich-seeks-safeguards-on-slave.html | LABOR ASKS VOICE IN OCCUPIED REICH; Seeks Safeguards on 'Slave' Workers--Advisory Role at San Francisco Urged | True | By Louis Stark By Wireless To the New York Times. | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664286 |
| 1945-02-17 | 1945-02-17 | https://www.nytimes.com/1945/02/17/archives/weeks-financing-only-10432000-largest-issue-is-7360000-of.html | WEEK'S FINANCING ONLY $10,432,000; Largest Issue Is $7,360,000 of Tri-Continental Corporation -- Monday to Be Big Day | True | | C1B 664286 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/art-show-donors-will-be-honored-lenders-of-portraits-to-public.html | ART SHOW DONORS WILL BE HONORED; Lenders of Portraits to Public Education Assn. Display to Be Reception Guests | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/big-expansion-due-in-tobacco-field-wholesalers-to-add-many-new.html | BIG EXPANSION DUE IN TOBACCO FIELD; Wholesalers to Add Many New Products in Line With SalesTraining Plan Just Begun$2,965,000,000 GOAL FIXEDWould Mark 50% Increase inVolume Compared With 1940Under Post-War Program | True | By Thomas F. Conroy | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/closed-shop-barred-by-south-dakota.html | CLOSED SHOP BARRED BY SOUTH DAKOTA | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/in-the-field-of-travel-san-francisco-makes-ready-to-welcome-united.html | IN THE FIELD OF TRAVEL; San Francisco Makes Ready to Welcome United Nations Security Conference | True | By Diana Rice | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/foreclosure-drop-made-in-january-only-65-distress-transfers.html | FORECLOSURE DROP MADE IN JANUARY; Only 65 Distress Transfers Recorded in Manhattan on Liens of $3,880,358 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/washingtons-speech.html | Washington's Speech | True | DR. JAMES F. BENDER. Consultant, the National Institute for Human Relations | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/race-horses-lack-oats-and-tobacco.html | Race Horses Lack Oats and Tobacco | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/parent-and-child-freedom-from-prejudice.html | PARENT AND CHILD; Freedom from Prejudice | True | By Catherine MacKenzie | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mrs-edna-w-fortington-wed.html | Mrs. Edna W. Fortington Wed | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/war-news-summarized.html | War News Summarized | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/rationfree-shoe-sale-of-odd-lots-extended.html | Ration-Free Shoe Sale Of 'Odd Lots' Extended | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/people-must-speak-to-people-if-they-know-each-other-mr-macleish.html | 'People Must Speak To People'; If they know each other, Mr. MacLeish says, they will do away with misunderstandings. | True | By Archibald MacLeish. Assistant Secretary of State | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-little-soldier-posing-for-an-interview.html | THE LITTLE SOLDIER; Posing for an Interview | True | Vandamm | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/rafferty-is-first-in-baxter-mile-at-nyac-meet-defeats-simms-by-18.html | RAFFERTY IS FIRST IN BAXTER MILE AT N.Y.A.C. MEET; Defeats Simms by 18 Yards in 4:13.9 at Garden—Beetham Captures Halpin Half BUERMEYER 500 TO HARRIS He Nips McKenley at Tape as Herbert Takes Third--Army Four Timed in 3:23.2 | True | By William D. Richardson | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/victorian-monument.html | Victorian Monument | True | By Nona Balakian | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/crimea-parley-provides-pattern-for-europe-big-3-accept-temporary.html | CRIMEA PARLEY PROVIDES PATTERN FOR EUROPE; Big 3 Accept Temporary Sovereignty And Agree to Consult on All Problems | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/changes-made-by-lackawanna.html | Changes Made by Lackawanna | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/dr-gideonse-a-witness-hearings-on-college-basketball-open-in.html | DR. GIDEONSE A WITNESS; Hearings on College Basketball Open in Brooklyn Tomorrow | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/amyot-sets-ski-record-in-crosscountry-race.html | Amyot Sets Ski Record In Cross-Country Race | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/varnum-p-curtis-engineer-and-bridge-builder-had-worked-in-this-city.html | VARNUM P. CURTIS; Engineer and Bridge Builder Had Worked in This City | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/court-gambling-charged-reported-to-be-widespread-on-maine-school.html | COURT GAMBLING CHARGED; Reported to Be Widespread on Maine School Contests | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/48-pairs-compete-for-bridge-title-2-grand-slams-doubled-are-made-in.html | 48 PAIRS COMPETE FOR BRIDGE TITLE; 2 Grand Slams, Doubled, Are Made in Non-Masters' Play as Wrong Ace Is Led | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/homemade-gadgets-a-surprising-number-of-things-can-be-turned-out-in.html | HOME-MADE GADGETS; A Surprising Number of Things Can Be Turned Out in Winter for Later Use | True | By Albert J. Irving | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/fractional-gains-shown-by-stocks-wider-changes-in-some-issues-range.html | FRACTIONAL GAINS SHOWN BY STOCKS; Wider Changes in Some Issues -- Range Generally Narrow -- Bond Market Mixed | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/railroad-offers-merger.html | Railroad Offers Merger | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mozart-opera-heard-marriage-of-figaro-given-at-metropolitan-opera.html | MOZART OPERA HEARD; 'Marriage of Figaro' Given at Metropolitan Opera House | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hammersteins-carmen.html | Hammerstein's 'Carmen' | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/miss-brittain-bride-of-army-lieutenant.html | MISS BRITTAIN BRIDE OF ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/department-store-sales-show-sharp-rise-in-week-new-york.html | Department Store Sales Show Sharp Rise in Week; New York | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/johnson-is-first-in-speed-skating-takes-senior-honors-as-mohr-and.html | JOHNSON IS FIRST IN SPEED SKATING; Takes Senior Honors as Mohr and Nelson of U.S. Also Triumph at Winnipeg | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/barbara-johnson-of-spars-a-bride-she-is-married-to-ernest-j-livesay.html | BARBARA JOHNSON OF SPARS A BRIDE; She Is Married to Ernest J. Livesay of the Coast Guard in Scarsdale Church | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/why-not-electric-scientist-cites-advantages-over-gasoline.html | Why Not Electric?; Scientist Cites Advantages Over Gasoline Automobile | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/agreements-at-yalta-speed-germanys-fall-main-allied-effort-must.html | AGREEMENTS AT YALTA SPEED GERMANY'S FALL; Main Allied Effort Must Continue to Be Made in the East and the West | True | By Hanson W. Baldwin | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/air-traffic-control-to-aid-pacific-war.html | Air Traffic Control To Aid Pacific War | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/samuel-kanter-58-merchant-is-dead-head-of-department-store-at-125th.html | SAMUEL KANTER, 58, MERCHANT, IS DEAD; Head of Department Store at 125th Street Well Known as Concert Tenor and Cantor | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/bmparmenter-dead-once-us-legal-aide.html | B.M.PARMENTER DEAD; ONCE U.S. LEGAL AIDE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/selig-urges-rent-control.html | Selig Urges Rent Control | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sale-of-utility-authorized.html | Sale of Utility Authorized | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/letters-to-the-times-matter-for-the-agenda-status-of-mandated.html | Letters to The Times; Matter for the Agenda Status of Mandated Territories Requires Consideration | True | JOHN W. DAVIS. HUNTINGTON GILCHRIST, ARTHUR N. HOLCOMBE, EMORY ROSS, JAMES T. SHOTWELL, SUMNER WELLES, QUINCY WRIGHT. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/a-pair-of-bookmakers-tell-all-the-play-of-the-week.html | A PAIR OF 'BOOKMAKERS' TELL ALL; The Play of the Week | True | By Betty Comden and Adolph Green | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/on-the-younger-readers-bookshelf-the-youngest.html | On the Younger Reader's Bookshelf; The Youngest | True | By Anne T. Eaton | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/pluguglies-campaign-for-improved-news-broadcasts-reflects-a-broader.html | 'PLUG-UGLIES'; Campaign for Improved News Broadcasts Reflects a Broader Problem | True | By Jack Gould | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/big-three-meeting.html | 'Big Three' Meeting | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/tribute-to-patwing-4.html | Tribute to Patwing 4 | True | By Frank S. Adams | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/children-disagree-on-what-molds-them.html | CHILDREN DISAGREE ON WHAT MOLDS THEM | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/chinese-gibe-at-japan-army-paper-ridicules-enemys-fleet-for.html | CHINESE GIBE AT JAPAN; Army Paper Ridicules Enemy's Fleet for 'Cowardice' | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/quotations.html | QUOTATIONS | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mary-yoder-wed-to-army-captain-married-in-this-city-and-shrewsbury.html | MARY YODER WED TO ARMY CAPTAIN; MARRIED IN THIS CITY AND SHREWSBURY | True | The New York Times Studio | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/treasury-remains-silent.html | Treasury Remains Silent | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/willkie-memorial-a-9story-building-memorial-to-willkie.html | WILLKIE MEMORIAL A 9-STORY BUILDING; MEMORIAL TO WILLKIE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/son-to-mrs-elliott-ross-weyer.html | Son to Mrs. Elliott Ross Weyer | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/dr-ah-upham-dies-educator-48-years-head-of-miami-u-in-ohio-67-was.html | DR. A.H. UPHAM DIES; EDUCATOR 48 YEARS; Head of Miami U. in Ohio, 67, Was Ex-President of Idaho-- Once Taught at Columbia | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/churches-to-seek-funds-synagogues-also-in-annual-drive-for-budget.html | CHURCHES TO SEEK FUNDS; Synagogues Also in Annual Drive for Budget Requirements | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/best-promotions-in-week-belowhiplength-wool-coat-called-leader-by.html | BEST PROMOTIONS IN WEEK; Below-Hiplength Wool Coat Called Leader by Meyer Both | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mush.html | MUSH!" | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/food-meatless-masterpieces.html | FOOD; Meatless Masterpieces | True | By Jane Holt | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/garden-suites-sold-blockfront-building-taken-by-investor-in.html | GARDEN SUITES SOLD; Blockfront Building Taken by Investor in Sunnyside | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/veteran-plan-opposed-legion-post-sees-resentment-if-civil-service.html | VETERAN PLAN OPPOSED; Legion Post Sees Resentment if Civil Service Is Monopolized | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wfa-increases-setaside-of-canned-citrus-juices.html | WFA Increases Set-Aside Of Canned Citrus Juices | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/a-boyish-heroine.html | A Boyish Heroine | True | By Rebecca E. Pitts | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/rent-law-is-upheld-in-supreme-court.html | RENT LAW IS UPHELD IN SUPREME COURT | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/us-is-urged-to-aid-french-textiles-raw-cotton-shipments-to-mills.html | U.S. IS URGED TO AID FRENCH TEXTILES; Raw Cotton Shipments to Mills Asked by Exporters to Start Full Operations There SEEK ALSO TO HELP SWISS Point out Both Nations Could Ease Burden Here and Relieve Economic Crisis Abroad | True | By Herbert Koshetz | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/for-spring.html | For Spring | True | By Virginia Pope | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/lithuanian-fate-held-flouting-of-charter.html | LITHUANIAN FATE HELD FLOUTING OF CHARTER | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/yugoslav-unity-seen-subasitch-says-the-government-crisis-has-been.html | YUGOSLAV UNITY SEEN; Subasitch Says the Government Crisis Has Been Overcome | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/negro-vote-refused-bermuda-assembly-defeats-bill-for-universal.html | NEGRO VOTE REFUSED; Bermuda Assembly Defeats Bill for Universal Suffrage | True | By Cable To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/stettinius-arrives-in-brazil-on-way-from-crimea-to-mexico-city.html | Stettinius Arrives in Brazil on Way From Crimea to Mexico City Talks; STETTINIUS LANDS AT RIO DE JANEIRO | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/navy-triumphs-42-to-38-tops-north-carolina-preflight-quintet-to.html | NAVY TRIUMPHS, 42 TO 38; Tops North Carolina Pre-Flight Quintet to Remain Unbeaten | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/abroad-meeting-in-mexico.html | ABROAD; Meeting in Mexico | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/arab-talks-progress-general-conference-expected-within-two-months.html | ARAB TALKS PROGRESS; General Conference Expected Within Two Months | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/unrra-will-limit-aid-to-minor-industries.html | UNRRA WILL LIMIT AID TO MINOR INDUSTRIES | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/memorial-at-temple-emanuel.html | Memorial at Temple Emanu-El | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hollywood-takes-to-the-saddle-ride-em-cowboy.html | HOLLYWOOD TAKES TO THE SADDLE; Ride 'Em Cowboy! | True | By Fred Stanley | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/carleton-s-hadley-general-counsel-for-the-wabash-railroad-served.html | CARLETON S. HADLEY; General Counsel for the Wabash Railroad Served Other Lines | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/groups-advised-to-unite-huie-urges-national-body-for-architects-and.html | GROUPS ADVISED TO UNITE; Huie Urges National Body for Architects and Engineers | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/iwo-battle-grows-tokyo-says-americans-made-2-landings-but-were.html | IWO BATTLE GROWS; Tokyo Says Americans Made 2 Landings but Were Driven Off U.S. SHIP DAMAGED Hit by Shore Guns as Our Planes Meet Heavy Fire - Nimitz Silent on Japan | True | By Warren Moscow By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/radio-program-change.html | RADIO PROGRAM CHANGE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/in-museums.html | IN MUSEUMS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/anna-campbell-wed-to-capt-js-jeffers.html | ANNA CAMPBELL WED TO CAPT. J.S. JEFFERS | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/new-york-governor-dewey-steps-in.html | NEW YORK; Governor Dewey Steps In | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/garden-calendar.html | Garden Calendar | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/miss-e-toepleman-married-in-south-bride-in-henderson-nc-of-lieut.html | MISS E. TOEPLEMAN MARRIED IN SOUTH; Bride in Henderson, N.C., of Lieut. Albert G. Borden Jr., Navy, of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/finespun-fantasies.html | Fine-Spun; Fantasies | True | By Eudora Welty | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/pan-american-sets-peace-aviation-aim-cab-hearing-will-get-plea-for.html | PAN AMERICAN SETS PEACE AVIATION AIM; CAB Hearing Will Get Plea for $30,000,000 Plans, With New Pacific Routes | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/vinson-rejects-wlbs-fringe-plan-he-asks-a-clearcut-policy-with.html | VINSON REJECTS WLB'S 'FRINGE PLAN; He Asks a Clear-Cut Policy With Precise Limits and Set Standards | True | By Joseph A. Loftus Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/business-executives.html | Business Executives! | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/argentina-takes-first-step-to-war-wams-germany-that-she-will-act.html | ARGENTINA TAKES FIRST STEP TO WAR; Warns Germany That She Will Act if 'Threat' to Diplomats Is Not Ended at Once | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-deep-south-teenage-drinking-spurs-police-action.html | THE DEEP SOUTH; Teen-Age Drinking Spurs Police Action | True | By George W. Healy Jr. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/british-memorial-stolen.html | British Memorial Stolen | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/cornell-quintet-defeats-columbia-3733-game-closing-in.html | Cornell Quintet Defeats Columbia, 37-33, Game Closing in Player-Spectator Fight; CORNELL CONQUERS COLUMBIA, 37 TO 33 | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/ensign-thomas-married-wave-bride-of-lieut-fred-m-sevier-jr-of-air.html | ENSIGN THOMAS MARRIED; Wave Bride of Lieut. Fred M. Sevier Jr. of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/how-many-in-a-cab.html | How Many in a Cab? | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/de-gaulle-is-said-to-refuse-invitation-to-meet-roosevelt-opinion.html | De Gaulle Is Said to Refuse Invitation to Meet Roosevelt; Opinion Sharply Divided | True | By Harold Callender By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/colgate-gets-onondaga-relic.html | Colgate Gets Onondaga Relic | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/lieut-gen-ninomiya-former-japanese-minister-of-education-visited.html | LIEUT. GEN. NINOMIYA; Former Japanese Minister of Education Visited the U.S. | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/party-for-bridge-committee.html | Party for Bridge Committee | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mystery-surrounds-traitor-of-arnhem.html | MYSTERY SURROUNDS 'TRAITOR' OF ARNHEM | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/more-housing-urged-for-negro-families.html | MORE HOUSING URGED FOR NEGRO FAMILIES | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sidelights.html | SIDELIGHTS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hearing-for-auto-bills.html | Hearing for Auto Bills | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/vatican-denies-moscow-charge-that-it-sought-a-bid-to-crimea.html | Vatican Denies Moscow Charge That It Sought a Bid to Crimea; Officially Replies to Russian BroadcastAlso Says It Did Not Cause Sendingof Italian Envoy to Spain | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mrs-colt-is-wed-to-orme-wilson-jr-former-julie-brown-bride-of-naval.html | MRS. COLT IS WED TO ORME WILSON JR.; Former Julie Brown Bride of Naval Lieutenant, Son of Ambassador to Haiti | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/to-aid-french-war-fund.html | To Aid French War Fund | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/a-thousand-times-no.html | A Thousand Times No | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/graves-vols-coach-still-4f.html | Graves, Vols' Coach, Still 4-F | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/a-black-market-in-babies-too.html | A Black Market; In Babies, Too | True | By Catherine MacKenzie | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/orders-miners-back-to-work.html | Orders Miners Back to Work | True | | C1B 664346 |