Exhibit B158

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/japans-inner-citadel-brought-under-attack-invasion-there-and-on-the.html | JAPAN'S INNER CITADEL BROUGHT UNDER ATTACK; Invasion There and on the Mainland of Asia Are Problems for the Future | True | By Sidney Shalett | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/stoneham-plans-appeal-to-frick-tomorrow-for-baseball-election.html | Stoneham Plans Appeal to Frick Tomorrow for Baseball Election; Giants' Owner Set to Ask for Showdown on Baseball Commissioner if Committee Still Has No Recommendation | True | By John Drebinger | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/miss-helen-zelen-brideelect.html | Miss Helen Zelen Bride-Elect | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-merchants-point-of-view-stopgap-reconversion-program.html | The Merchant's Point of View; 'Stop=Gap' Reconversion Program | True | By C.f. Hughes | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/salzedo-ensemble-scores-in-concert-harpist-and-company-present.html | SALZEDO ENSEMBLE SCORES IN CONCERT; Harpist and Company Present Works by Bach and Ravel in Town Hall Program | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/happy-gloomy-dean.html | Happy 'Gloomy Dean' | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sports-today.html | Sports Today | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/nazi-line-of-propaganda-is-upset-by-yalta-plans-german-wrath.html | NAZI LINE OF PROPAGANDA IS UPSET BY YALTA PLANS; German Wrath Aroused by Failure of Allies To Ask for Surrender | True | By George Axelsson By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/top-medal-to-hero-who-died-in-battle.html | TOP MEDAL TO HERO WHO DIED IN BATTLE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/tuc-votes-to-form-new-world-group-committee-of-41-established-to.html | TUC VOTES TO FORM NEW WORLD GROUP; Committee of 41 Established to Draft Plans as Congress of Unions Adjourns DOOR LEFT OPEN TO AFL Paris Chosen as Headquarters Site--Labor Demands Seat in Peace Conference | True | By Louis Stark By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/farouk-receives-editors-americans-hear-egyptian-king-back-freedom.html | FAROUK RECEIVES EDITORS; Americans Hear Egyptian King Back Freedom of Press | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/thaw.html | THAW | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/masquerade-on-the-basketball-court.html | Masquerade on the Basketball Court | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/to-organize-young-democrats.html | To Organize Young Democrats | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/a-new-turn-for-america.html | A NEW TURN FOR AMERICA | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/move-to-raise-transit-fare-meets-political-trouble-mayors-1944.html | MOVE TO RAISE TRANSIT FARE MEETS POLITICAL TROUBLE; Mayor's 1944 Forecast That No Party Will Support Increase Is Recalled | True | By Paul Crowell | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/purchases-in-spain-for-unrra-indicated.html | PURCHASES IN SPAIN FOR UNRRA INDICATED | True | By Wireless To the New York Times. | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/honor-medal-marks-fliers-life-sacrifice.html | HONOR MEDAL MARKS FLIER'S LIFE SACRIFICE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/charles-galler-manufacturer-of-7up-was-a-director-of-hebrew-home.html | CHARLES GALLER; Manufacturer of '7-Up' Was a Director of Hebrew Home | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/tasmania-1840.html | Tasmania, 1840 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-world-of-music-the-metropolitan-presents-the-seasons-first.html | THE WORLD OF MUSIC; The Metropolitan Presents the Season's First Performance of "Der Rosenkavalier" Friday Night | True | The New York Times | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/john-ross-minty-scotsman-controller-of-imports-for-british-honduras.html | JOHN ROSS MINTY; Scotsman, Controller of Imports for British Honduras, Dies | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom TEMPLE--Technical Research | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/tommies-cut-road-twomile-lunge-slashes-gochcalcar-highway-flanks.html | TOMMIES CUT ROAD; Two-Mile Lunge Slashes Goch-Calcar Highway, Flanks Key Town OTHER UNITS CLOSE IN 3d Army Again Pierces Westwall by Seizing Rohrbach in Reich | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/aachen-nazi-gets-10-years-in-prison-army-also-fines-ss-leader-10000.html | AACHEN NAZI GETS 10 YEARS IN PRISON; Army Also Fines SS Leader 10,000 Marks After He Denies Ties to Hitler ACCUSED IS CALLED 'RAT' Prosecutor Says He Curried Favor Among Americans to Escape Punishment | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/in-the-tradition-of-mellow-cynicism.html | In the Tradition of Mellow Cynicism | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/andre-spire-homme-des-lettres.html | Andre Spire, Homme des Lettres | True | By Elizabeth Shepley Sergeant | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/us-for-a-league-wagner-declares-senate-will-not-repeat-the-blunder.html | U.S. FOR A LEAGUE, WAGNER DECLARES; Senate Will Not Repeat the Blunder of World War I, He Tells Victory Dinner | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/todays-leading-events.html | TODAY'S LEADING EVENTS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/us-plans-engulf-everyone-in-reich-officials-in-paris-declare-no.html | U.S. PLANS ENGULF EVERYONE IN REICH; Officials in Paris Declare No Difference Will Be Made Between Nazis and Others | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/russians-bomb-german-ships.html | Russians Bomb German Ships | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/gen-camacho-dies-mexican-official-brother-of-president-was-the.html | GEN. CAMACHO DIES; MEXICAN OFFICIAL; Brother of President Was the Secretary of Communications --Officer in Revolution | True | Special to THE NEW YORK TIMES. | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/red-army-crosses-dresden-barrier-spans-queis-river-as-russian.html | RED ARMY CROSSES DRESDEN BARRIER; Spans Queis River as Russian Planes Pound Berlin's Gates --Foe Reports Sagan's Fall | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/crimea-charter-big-three-blueprint.html | Crimea Charter; Big Three Blueprint | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/flier-reported-missing-first-lieut-joseph-huba-is-one-of-three.html | FLIER REPORTED MISSING; First Lieut. Joseph Huba Is One of Three Brothers in Air Forces | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wife-paid-foe-100000-blackmail-to-bar-seizure-of-frank-jay-gould.html | Wife Paid Foe $100,000 Blackmail To Bar Seizure of Frank Jay Gould; WIFE PAID $100,000 TO SAVE F.J. GOULD | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/fire-losses-up-in-january.html | Fire Losses Up in January | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/brandt-resigns-league-post.html | Brandt Resigns League Post | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/declines-in-cotton-end-week-of-gains-liquidation-and-profittaking.html | DECLINES IN COTTON END WEEK OF GAINS; Liquidation and Profit-Taking Bring Losses of 1 to 4 Points for Day | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-veteran-educational-plans-questioned-as-lacking-in-realistic.html | The Veteran; Educational Plans Questioned As Lacking in Realistic Touch | True | By Charles Hurd Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/vermont-estate-is-sold.html | Vermont Estate Is Sold | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/miss-strong-bride-in-virginia-church-greenwich-girl-is-married-in.html | MISS STRONG BRIDE IN VIRGINIA CHURCH; Greenwich Girl Is Married in Fredericksburg to George F.B. Johnson Jr. of Marines WEARS IVORY SATIN GOWN Troth of Stepsister, Helen B. Park, to Lieut. W.P. Haskell of the Navy Announced | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/problems-raised-by-bretton-woods-fixed-monetary-standard-of-value.html | PROBLEMS RAISED BY BRETTON WOODS; Fixed Monetary Standard of Value for Post-War World Trade Not Set CONDITIONS FOR STABILITY Bill Before Congress Changes Authority to Alter Gold Content of Dollar | True | By Kenneth Austin | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/deferment-of-men-under-30-allowed-in-new-program-15-agencies-are.html | DEFERMENT OF MEN UNDER 30 ALLOWED IN NEW PROGRAM; 15 Agencies Are Authorized to Make Requests for Selections in Key Jobs DRAFT BOARD RULE FINAL Krug Demands That Congress Act to Insure Full Utilization of Country's Manpower | True | By Jay Walz Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/packaging-charges-to-us-increased-opa-order-covers-food-and-other.html | PACKAGING CHARGES TO U.S. INCREASED; OPA Order Covers Food and Other Sales to Government --Added Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/about-a-forsaken-campus.html | About--; --A FORSAKEN CAMPUS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/splitup-of-stock-planned.html | Split-Up of Stock Planned | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/latest-books.html | Latest Books | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/presenting-mrs-douglas-and-mrs-douglas-as-freshmen-in-congress-they.html | Presenting Mrs. Douglas and Mrs. Douglas; As freshmen in Congress they have already broken down some time-honored traditions. | True | By Cabell Phillips | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/buyers-needs-filled-for-summer-wear.html | BUYERS NEEDS FILLED FOR SUMMER WEAR | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/ecuador-peru-end-old-frontier-dispute.html | ECUADOR, PERU END OLD FRONTIER DISPUTE | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/grain-prices-slip-as-support-lags-fractional-declines-recorded.html | GRAIN PRICES SLIP AS SUPPORT LAGS; Fractional Declines Recorded Throughout Market--Cash Corn Bought Heavily | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/margaret-burden-annexes-ski-race-canadian-skiers-who-led-their.html | MARGARET BURDEN ANNEXES SKI RACE; Canadian Skiers Who Led Their United States Rivals at Rutland | True | By Frank Elkins Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/weinberg-presents-jewish-art-festival.html | WEINBERG PRESENTS JEWISH ART FESTIVAL | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/st-johns-crushes-brooklyn-63-to-27-assumes-command-soon-after-start.html | ST. JOHN'S CRUSHES BROOKLYN, 63 TO 27; Assumes Command Soon After Start and Piles Up 25-9 Lead in Opening Half WERTIS TOSSES 20 POINTS Kotsores Has 17 Markers and Gotkin 11 as Redmen Excel Before Capacity Crowd | True | By Joseph C. Nichols | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hijackers-get-army-goods.html | Hijackers Get Army Goods | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/swaps-lot-for-smokes-real-estate-dealer-says-he-has-more-land-than.html | SWAPS LOT FOR 'SMOKES'; Real Estate Dealer Says He Has More Land Than Will Power | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/legion-still-seeks-dodges.html | Legion Still Seeks Dodges | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/ensign-adele-adams-is-wed-to-navy-man.html | ENSIGN ADELE ADAMS IS WED TO NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hundreds-regain-auto-overcharges.html | HUNDREDS REGAIN AUTO OVERCHARGES | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sundry-notes-on-books-and-authors-what-they-like.html | Sundry Notes on Books and Authors; What They Like | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/pacific-states-plan-is-pushed-to-retain-new-industries-in-peace.html | PACIFIC STATES; Plan Is Pushed to Retain New Industries in Peace | True | By Lawrence E. Davies | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/boy-scout-exercises-thirty-troops-of-the-riverside-district-hear.html | BOY SCOUT EXERCISES; Thirty Troops of the Riverside District Hear Nathan | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/delay-is-voted-on-nurses-draft-committee-wants-induction-put-off.html | DELAY IS VOTED ON NURSES DRAFT; Committee Wants Induction Put Off Until Cadet Corps Trainees Are Graduated | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/decisions-at-yalta-pose-vital-test-for-america-and-roosevelt.html | DECISIONS AT YALTA POSE VITAL TEST FOR AMERICA; And Roosevelt Himself, Unlike Stalin And Churchill, Faces on Capitol Hill One of Greatest Crises of Career WITH OUR FUTURE AS STAKE | True | By James B. Reston | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/reich-plebiscite-on-future-urged-dr-gn-shuster-would-give-choice-of.html | REICH PLEBISCITE ON FUTURE URGED; Dr. G.N. Shuster Would Give Choice of a Colonial Status or Eventual Independence | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/three-newly-arrived-father-and-daughter.html | THREE NEWLY ARRIVED; Father and Daughter | True | By Lewis Nichols | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-opening.html | THE OPENING | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/to-leave-red-cross-post-cr-beardsley-ending-9-years-of-chairmanship.html | TO LEAVE RED CROSS POST; C.R. Beardsley Ending 9 Years of Chairmanship in Brooklyn | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/central-states-boom-in-farmland-prices-reaches-major-proportions.html | CENTRAL STATES; Boom in Farm-Land Prices Reaches Major Proportions | True | By Louther S. Horne | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/miss-helen-stewart-burton-married-here-to-capt-george-t-everett-of.html | Miss Helen Stewart Burton Married Here To Capt. George T. Everett of Air Forces | True | The New York Times Studio | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/300000-women-interned.html | 300,000 Women Interned | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/all-san-francisco-backs-conference-housing-transportation-food-and.html | ALL SAN FRANCISCO BACKS CONFERENCE; Housing, Transportation, Food and Entertainment Are Promised Officially WEATHER IS GUARANTEED It Is Revealed That the Chosen City Was Only One of 30 Canvassed That Failed to Reply | True | By Lawrence E. Davies Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/byrnes-does-not-plan-to-curtail-sports-his-chief-aide-writes-to.html | Byrnes Does Not Plan to Curtail Sports, His Chief Aide Writes to Industrial Group; NO CUT IN SPORTS IS SEEN BY BYRNES | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/haber-samson-retain-title.html | Haber, Samson Retain Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/lancashire-plans-cotton-innovation-pilot-mills-are-proposed-to-test.html | LANCASHIRE PLANS COTTON INNOVATION; 'Pilot' Mills Are Proposed to Test Modernization Under Owner-Union Cooperation | True | By Charles E. Egan By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/a-clarinetists-roman-holiday-palermo-interlude.html | A CLARINETIST'S ROMAN HOLIDAY; Palermo Interlude | True | By Lieut. Gerald Berlin | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/reddick-beats-rovelli-gains-decision-in-eightround-bout-at.html | REDDICK BEATS ROVELLI; Gains Decision in Eight-Round Bout at Ridgewood Grove | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/bulgaria-offers-alliance-to-tito-balkan-hatreds-still-are-threat.html | Bulgaria Offers Alliance to Tito; Balkan Hatreds Still Are Threat; Balkans Threaten Troubles | True | By Joseph M. Levy By Wireless To the New York Times. | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/bridge-rubber-tourney.html | BRIDGE: RUBBER TOURNEY | True | By Albert H. Morehead | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/rejects-to-aid-civilians-marlin-develops-new-business-in-gunstock.html | REJECTS TO AID CIVILIANS; Marlin Develops New Business in Gunstock Blanks, Webbing | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/twinkle-in-nimitzs-eyes-mark-of-fleets-success.html | Twinkle in Nimitz's Eyes Mark of Fleet's Success | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hero-who-saved-lives-of-many-but-lost-own.html | Hero Who Saved Lives Of Many, but Lost Own | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/education-in-review-need-for-25000000-annually-in-federal-aid.html | EDUCATION IN REVIEW; Need for $25,000,000 Annually in Federal Aid Reported by War-Depleted Colleges | True | By Benjamin Fine | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/henry-shrady-divorced.html | Henry Shrady Divorced | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sorry-no-cigarettes.html | 'Sorry, No Cigarettes' | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-legion-on-training.html | THE LEGION ON TRAINING | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/rome-press-chief-changed.html | Rome Press Chief Changed | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sports-of-the-times-father-and-son.html | Sports of the Times; Father and Son | True | By Arthur Daley | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/convention-ban-is-eased-meetings-need-no-permits-if-only-50-are.html | CONVENTION BAN IS EASED; Meetings Need No Permits if Only 50 Are From Out of Town | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/home-blueprints-for-basements.html | HOME; Blueprints for Basements | True | By Mary Roche | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/inspired-penn-five-snaps-army-string-at-27-in-row-6152-cadets-bow.html | INSPIRED PENN FIVE SNAPS ARMY STRING AT 27 IN ROW, 61-52; Cadets Bow First Time Since 1943 Fordham Game--Dallmar Paces Quaker Rally11,505 FANS SEE THRILLER.N.Y.U.'s Strong Finish RoutsTemple in Second Contestat Philadelphia, 64-45 | True | By Louis Effrat Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wallace-rally-speaker-leon-henderson-to-be-heard-at-meeting-here-on.html | WALLACE RALLY SPEAKER; Leon Henderson to Be Heard at Meeting Here on Feb. 26 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/firsthand-report-of-a-nightmare.html | First-Hand Report of a Nightmare | True | By Marguerite Young | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/talbert-conquers-two-tennis-rivals-seeded-stars-who-advanced-in.html | TALBERT CONQUERS TWO TENNIS RIVALS; SEEDED STARS WHO ADVANCED IN EASTERN TITLE TENNIS | True | By James Robbins | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/trade-zone-net-504709-space-cut-80-in-1943-by-shift-to-north-river.html | TRADE ZONE NET $504,709; Space Cut 80% in 1943 by Shift to North River, Report Shows | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/us-merchantman-lost.html | U.S. Merchantman Lost | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/new-world-furrows.html | New World Furrows | True | By Haydn S. Pearson | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/tilden-is-a-victor-in-benefit-tennis.html | TILDEN IS A VICTOR IN BENEFIT TENNIS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/builders-acquire-old-family-farm-on-north-shore-syndicate-now.html | BUILDERS ACQUIRE OLD FAMILY FARM ON NORTH SHORE; Syndicate Now Controls 200 Acres at Glen Cove for Post-War Improvement PLANS APPROVED BY FHA Homes Are Bought in Forest Hills, Hollis and Other Long Island Areas | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/around-the-garden-foresight-provides-spring-flowers.html | AROUND THE GARDEN; Foresight Provides Spring Flowers | True | By Dorothy H. Jenkins | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/british-submarine-lost-porpoise-of-malta-fame-said-to-be-long.html | BRITISH SUBMARINE LOST; Porpoise of Malta Fame Said to Be Long Overdue | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/shipyard-accidents-few-big-ingalls-plant-operates-year-without.html | SHIPYARD ACCIDENTS FEW; Big Ingalls Plant Operates Year Without Single Fatality | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/producers-study-building-methods-council-starts-research-to-improve.html | PRODUCERS STUDY BUILDING METHODS; Council Starts Research to Improve Standards of the Various Materials | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/on-the-teacherstudent-relation.html | On the Teacher-Student Relation | True | By Paul Klapper President, Queens College, New York | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/heroes-of-maine-honored-memorial-service-held-in-newark-for-266.html | HEROES OF MAINE HONORED; Memorial Service Held in Newark for 266 Lost on Battleship | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/air-brake-concern-increases-profits-westinghouse-reports-168-a.html | AIR BRAKE CONCERN INCREASES PROFITS; Westinghouse Reports $1.68 a Share for 1944, Against $1.42 for 1943 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/cioafl-fight-is-said-to-slow-war-plant.html | CIO-AFL FIGHT IS SAID TO SLOW WAR PLANT | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/canisius-tops-ccny-in-overtime-58-to-56.html | CANISIUS TOPS C.C.N.Y. IN OVERTIME, 58 TO 56 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/auto-groups-fight-motorway-tolls-charges-for-use-of-proposed.html | AUTO GROUPS FIGHT MOTORWAY TOLLS; Charges for Use of Proposed Cross-State Road Called Unjust Burden on Travel | True | By Bert Pierce | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/taxpayer-bought-in-white-plains-investors-buy-on-main-street-home.html | TAXPAYER BOUGHT IN WHITE PLAINS; Investors Buy on Main Street --Home Deals in Scarsdale and Greenburgh | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/estimates-reveal-threat-of-nearmeatless-summer-war-needs-and-other.html | ESTIMATES REVEAL THREAT OF NEAR-MEATLESS SUMMER; War Needs and Other Factors Will Cut Heavily Into Civilian Supplies | True | By Charles Grutzner Jr. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/toward-tokyo-and-a-new-blow.html | Toward Tokyo; And a New Blow | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/ickes-asks-sway-over-hydropower-letter-with-interior-report-puts-to.html | ICKES ASKS SWAY OVER HYDRO-POWER; Letter With Interior Report Puts to President a Vision of Vast Public Ownership HIS DEPARTMENT AS HUB Secretary Stresses Regional Development of River Basins for Peacetime Economy | True | By John H. Crider Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/willkie-honored-in-illinois.html | Willkie Honored in Illinois | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sec-plans-short-form-for-small-businesses.html | SEC Plans Short Form For Small Businesses | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/boston-dog-field-of-919-announced-anderson-heads-judging-list-at.html | BOSTON DOG FIELD OF 919 ANNOUNCED; Anderson Heads Judging List at the Annual Hub Fixture Starting Wednesday TRAVEL LIMIT SUGGESTED 100-200 Mile Radius for Exhibitors Set in Transportation Restriction Plan | True | By Henry R. Ilsley | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/via-the-ymca.html | VIA THE Y.M.C.A. | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/army-swim-victor-in-columbia-meet-van-deusen-cuts-backstroke.html | ARMY SWIM VICTOR IN COLUMBIA MEET; Van Deusen Cuts Back-Stroke Record--Cadets Win Boxing, Mat, Gym and Rifle Tests | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/huge-oil-supplies-seen-in-california-new-drilling-tests-in-elk.html | HUGE OIL SUPPLIES SEEN IN CALIFORNIA; New Drilling Tests in Elk Hills Naval Reserve and at Los Angeles Proposed WAR NEEDS CONSIDERED Tank Cars Being Diverted Now From East Coast to Move Petroleum West | True | By J.h. Carmical | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/science-in-review-snowmelting-system-would-enable-airports-to.html | SCIENCE IN REVIEW; Snow-Melting System Would Enable Airports To Operate in Spite of Weather Conditions | True | By Waldemar Kaempffert | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/linklater.html | Linklater | True | By Charles Neider | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/analysts-to-hear-of-poland.html | Analysts to Hear of Poland | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/christmas-mail-arrives-at-guam-headquarters.html | Christmas Mail Arrives At Guam Headquarters | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/toucans-rubber-quinine.html | Toucans, Rubber, Quinine | True | By Robert Gorham Davis | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/soviet-aid-in-orient-seen-chinese-communists-relay-guess-of-war-on.html | SOVIET AID IN ORIENT SEEN; Chinese Communists Relay Guess of War on Japan | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/manila-bay-opens-iwo-japanese-pacific-base-now-under-attack.html | MANILA BAY OPENS; IWO: JAPANESE PACIFIC BASE NOW UNDER ATTACK | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/edge-likens-hague-to-gestapo-chief-ruthless-methods-in-the-van.html | EDGE LIKENS HAGUE TO GESTAPO CHIEF; 'Ruthless Methods' in the Van Riper Case Are Scored by New Jersey's Governor | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/pay-rise-at-gm-plant-denied.html | Pay Rise at G-M Plant Denied | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/iwo-a-strategic-prize-isle-offering-fighter-and-bomber-base-for.html | Iwo a Strategic Prize; Isle Offering Fighter and Bomber Base For Attacking Japan Is Rocky Fortress | True | By Hanson W. Baldwin | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/labor-meets-in-london-iftus-history.html | Labor Meets in London; IFTU's History | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/investors-active-in-new-jersey-store-and-farm-realty-acquired.html | Investors Active in New Jersey; Store and Farm Realty Acquired; Taxpayers Purchased in East Orange and Linden--Demand Continues for Small Homes Over Wide Area | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-swiss-freeze-germans-assets-paid-nazis-100000.html | THE SWISS FREEZE GERMANS ASSETS; PAID NAZIS $100,000 | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/midwest-states-hope-is-expressed-widely-we-may-get-a-real-peace.html | MIDWEST STATES; Hope Is Expressed Widely We May Get a Real Peace | True | By Roland M. Jones | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/5-bodies-remain-in-b29-wreckage-currents-and-tides-balk-the-divers.html | 5 BODIES REMAIN IN B-29 WRECKAGE; Currents and Tides Balk the Divers Off La Guardia Field -- Survivor Tells Story | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wonders-visioned-in-future-of-radio-veteran-wireless-operators-told.html | WONDERS VISIONED IN FUTURE OF RADIO; Veteran Wireless Operators Told to Let Imaginations Visualize Vast Changes | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/art-and-innovation-contemporary-sculpture-in-current-shows.html | ART AND INNOVATION; Contemporary Sculpture in Current Shows | True | By Edward Alden Jewell | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/enemy-patents-us-publishes-list-of-8000-seized-from-germans.html | Enemy Patents; U.S. Publishes List of 8,000 Seized From Germans | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/to-report-on-mission-in-spain.html | To Report on Mission in Spain | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/boston-symphony-plays-lourie-suite-koussevitzky-conducts-the-feast.html | BOSTON SYMPHONY PLAYS LOURIE SUITE; Koussevitzky Conducts 'The Feast During the Plague'-- Calls Composer to Stage | True | By Olin Downes | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/coastwatcher-in-the-philippines.html | Coast-Watcher in the Philippines | True | By S/Sgt. Barrett McGurn | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/suzanne-h-conroy-bride-of-navy-man-christ-methodist-church-the.html | SUZANNE H. CONROY BRIDE OF NAVY MAN; Christ Methodist Church the Scene of Her Marriage to Lieut. B.H. Sexauer DR. SOCKMAN OFFICIATES Alyce Moore of East Orange Is Maid of Honor-- Reception Takes Place at Sherry's | True | Ira L. Hill | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/they-also-serve-the-national-orchestral-association-contributes-to.html | THEY ALSO SERVE; The National Orchestral Association Contributes to the War Bond Drive | True | By Irving Spiegel | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/rangers-crushed-by-bruin-six-6-to-1-clapper-paces-boston-attack.html | RANGERS CRUSHED BY BRUIN SIX, 6 TO 1; Clapper Paces Boston Attack With 3 Goals--Moe Saves New York From Shut-Out | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/woollcott-letters-given-to-harvard.html | WOOLLCOTT LETTERS GIVEN TO HARVARD | True | Special to THE NEW YORK TIMES. | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/beauty-keeping-in-trim.html | BEAUTY; Keeping In Trim | True | By Molly Castle | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/retailers-gloomy-on-cigarette-plan-tomorrow-will-not-see-a-single-a.html | RETAILERS GLOOMY ON CIGARETTE PLAN; Tomorrow Will Not See a Single Additional Pack Available for Smokers, They Assert JOBBERS PROMISE HELP Pledge Survey to Assure Fair Distribution but Doubt This Will Affect Many Stores | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wood-field-and-stream-animals-birds-aquatic-stunts.html | WOOD, FIELD AND STREAM; Animals, Birds, Aquatic Stunts | True | By John Rendel | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/one-mood-dominates-the-moods-of-france-it-springs-from-the-belief.html | One Mood Dominates the Moods of France; It springs from the belief the nation must be purged of the evils of the past. | True | By Harold Callender | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/his-death-at-leyte-spurs-wifes-zeal-in-war-job.html | His Death at Leyte Spurs Wife's Zeal in War Job | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/japanese-attack-on-china-railroad-enemy-attempts-to-regain-25-miles.html | JAPANESE ATTACK ON CHINA RAILROAD; Enemy Attempts to Regain 25 Miles of Canton-Hankow Line --Allies Slowed in Burma | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/red-cross-to-give-clothing-in-paris-distribution-of-garments-sent.html | RED CROSS TO GIVE CLOTHING IN PARIS; Distribution of Garments Sent by Americans Will Mark Washington's Birthday | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/men-here-unfit-to-fight-drafted-as-job-jumpers.html | Men Here Unfit to Fight Drafted as 'Job Jumpers' | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/richard-sets-mark-as-canadiens-win-montreal-wingers-44th-goal-for.html | RICHARD SETS MARK AS CANADIENS WIN; Montreal Winger's 44th Goal for Modern Hockey Record Defeats Toronto, 4-3 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/veteran-fails-in-suit-to-regain-his-old-job.html | VETERAN FAILS IN SUIT TO REGAIN HIS OLD JOB | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-blue-danube-blues.html | The Blue Danube Blues | True | By Kenneth Fearing | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/elas-areas-taken-over-greek-national-guard-and-brit-ish-cheered-by.html | ELAS' AREAS TAKEN OVER; Greek National Guard and Brit- ish Cheered by Residents | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/pain-courage-humor-notes-of-a-war-nurse-here-in-extracts-from.html | Pain, Courage, Humor: Notes of a War Nurse; Here, in extracts from letters written to a friend, an Army nurse gives a picture of a base hospital when the wounded come home to face the challenge of a new life. | True | By Lt. Doris Schwartz, Anc | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/life-at-santo-tomas.html | Life at Santo Tomas | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/secret-french-deal-for-skoda-charged.html | SECRET FRENCH DEAL FOR SKODA CHARGED | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/asks-clarification-of-glass-decision-us-in-unusual-high-court-plea.html | ASKS CLARIFICATION OF GLASS DECISION; U.S. in Unusual High Court Plea Wants 8 Points Cleared Up to Restore Competition ACTS TO AID INDEPENDENTS Holds Licenses Are Barred to Them--Defendants Oppose Move as Unnecessary | True | By Edward A. Morrow | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/so-much-fear-and-trembling-fitful-killer.html | SO MUCH FEAR AND TREMBLING; Fitful Killer | True | By Bosley Crowther | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/how-long-should-a-movie-be-hollywood-has-debated-the-qustion-for.html | How Long Should a Movie Be?; Hollywood has debated the qustion for months and the experts there are still at a loss for the answer. | True | By Frank S. Nugent | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/firsthand-report-on-the-german-soldier-here-are-the-observations-of.html | First-Hand Report on the German Soldier; Here are the observations of a correspondent who questioned prisoners fresh from the front. | True | By Harold Denny | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/topics-of-the-times-hearts-not-on-sleeves.html | Topics of The Times; Hearts Not on Sleeves | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/pope-urges-opposing-of-divorce-in-italy.html | POPE URGES OPPOSING OF DIVORCE IN ITALY | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/from-isaiah-to-the-modern-pulpit.html | From Isaiah to the Modern Pulpit | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/china-reds-plan-barred-by-sun-fo-son-of-founder-of-republic-says.html | CHINA REDS' PLAN BARRED BY SUN FO; Son of Founder of Republic Says Country Is Not Ready for Coalition Regime | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/big-3-meeting-blessed-patriarch-alexei-includes-all-allies-in.html | BIG 3 MEETING BLESSED; Patriarch Alexei Includes All Allies in Public Benediction | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/liechtenstein-princess-has-son.html | Liechtenstein Princess Has Son | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/peggy-house-senior-at-vassar-betrothed-to-john-t-rogers-navy.html | Peggy House, Senior at Vassar, Betrothed To John T. Rogers, Navy Medical Student; TROTHS TO NAVY MEN ARE ANNOUNCED | True | Delar | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-new-sylvia-sidney-matter-of-face.html | THE NEW SYLVIA SIDNEY; Matter of Face | True | By Barbara Berch | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/japans-dissolving-empire.html | JAPAN'S DISSOLVING EMPIRE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/eisenhower-is-seen-at-top-of-reich-rule.html | EISENHOWER IS SEEN AT TOP OF REICH RULE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/events-of-interest-in-shipping-world-superdestroyer-to-be-launched.html | EVENTS OF INTEREST IN SHIPPING WORLD; Super-Destroyer to Be Launched Today Will Be the First Under New Program | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/beaverbrook-gives-100000.html | Beaverbrook Gives $100,000 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/michael-j-doyle-customshirt-maker-75-opened-first-shop-here-in-1903.html | MICHAEL J. DOYLE; Custom-Shirt Maker, 75, Opened First Shop Here in 1903 | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/releases-war-workers-under-30.html | Releases War Workers Under 30 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/nlrb-says-its-role-as-judge-grows-it-reports-continuing-trend-to.html | NLRB SAYS ROLE AS 'JUDGE GROWS; It Reports Continuing Trend to Election Cases Rather Than the 'Prosecution' Type | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/nuncio-leaves-berlin-takes-up-residence-in-town-35-miles-from.html | NUNCIO LEAVES BERLIN; Takes Up Residence in Town 35 Miles From Nuremberg | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/de-gaulle-goes-ahead-as-french-war-leader-his-moderation-in-purge.html | DE GAULLE GOES AHEAD AS FRENCH WAR LEADER; His Moderation in Purge Followed by Progress in Setting International Role of France in Future YET FRICTION OVER CRIMEA | True | By Edwin L. James | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/evil-in-pale-pastels.html | Evil in Pale Pastels | True | By Isabelle Mallet | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/down-memory-lane-with-a-croupier.html | Down Memory Lane With a Croupier | True | By Nash K. Burger | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-upper-south-student-row-on-race-issue-shows-views-unchanged.html | THE UPPER SOUTH; Student Row on Race Issue Shows Views Unchanged | True | By Virginius Dabney | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/fortresses-batter-frankfort-giessen-500plane-blow-at-reich-rail-net.html | FORTRESSES BATTER FRANKFORT, GIESSEN; 500-Plane Blow at Reich Rail Net in West Keeps Allied Air Offensive Rolling THICK WEATHER PREVAILS U.S. Fighters Go Under Clouds to Shoot Up Nazi Trains-- 15th Strikes From Italy | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/gloxinias-of-many-colors.html | GLOXINIAS OF MANY COLORS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/power-curbs-lifted-french-to-get-more-electricity-beginning.html | POWER CURBS LIFTED; French to Get More Electricity, Beginning Tomorrow | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-dance-ballet-schedule-danses-concertantes.html | THE DANCE: BALLET SCHEDULE; 'Danses Concertantes' | True | By John Martin | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-foreign-service.html | The Foreign Service | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/nazis-said-to-run-trains-up-to-front-germans-leave-destruction.html | NAZIS SAID TO RUN TRAINS UP TO FRONT; GERMANS LEAVE DESTRUCTION BEHIND AS THEY FLEE FROM EAST PRUSSIA | True | The New York Times (Sovfoto Radiophoto) | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/aircraft-backlog-9-billions-in-east-spread-among-3000-plants-in-11.html | AIRCRAFT BACKLOG 9 BILLIONS IN EAST; Spread Among 3,000 Plants in 11 Northeastern States, District Chief Reveals | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/polish-socialist-hails-yalta-step-warsaw-information-minister-says.html | POLISH SOCIALIST HAILS YALTA STEP; Warsaw Information Minister Says Regime Received All It Desired From Big Three | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/dr-laguardia-gets-ohio-post.html | Dr. LaGuardia Gets Ohio Post | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/lieut-gallagher-a-bride.html | Lieut. Gallagher a Bride | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mrs-raymond-a-aikin-organized-lockport-league-of-physically.html | MRS. RAYMOND A. AIKIN; Organized Lockport League of Physically Handicapped | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/bowles-denies-murchison-charge-opa-plans-to-cut-mill-profits-to.html | Bowles Denies Murchison Charge OPA Plans To Cut Mill Profits to $35,000,000 Yearly | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-best-selling-books-here-and-elsewhere-fiction.html | The Best Selling Books, Here and Elsewhere; Fiction | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/poland-country-of-the-missing-surprising-contrasts-meet-the-eye.html | Poland: Country of the Missing; Surprising contrasts meet the eye everywhere, but 'the most striking thing is the absence of people.' | True | By W.h. Lawrence | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/dr-tl-yuan-honored.html | Dr. T.L. Yuan Honored | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/south-africa-envoy-at-city-hall.html | South Africa Envoy at City Hall | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/boss-loser-in-job-pool-sees-war-work-a-relief.html | Boss, Loser in Job Pool, Sees War Work a Relief | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/bar-is-asked-to-lead-in-war-guilt-trials.html | BAR IS ASKED TO LEAD IN WAR GUILT TRIALS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/picture-credits-313647842.html | PICTURE CREDITS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/state-bar-to-fight-antiracial-bill.html | STATE BAR TO FIGHT ANTI-RACIAL BILL | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/yugoslavs-encircle-germans.html | Yugoslavs Encircle Germans | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mspaden-136-ties-snead-in-golf-play-nelson-and-harmon-one-shot-back.html | M'SPADEN 136 TIES SNEAD IN GOLF PLAY; Nelson and Harmon One Shot Back at Halfway Point in Gulfport Open Tourney | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/margery-conway-to-wed-army-librarian-betrothed-to-capt-urban-p-van.html | MARGERY CONWAY TO WED; Army Librarian Betrothed to Capt. Urban P. Van Sustern | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/sons-of-revolution-service.html | Sons of Revolution Service | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/workable-peace-is-urged-by-grew-acting-secretary-of-state-says-plan.html | WORKABLE PEACE IS URGED BY GREW; Acting Secretary of State Says Plan to Be Made by United Nations Need Not Be Perfect | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/program-to-aid-students-determine-their-careers.html | Program to Aid Students Determine Their Careers | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/world-watches-debate-on-bretton-woods-bill-senator-wagner.html | WORLD WATCHES DEBATE ON BRETTON WOODS BILL; SENATOR WAGNER | True | By John H. Crider | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/alfred-einsteins-study-of-mozart-mozart.html | Alfred Einstein's Study of Mozart; Mozart | True | By Roger Sessions | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/treasure-chest-history-of-nobility.html | Treasure Chest; History of Nobility | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/35000-gem-thefts-charged-to-prince-indian-said-to-admit-larcenies.html | $35,000 GEM THEFTS CHARGED TO PRINCE; Indian Said to Admit Larcenies From Mrs. William B. Coster in 1943 and Last Month | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/notes-on-science-music-score-transmitted-via-radio-heated-shoes-for.html | NOTES ON SCIENCE; Music Score Transmitted via Radio --Heated Shoes for Aviators SHOSTAKOVICH-- | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/cassino-to-stand-as-war-memorial-only-onethird-of-ruined-town-will.html | CASSINO TO STAND AS WAR MEMORIAL; Only One-third of Ruined Town Will Be Restored, Allies Announce in Rome | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/krug-demands-action-he-asks-congress-to-insure-full-utilization-of.html | KRUG DEMANDS ACTION; He Asks Congress to Insure Full Utilization of Manpower | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mary-l-boney-affianced-senior-at-russell-sage-will-be-wed-to-ensign.html | MARY L. BONEY AFFIANCED; Senior at Russell Sage Will Be Wed to Ensign James E. Renson | True | Sarony | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/vandenberg-seeks-free-rein-at-talks-senators-friends-say-he-will.html | VANDENBERG SEEKS FREE REIN AT TALKS; Senator's Friends Say He Will Tell President He Cannot Be a Delegate if Bound | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/shifts-in-port-authority-revised-committee-list-released-by.html | SHIFTS IN PORT AUTHORITY; Revised Committee List Released by Chairman Cullman | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wells-to-get-air-award-boeing-engineer-will-be-cited-for-aid-on.html | WELLS TO GET AIR AWARD; Boeing Engineer Will Be Cited for Aid on Superfortress | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/busy-days-in-londons-studios-powell-and-pressburger-tackle-picture.html | BUSY DAYS IN LONDON'S STUDIOS; Powell and Pressburger Tackle Picture About American History | True | By C.a. Lejeune | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/bars-display-light-deal-wpb-refuses-to-swap-interior-illumination.html | BARS DISPLAY LIGHT DEAL; WPB Refuses to Swap Interior Illumination for Windows | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/seamens-institute-to-gain.html | Seamen's Institute to Gain | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wlb-hearing-on-milk-boycott.html | WLB Hearing on Milk Boycott | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/big-three-renew-promise-to-punish-war-criminals-political-rather.html | BIG THREE RENEW PROMISE TO PUNISH WAR CRIMINALS; Political Rather Than Court Action for Top Offenders Is Indicated | True | By John MacCormac By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/iwo-absorbed-in-1891-inhabitants-are-purely-japanese-in-customs-and.html | IWO ABSORBED IN 1891; Inhabitants Are Purely Japanese in Customs and Attitudes | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/apple-surplus-reduced-state-buys-11375-boxes-to-aid-orange-and.html | APPLE SURPLUS REDUCED; State Buys 11,375 Boxes to Aid Orange and Ulster Growers | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/dr-f-grauer-dead-physician-50-years.html | DR. F. GRAUER DEAD; PHYSICIAN 50 YEARS | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/fiesta-to-aid-red-cross-fund.html | Fiesta to Aid Red Cross Fund | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/antibias-bill-splits-republicans-in-albany-leaders-back-measure-but.html | ANTI-BIAS BILL SPLITS REPUBLICANS IN ALBANY; Leaders Back Measure, but Opposition In Ranks Makes Passage Doubtful | True | By Leo Egan | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/puerto-rico-sugar-mills-idle.html | Puerto Rico Sugar Mills Idle | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/grantsmith-team-gains.html | Grant-Smith Team Gains | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/events-today.html | Events Today | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hotbed-and-frame-two-useful-accessories-for-the-amateur-gardener-at.html | HOTBED AND FRAME; Two Useful Accessories for the Amateur Gardener at This Time of Year | True | By James S. Jack | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/brooklyn-army-flier-killed.html | Brooklyn Army Flier Killed | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/welding-plant-to-be-sold.html | Welding Plant to Be Sold | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/loughlin-breaks-us-relay-record-brooklyn-four-lowers-school-2mile.html | LOUGHLIN BREAKS U.S. RELAY RECORD; Brooklyn Four Lowers School 2-Mile Standard to 8:10 on Garden Boards | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/hotel-property-sold-at-70-park-avenue.html | Hotel Property Sold At 70 Park Avenue | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/two-second-sons-killed-families-in-jersey-notified-of-deaths-in.html | TWO SECOND SONS KILLED; Families in Jersey Notified of Deaths in Action | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/to-mark-baby-bond-repayment.html | To Mark Baby Bond Repayment | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/dr-benjamin-otto-baptist-minister-82.html | DR. BENJAMIN OTTO, BAPTIST MINISTER, 82 | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-bull-cook-hes-no-cook-but-a-camp-chore-boy.html | The Bull Cook; He's no cook, but a camp chore boy. | True | By Stewart Holbrook | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/us-cap-is-murder-clue-bloodhound-hunts-soldier-as-killer-of-english.html | U.S. CAP IS MURDER CLUE; Bloodhound Hunts Soldier as Killer of English Woman | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/rufus-j-wysor-asks-divorce.html | Rufus J. Wysor Asks Divorce | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/schools-of-journalism-recovering-all-classifications-gain.html | Schools of Journalism Recovering; All Classifications Gain | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/nyu-women-fencers-win.html | N.Y.U. Women Fencers Win | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/regime-home-soon-benes-tells-czechs.html | REGIME HOME SOON, BENES TELLS CZECHS | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/stuart-henderson-lawyer-dies-at-81-criminal-attorney-in-victoria-bc.html | STUART HENDERSON, LAWYER, DIES AT 81; Criminal Attorney in Victoria, B.C., Practiced 57 Years-- Friend of Indians | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/de-mille-gives-usc-memorial-theatre.html | DE MILLE GIVES U.S.C. MEMORIAL THEATRE | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/stage-group-formed-for-red-cross-drive.html | STAGE GROUP FORMED FOR RED CROSS DRIVE | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/west-point-goes-in-for-skiing.html | West Point Goes In for Skiing | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/no-cutbacks-seen-by-ship-men-in-45-13000000-tons-of-shipping.html | NO CUTBACKS SEEN BY SHIP MEN IN '45; 13,000,000 Tons of Shipping Forecast--Navy Orders Will Take Up Slack, They Say | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/pittsburgh-sets-record-army-district-ordnance-chief-hails-january.html | PITTSBURGH SETS RECORD; Army District Ordnance Chief Hails January War Output | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/new-needs-facing-fund-after-peace-new-york-welfare-group-to-start.html | NEW NEEDS FACING FUND AFTER PEACE; New York Welfare Group to Start 1945 Drive May 2--1944 Report Issued | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/france-awaits-the-views-of-de-gaulle-on-reforms-head-of-the.html | FRANCE AWAITS THE VIEWS OF DE GAULLE ON REFORMS; Head of the Government Is Believed to Oppose Drastic Social Changes Now | True | By Harold Callender By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/miss-lydia-biddle-wed-in-bryn-mawr-wears-white-satin-gown-and.html | MISS LYDIA BIDDLE WED IN BRYN MAWR; Wears White Satin Gown and Heirloom Veil at Marriage to Capt. Douglass M. Allen Jr. | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/belgium-seen-as-key-to-europes-future.html | BELGIUM SEEN AS KEY TO EUROPE'S FUTURE | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/wounded-to-see-show-200-from-eight-hospitals-will-attend-tuesday.html | WOUNDED TO SEE SHOW; 200 From Eight Hospitals Will Attend Tuesday Performance | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/childhood-phase.html | Childhood Phase | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/heads-insurance-group.html | Heads Insurance Group | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/old-germanys-doom-seen.html | Old Germany's" Doom Seen | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/belgium-to-seek-more-allied-aid-new-premier-says-tonnage-has-fallen.html | BELGIUM TO SEEK MORE ALLIED AID; New Premier Says Tonnage Has Fallen Far Short of Established Quota FEARS CRISIS ON FOOD Rations Are Reduced Again-- Black Market Flourishes Under Conditions Now | True | By David Anderson By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/women-hear-plea-for-world-parley-first-lady-honored-by-association.html | WOMEN HEAR PLEA FOR WORLD PARLEY; FIRST LADY HONORED BY ASSOCIATION OF BROADCASTERS | True | The New York Times | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/240000-is-levied-in-pricefix-case-government-accepts-pleas-of-nolo.html | $240,000 IS LEVIED IN PRICE-FIX CASE; Government Accepts Pleas of Nolo Contendere From Stainless Steel Group | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/marion-boyle-fiancee-los-angeles-girl-to-be-bride-of-maj-fp-jenks.html | MARION BOYLE FIANCEE; Los Angeles Girl to Be Bride of Maj. F.P. Jenks of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/in-new-bank-post.html | IN NEW BANK POST | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-planners-brave-new-world-sir-william-beveridge-offers-england-a.html | THE PLANNERS' "BRAVE NEW WORLD"; Sir William Beveridge Offers England A 'National Budget' to Write Off Want | True | By Louis M. Hacker | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-nation-bretton-woods-and-after.html | THE NATION; Bretton Woods and After | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/expands-navy-rotc-for-training-24000-bill-signed-by-roosevelt-will.html | EXPANDS NAVY ROTC FOR TRAINING 24,000; Bill Signed by Roosevelt Will Increase Number of Units in Colleges and Universities ENROLLMENT NOW IS 6,500 Larger Organization Will Be Continued After War With a Roster of 14,000 | True | Special to THE NEW YORK TIMES. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/a-reviewers-notes-diverse-group-and-oneman-exhibition-andree.html | A REVIEWER'S NOTES; Diverse Group and One-Man Exhibition --Andree Ruellan and Howard Cook | True | By Howard Devree | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/byrnes-questioned-by-congressman-on-turf-ban-need-rep-barry-of-ny-a.html | BYRNES QUESTIONED BY CONGRESSMAN ON TURF BAN NEED; Rep. Barry of N.Y. Asks Him for Comment on Basis of Letter From a Breeder RESULTS ARE ANALYZED Racing Man Says Order Causes Unnecessary Hardship, Serves No Substantial Purpose | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/to-sell-li-city-factories.html | To Sell L.I. City Factories | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/latest-casualties-as-reported-by-the-war-department-wounded.html | Latest Casualties as Reported by the War Department; Wounded European Area NEW YORK | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/padilla-urges-cooperation-sees-benefit-for-all.html | Padilla Urges Cooperation; Sees Benefit for All | True | By Camille Cianfarra Special To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/new-england-area-hails-results-at-yalta-with-reservations.html | NEW ENGLAND; Area Hails Results at Yalta, With Reservations | True | By William M. Blair | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/japanese-official-warns-tokyo-residents-they-may-have-to-spend.html | Japanese Official Warns Tokyo Residents They May Have to Spend Lives in Shelters | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/foe-likely-to-quit-italy-clark-says-general-tells-patriots-in-north.html | FOE LIKELY TO QUIT ITALY, CLARK SAYS; General Tells Patriots in North That Allies' Air Blows Will Smash Germans' Flight | True | By Milton Bracker By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/us-steel-cio-sign-new-contract-severance-pay-granted-first-time.html | U.S. Steel, CIO Sign New Contract; Severance Pay Granted First Time; Agreement Also Includes Conciliation Board to Settle Grievances--Other Firms Are Expected to Follow Pattern of Pact | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/stassen-as-delegate-stirs-minnesota-row.html | STASSEN AS DELEGATE STIRS MINNESOTA ROW | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/ford-of-yale-clips-time-for-century-freestyle.html | Ford of Yale Clips Time For Century Free-Style | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/400000-tons-of-supplies-sent.html | 400,000 Tons of Supplies Sent | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/closing-in-on-both-enemies.html | Closing In; On Both Enemies | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/west-side-deals-feature-trading-blockfront-sold-manhattan-and.html | WEST SIDE DEALS FEATURE TRADING; BLOCKFRONT SOLD; Manhattan and Suburban Properties Figure in Latest Sales | True | By Lee E. Cooper | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/by-way-of-report-singing-sal-the-barbary-coast-gal.html | BY WAY OF REPORT; Singing Sal, the Barbary Coast Gal | True | By A.h. Weiler | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/russian-maps-go-west-of-berlin.html | Russian Maps Go West of Berlin | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/the-house-washington-loved-mount-vernon-faithfully-reflecting-his.html | The House Washington Loved; Mount Vernon, faithfully reflecting his character, has a powerful hold on the imagination of his countrymen. | True | By H.i. Brock | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/united-states-third-fleet-unit-on-the-move-in-the-pacific.html | UNITED STATES THIRD FLEET UNIT ON THE MOVE IN THE PACIFIC | True | The New York Times (U.S. Navy) | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/warriors-reward.html | Warriors' Reward | True | By Charles Hurd | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/cave-for-the-psyche.html | Cave for the Psyche | True | By Carlos Baker | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/experience-rating-for-job-insurance-youngdemo-bill-to-introduce.html | EXPERIENCE RATING FOR JOB INSURANCE; Young-Demo Bill to Introduce System in New York State Is Discussed AIM IS TO REDUCE COSTS Governor Favors Legislation --Method Adopted by Fortytwo Commonwealths | True | By Godfrey N. Nelson | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/italy-acts-firmly-to-revive-economy-bread-subsidy-cut-and-taxes.html | ITALY ACTS FIRMLY TO REVIVE ECONOMY; Bread Subsidy Cut and Taxes Raised by Planned Decree-- Pay Increases in View | True | By Wireless To the New York Times. | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/war-and-peace-linked-with-climate-golden-ages.html | War and Peace Linked With Climate; Golden Ages | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/toward-berlin-the-reich-ringed.html | Toward Berlin; The Reich Ringed | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/russian-symphonist-conductor.html | RUSSIAN SYMPHONIST; Conductor | True | By Olin Downes | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/1400-grain-cars-daily-promised-for-this-week.html | 1,400 Grain Cars Daily Promised for This Week | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/held-by-police-as-wac-deserter.html | Held by Police as Wac Deserter | True | | C1B 664346 |
| 1945-02-18 | 1945-02-18 | https://www.nytimes.com/1945/02/18/archives/mosconi-victor-twice-now-leads-greenleaf-in-title-cue-play-4159-to.html | MOSCONI VICTOR TWICE; Now Leads Greenleaf in Title Cue Play, 4,159 to 2,982 | True | | C1B 664346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sleeping-yank-robbed-german-takes-soldiers-shovel-right-out-of.html | SLEEPING YANK ROBBED; German Takes Soldier's Shovel Right Out of Foxhole | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/miss-volkmann-scores-ski-upset-in-womens-events-at-pico-peak.html | Miss Volkmann Scores Ski Upset In Women's Events at Pico Peak; Surprises in Slalom to Take Top Honors in the Combined Tests--Miss Rhona Wurtele Is Second and Miss Burden Third Gains Third Place | True | BY Frank Elkins Special To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/radio-today-monday-feb-19-1945.html | RADIO TODAY MONDAY, FEB. 19, 1945 | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/miss-suzanne-horr-engaged-to-officer.html | MISS SUZANNE HORR ENGAGED TO OFFICER | True | Steehbardt | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/miss-suggs-is-winner.html | Miss Suggs Is Winner | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/attacks-on-japan-are-dangerous-powerful-fleet-built-around-carriers.html | Attacks on Japan Are Dangerous; Powerful Fleet Built Around Carriers to Guard Against Assaults by Enemy Planes and Submarines Protection of Carriers Anti-Submarine Patrols Make-Up of Task Groups Shuttle Increases Loads | True | BY Hanson W. Baldwin | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/red-cross-praised-on-burma-road-job-allen-vice-chairman-says-70.html | RED CROSS PRAISED ON BURMA ROAD JOB; Allen, Vice Chairman, Says 70 Girls Have Done Much to Cheer Workers in Jungles Work for Morale Acclaimed Murals Cheer Soldiers The Americans Open a New Lifeline Into China and Fight to Regain an Old One | True | BY Bess Furman Special To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/jane-n-baldwin-married-albany-girl-wed-in-south-to-lieut-john-a.html | JANE N. BALDWIN MARRIED; Albany Girl Wed in South to Lieut. John A. Holbritter, Army | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/boston-olympics-keep-crown.html | Boston Olympics Keep Crown | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/arne-laurin-editor-who-fought-nazism.html | ARNE LAURIN, EDITOR, WHO FOUGHT NAZISM | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/freight-pace-kept-up.html | Freight Pace Kept Up | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/dr-fosdick-warns-of-regimentation-he-sees-mass-movements-of-popular.html | DR. FOSDICK WARNS OF REGIMENTATION; He Sees Mass Movements of Popular Feeling as Peril to Christian Concept | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/orphans-get-500-oranges.html | Orphans Get 500 Oranges | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/metropolitan-to-offer-fantasy.html | Metropolitan to Offer Fantasy | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/cloudburst-threatens-archives.html | Cloudburst Threatens Archives | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/brookhattan-downs-kearny-celtics-32.html | BROOKHATTAN DOWNS KEARNY CELTICS, 3-2 | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/stimson-assails-delay-on-job-bill-as-costly-in-lives-using-plain.html | STIMSON ASSAILS DELAY ON JOB BILL AS COSTLY IN LIVES; Using 'Plain' Words as 'Duty,' He Says Senate Committee Listens to 'Trivial' Pleas 'DEADLY SHORTAGES' LOOM Secretary Calls It 'Failure' of Our Democracy Not to Compel Full War Output Roosevelt Plea Possible Warns of "Deadly Shortages" Secretary Stimson's address is printed in full on Page 11. STIMSON ASSAILS DELAY ON JOB BILL | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/dunkerque-firing-heard.html | Dunkerque Firing Heard | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/germans-claim-sinkings.html | Germans Claim Sinkings | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/hoffmanheyman.html | Hoffman--Heyman | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/capes-for-spring-present-new-ideas-capes-swing-into-spring.html | CAPES FOR SPRING PRESENT NEW IDEAS; CAPES SWING INTO SPRING | True | The New York Times Studio | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/japanese-hit-by-own-gun-naval-weapon-on-nichols-field-used-by-two.html | JAPANESE HIT BY OWN GUN; Naval Weapon on Nichols Field Used by Two Americans Japanese Relief Ship Sails | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/jennie-tourel-gives-town-hall-program.html | JENNIE TOUREL GIVES TOWN HALL PROGRAM | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/talbert-is-tennis-victor-hall-also-gains-quarterfinal-in-eastern-in.html | TALBERT IS TENNIS VICTOR; Hall Also Gains Quarter-Final in Eastern Indoor Play | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/soviet-general-promoted.html | Soviet General Promoted | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/90-groups-to-urge-antiracial-bill-requests-for-speaking-time-at.html | 90 GROUPS TO URGE ANTI-RACIAL BILL; Requests for Speaking Time at Tomorrow's Hearing Pour In--Vote Next Week Those Who Request to Be Heard Realty Group Criticizes Bill | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/fleet-in-manila-bay-us-radio-reports.html | Fleet in Manila Bay, U.S. Radio Reports | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/6000-americans-listed-dead-by-former-prisoner-on-luzon-records-kept.html | 6,000 Americans Listed Dead By Former Prisoner on Luzon; Records Kept Since Early in 1942 Do Not Include Victims Who Had Been Sent to Japan and Formosa | True | BY Franz Weissblatt United Press Correspondent. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/rovers-overwhelm-falcons-134-odonnell-leading-with-3-goals.html | Rovers Overwhelm Falcons, 13-4, O'Donnell Leading With 3 Goals | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/new-curb-on-interstate-buses-bans-more-than-one-to-oneway-block.html | New Curb on Interstate Buses Bans More Than One to One-Way Block; Drastic Rule Issued by Valentine at Order of Mayor to Ease Midtown Congestion--Plan Held Likely to Delay War Workers Says Buses Have "Bad Habits" | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/big-egg-supply-cuts-cost-prices-here-down-to-twothirds-of-ceiling.html | BIG EGG SUPPLY CUTS COST; Prices Here Down to Two-thirds of Ceiling, WFA Reports | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/destruction-loosed-on-wesel.html | Destruction Loosed on Wesel | True | By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/airline-founder-killed-sgt-thomas-virnelli-dies-in-plane-crash-in.html | AIRLINE FOUNDER KILLED; Sgt. Thomas Virnelli Dies in Plane Crash in France | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/article-3-no-title-surgeon-professor-at-the-new-york-medical.html | Article 3 -- No Title; Surgeon, Professor at the New York Medical College, Dies --Author of Textbooks | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/wellearned-rest-for-our-men-who-halted-von-rundstedt.html | WELL-EARNED REST FOR OUR MEN WHO HALTED VON RUNDSTEDT | True | The New York Times | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/mexico-talks-designed-to-link-hemisphere-to-dumbarton-oaks-mexico.html | Mexico Talks Designed to Link Hemisphere to Dumbarton Oaks; MEXICO TALKS HELD VITAL TO OAKS IDEA Stettinius Flies to Parley Venice Street Battle Reported | True | BY James B. Reston Special To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/foes-artillery-fire-slackens-in-italy.html | FOE'S ARTILLERY FIRE SLACKENS IN ITALY | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/republican-women-plan-bridge.html | Republican Women Plan Bridge | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sports-today.html | Sports Today | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/keenancooke.html | Keenan--Cooke | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/son-to-guysbert-b-vrooms-jr.html | Son to Guysbert B. Vrooms Jr. | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/imp-leads-ice-yachts-takes-all-three-class-a-races-held-at-long.html | IMP LEADS ICE YACHTS; Takes All Three Class A Races Held at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/government-maturities-60576779719-in-year.html | Government Maturities $60,576,779,719 in Year | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/air-blow-at-tokyo-decisive-victory-nimitz-says-fifth-fleet-scored.html | AIR BLOW AT TOKYO 'DECISIVE VICTORY'; Nimitz Says Fifth Fleet Scored 'Complete Tactical Surprise' in Two-Day Attack AIR BLOW AT TOKYO 'DECISIVE VICTORY' Task Force 58 Congratulated Our Fleet in Bonins, Says Domei | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/nazi-base-doomed-british-artillery-pounds-goch-to-aid-infantry-1000.html | NAZI BASE DOOMED; British Artillery Pounds Goch to Aid Infantry 1,000 Yards Away CALCAR FIGHT RAGES 3d Army Enters Reich Above Vianden--7th Also Crosses Line German Defense Loose NAZI BASE AT GOCH DOOMED BY BRITISH Prisoner Bags Mount | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/west-bridgehead-aims-at-mandalay-british-cross-the-irrawaddy-at.html | WEST BRIDGEHEAD AIMS AT MANDALAY; British Cross the Irrawaddy at Night--Seventh Landing Made on Arakan Coast New Outflanking Threat Infiltration Groups Routed Seventh Landing on Coast | True | BY Tillman Durdin By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sees-bretton-adoption-morgenthau-looks-for-prompt-voting-of.html | SEES BRETTON ADOPTION; Morgenthau Looks for Prompt Voting of Monetary Plans | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/argentinita-seen-in-seasons-debut-her-group-of-spanish-dancers.html | ARGENTINITA SEEN IN SEASON'S DEBUT; Her Group of Spanish Dancers Presents Refreshing Program at Carnegie Hall IN BROADWAY DEBUT | True | BY John Martin | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/german-scoffs-at-americans.html | German Scoffs at Americans | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/more-world-unity-from-science-seen-new-era-in-communications.html | MORE WORLD UNITY FROM SCIENCE SEEN; New Era in Communications Predicted at Dinner Here in Memory of Willkie FIRST AWARDS PRESENTED International Understanding Is Stressed in Citations of Kent Cooper, Sarnoff, Zanuck Father Gannon Presides MORE WORLD UNITY FROM SCIENCE SEEN | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/commodity-average-is-fractionally-up.html | COMMODITY AVERAGE IS FRACTIONALLY UP | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/10000-in-rome-honor-partisans-and-army.html | 10,000 IN ROME HONOR PARTISANS AND ARMY | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/press-with-roosevelt-3-news-services-represented-white-house-says.html | PRESS WITH ROOSEVELT; 3 News Services Represented, White House Says | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/prices-rise-at-new-orleans-futures-show-net-advances-of-1-to-250-a.html | PRICES RISE AT NEW ORLEANS; Futures Show Net Advances of $1 to $2.50 a Bale at Week-End | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/priests-and-other-civilians-slain-by-laughing-japanese-in-manila.html | Priests and Other Civilians Slain By Laughing Japanese in Manila | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/utica-wins-curling-test-tops-caledonians-of-new-york-1615-for-emmet.html | UTICA WINS CURLING TEST; Tops Caledonians of New York, 16-15, for Emmet Medal | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/red-wings-victors-over-leafs-by-61-win-for-7th-time-in-8-games-with.html | RED WINGS VICTORS OVER LEAFS BY 6-1; Win for 7th Time in 8 Games With Toronto This Season--Canadiens, Hawks Tie | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sec-permits-utility-sale-portsmouth-ohio-gas-company-to-go-to.html | SEC PERMITS UTILITY SALE; Portsmouth, Ohio, Gas Company to Go to Eastern Group | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/orders-price-tags-on-cotton-clothes-opa-demands-exact-ceiling-be.html | ORDERS PRICE TAGS ON COTTON CLOTHES; OPA Demands Exact Ceiling Be Shown on Most Such Apparel to Avert Rises The Ticket for Each Garment ORDERS PRICE TAGS ON COTON CLOTHES | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/exchange-eyes-for-legs-wounded-fliers-borrow-from-each-other-to.html | 'EXCHANGE' EYES FOR LEGS; Wounded Fliers 'Borrow' From Each Other to Save Fortune | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/telegraphers-reunion-former-postal-employes-will-hold-meeting-feb.html | TELEGRAPHERS' REUNION; Former Postal Employes Will Hold Meeting Feb. 26 | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/us-labor-draft-of-500-workers-fought-by-new-bedford-citizens.html | U.S. 'Labor Draft' of 500 Workers Fought by New Bedford Citizens | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/heads-wholesale-unit-of-hattie-carnegie-inc.html | Heads Wholesale Unit Of Hattie Carnegie, Inc. | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/dr-herbert-h-gadsby-educator-founded-scholastic-pro-merito-honor.html | DR. HERBERT H. GADSBY; Educator Founded Scholastic Pro Merito Honor Society | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/pravda-charges-china-with-lagging-in-war-denies-food-or-arms-lack.html | Pravda Charges China With Lagging in War, Denies Food or Arms Lack Causes Reverses | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/tree-farming.html | TREE FARMING | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/stock-price-average-rises-shardly.html | STOCK PRICE AVERAGE RISES SHARDLY | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/german-liner-seen-sunk-finnish-radio-says-only-1000-of-8700-aboard.html | GERMAN LINER SEEN SUNK; Finnish Radio Says Only 1,000 of 8,700 Aboard Were Saved | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/tall-house-on-57th-st-acquired-by-syndicate.html | Tall House on 57th St. Acquired by Syndicate | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/kerosene-supply-on-way-mayor-promises-early-relief-for-coldwater.html | KEROSENE SUPPLY ON WAY; Mayor Promises Early Relief for Cold-Water Flats Here | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/books-of-the-times-the-moral-evil-of-joblessness-for-state-control.html | Books of the Times; The Moral Evil of Joblessness For State Control but Not Socialism | True | BY Orville Prescott | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sargent-conducts-first-time-in-us-englishman-leads-nbc-group-in.html | SARGENT CONDUCTS FIRST TIME IN U.S.; Englishman Leads NBC Group in Lusty Reading of Elgar's 'Cockaigne' Overture | True | BY Olin Downes | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/landing-effected-nimitz-reports-invasion-of-volcano-isle-750-miles.html | LANDING EFFECTED; Nimitz Reports Invasion Of Volcano Isle 750 Miles From Tokyo FIERCE FIGHTING IS ON Japanese Report Battle at Futatsune Beach On Southwest Coast Japanese Tell of Invasion Heavy Fighting Reported LANDING EFFECTED ON IWO BY MARINES | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/low-cost-pledged-for-civic-center-capital-budget-amendments-to.html | LOW COST PLEDGED FOR CIVIC CENTER; Capital Budget Amendments to Provide Brooklyn, Harlem Projects, Mayor Says Small Cost Is Hinted Makes Plea to Morgenthau | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/steiner-captures-net-title.html | Steiner Captures Net Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/pep-defends-title-in-garden-tonight-featherweight-champion-set-for.html | PEP DEFENDS TITLE IN GARDEN TONIGHT; Featherweight Champion Set for 15-Round Ring Battle Against Terranova | True | BY James P. Dawson | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/the-screen-in-review-here-come-the-coeds-lively-burlesque-is.html | THE SCREEN IN REVIEW; 'Here Come the Co-Eds,' Lively Burlesque, is Presented at the Criterion, With Abbott and Costello in Chief Roles 'They Came to a City,' Film Made From a Priestley Play Depicting Human Problems, Appears at Little Carnegie | True | BY Bosley Crowther | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/composers-in-concert-casadesus-and-smit-play-own-works-on-league.html | COMPOSERS IN CONCERT; Casadesus and Smit Play Own Works on League Program | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/article-2-no-title-key-to-season-domination-of-field-faster-time.html | Article 2 -- No Title; Key to Season Domination of Field, Faster Time Prospects for the Distance Held by Swedish Star, Still Missing Slowest Since 1934 Placed at Disadvantage Dan Ferris Still Waiting | True | BY William D. Richardson | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/business-parcels-in-new-ownership-quick-resales-made-on-fifth-ave.html | BUSINESS PARCELS IN NEW OWNERSHIP; Quick Resales Made on Fifth Ave. and 57th St.--Other Deals in Manhattan | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/french-music-played-new-friends-hear-3-early-and-2-modern.html | FRENCH MUSIC PLAYED; New Friends Hear 3 Early and 2 Modern Compositions | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/linens-for-service-feel-pinch-of-war-customers-warned-by-head-of.html | LINENS FOR SERVICE FEEL PINCH OF WAR; Customers Warned by Head of Association That Industry Can Scrape Through '45 | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/mead-boom-discussed-drive-for-the-governorship-is-launched-at.html | MEAD BOOM DISCUSSED; Drive for the Governorship Is Launched at Dinner Here | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/navy-yard-to-celebrate-observance-of-its-144th-year-begins-in.html | NAVY YARD TO CELEBRATE; Observance of Its 144th Year Begins in Brooklyn Today | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/war-aims-clear-mleish-insists-assistant-secretary-of-state-replies.html | WAR AIMS CLEAR, M'LEISH INSISTS; Assistant Secretary of State Replies to Those Who Say We Don't Know Why We Fight A War of Ideas and Ideals Program of Round-Table | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/text-of-stimsons-address-demanding-national-service.html | Text of Stimson's Address Demanding National Service | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/german-exiles-present-plea-to-convert-reich.html | German Exiles Present Plea to Convert Reich | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/marthur-goes-home-to-bataan-general-visits-the-east-coast-sees.html | M'ARTHUR GOES 'HOME' TO BATAAN; General Visits the East Coast Sees Landing on Corregidor, Scorns Danger at Front General Moved by Welcome | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/american-tank-running-a-gantlet-of-steel-in-manila-marthurs-men.html | AMERICAN TANK RUNNING A GANTLET OF STEEL IN MANILA; MARTHUR'S MEN MOPPING UP THE JAPANESE IN MANILA | True | BY Lindesay Parrott By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/fischer-planning-new-variety-bill-priorities-of-1945-scheduled-for.html | FISCHER PLANNING NEW VARIETY BILL; 'Priorities of 1945' Scheduled for Premiere Next Month-- Allan Jones May Star Turtle" Branching Out | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/linz-bombing-part-of-italy-action.html | Linz Bombing Part of Italy Action | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/argentines-stolid-under-war-threat-public-is-apathetic-to-reich.html | ARGENTINES STOLID UNDER WAR THREAT; Public Is Apathetic to Reich Crisis--Reaction of U.S. Is Chief Official Concern Too Late for Mexico Parley Press Critical of Reich | True | BY Arnaldo Cortesi By Cable To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/poultry-dealers-warned-by-mayor-price-and-weight-chiseling-must.html | POULTRY DEALERS WARNED BY MAYOR; Price and Weight 'Chiseling' Must Stop, He Says, Ordering Market Inspectors to Act FISH MEN ALSO ARE CHIDED Told to Sell Porgies at 21c a Pound--Restaurants Praised for Meatless Observance Fish Dealers Also Warned Mayor Criticizes The Times | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/utility-is-ordered-to-revise-system-retention-of-four-subsidiaries.html | UTILITY IS ORDERED TO REVISE SYSTEM; Retention of Four Subsidiaries by Central and South West Allowed in SEC Ruling UTILITY IS ORDERED TO REVISE SYSTEM | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/stettinius-praises-liberian-war-effort.html | STETTINIUS PRAISES LIBERIAN WAR EFFORT | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/mrs-van-rensselaer-married-to-diplomat.html | MRS. VAN RENSSELAER MARRIED TO DIPLOMAT | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/william-riddell-ontario-jurist-92-member-of-supreme-court-39-years.html | WILLIAM RIDDELL, ONTARIO JURIST, 92; Member of Supreme Court 39 Years Dies in Toronto--Liked Work, Had Sense of Humor His Formula for Longevity Author of Several Books | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/correction.html | Correction | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/when-all-faiths-join.html | WHEN ALL FAITHS JOIN | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sofia-said-to-plan-super-tax.html | Sofia Said to Plan Super Tax | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/war-decorations.html | War Decorations | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/more-homes-sold-in-drive-by-holc-holdings-down-to-less-than.html | MORE HOMES SOLD IN DRIVE BY HOLC; Holdings Down to Less Than 2,000--Fahey Scores 'Raids' by Private Lenders Sales Rose in This Area 113,000 Accounts Paid Up | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/second-recital-here-by-grant-johannesen.html | SECOND RECITAL HERE BY GRANT JOHANNESEN | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/tia-juana-jockey-killed-florida-rider-thrown-trampled-at-track-in.html | TIA JUANA JOCKEY KILLED; Florida Rider Thrown, Trampled at Track in Mexico | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/christian-leaders-dr-peale-sees-need-for-men-to-head-religious.html | CHRISTIAN LEADERS; Dr. Peale Sees Need for Men to Head Religious Forces | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/brazil-names-envoy-to-belgium.html | Brazil Names Envoy to Belgium | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/women-help-legal-aid-society.html | Women Help Legal Aid Society | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/colonel-takes-over-plant.html | Colonel Takes Over Plant | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/he-was-killed-in-action-before-his-20th-birthday.html | He Was Killed in Action Before His 20th Birthday | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/pounded-all-day-sunday-americans-ashore-on-isle-in-volcanos.html | Pounded All Day Sunday; AMERICANS ASHORE ON ISLE IN VOLCANOS | True | BY Warren Moscow By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/inquiry-demanded-on-italian-terms-bridges-quotes-geneva-report-that.html | INQUIRY DEMANDED ON ITALIAN TERMS; Bridges Quotes Geneva Report That Rome Must Give Allies 2,000,000 Laborers | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/collegiate-chorale-at-the-city-center.html | COLLEGIATE CHORALE AT THE CITY CENTER | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/linderharmon.html | Linder--Harmon | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/little-rock-sends-a-tag-for-gen-macarthars-car.html | Little Rock Sends a Tag For Gen. MacArthar's Car | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/letters-to-the-times-may-bill-criticized-service-measure-it-is-held.html | Letters to The Times; May Bill Criticized Service Measure, It Is Held, Could Very Well Be Broadened Broader Bill Suggested Labor Held Negligent Polish Settlement Opposed Partition Regarded as Contradiction of Stalin's Stated War Aims Large Landowners Defended Senator Thomas Corrected High Postage to France Equal Rights Are Debated There Seems to Be Some Disagreement Over Proposed Amendment No Amendment Wanted Mr. Gilchrist's Status | True | SHAEMAS O'SHEEL.CARLTON F. WELLS.VITTORIO TRIGONA.WILLIAM M. SWEENY.RICHARD NEUBAUER.FLORENCE L.C. KITCHELT,Mrs. JOSEPH E. GOODBAR. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/british-see-peak-passed-note-circulation-down-twice-as-much-as-year.html | BRITISH SEE PEAK PASSED; Note Circulation Down Twice as Much as Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/miss-ce-mcormick-becomes-affianced-their-engagements-are-announced.html | MISS C.E. M'CORMICK BECOMES AFFIANCED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Underwood & Underwood | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/hitler-decorates-von-rundstedt.html | Hitler Decorates von Rundstedt | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/books-published-today.html | Books Published Today | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/women-on-bench-in-rumania.html | Women on Bench in Rumania | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/japanese-regain-canton-line-town-chinese-lose-pingshek-165-miles.html | JAPANESE REGAIN CANTON LINE TOWN; Chinese Lose Pingshek, 165 Miles North of Port City-- Foe Threatens Ichang | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/mayor-sees-a-lesson-in-the-life-of-gaynor.html | Mayor Sees a Lesson In the Life of Gaynor | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/british-get-1596-deed-document-covers-old-transfer-of-washington.html | BRITISH GET 1596 DEED; Document Covers Old Transfer of Washington Property | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/troth-announced-of-jane-stilwell-former-student-at-vassar-to-be.html | TROTH ANNOUNCED OF JANE STILWELL; Former Student at Vassar to Be Bride of Ensign Howard C. Sykes Jr., Yale Alumnus | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/rangers-conquer-boston-bruins-21-a-ranger-scoring-attempt-on-the.html | RANGERS CONQUER BOSTON BRUINS, 2-1; A RANGER SCORING ATTEMPT ON THE GARDEN ICE | True | BY Joseph C. Nicholsthe New York Times | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/thief-glad-to-see-police-captured-by-army-orchestra-after-taking-a.html | THIEF GLAD TO SEE POLICE; Captured by Army Orchestra After Taking a $1,100 Violin | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/new-group-to-run-child-center-here-spcc-to-donate-building-and.html | NEW GROUP TO RUN CHILD CENTER HERE; SPCC to Donate Building and Equipment to Interfaith Welfare Organization DIRECTOR OF HOME NAMED Association for the Temporary Care of Children to Take Over After March 1 Mayor Thanks SPCC Members of Board | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/rationing-at-a-glance-week-beginning-feb-19.html | Rationing at a Glance; WEEK BEGINNING FEB. 19 | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/to-study-social-problems.html | To Study Social Problems | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/museum-to-hold-fashion-exhibit.html | Museum to Hold Fashion Exhibit | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/frances-diet-seen-below-living-level.html | FRANCE'S DIET SEEN BELOW LIVING LEVEL | True | By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/nazis-restrict-swede-refuse-to-let-reporter-leave-germany-cut-off.html | NAZIS RESTRICT SWEDE; Refuse to Let Reporter Leave Germany, Cut Off His Phone | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/capt-gl-kinsey-killed-infantry-officer-from-elizabeth-nj-a-casualty.html | CAPT. G.L. KINSEY KILLED; Infantry Officer From Elizabeth, N.J., a Casualty in Europe | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/our-fighting-escort-fleet.html | OUR FIGHTING ESCORT FLEET | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/to-aid-boy-scout-drive.html | To Aid Boy Scout Drive | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/seminary-dean-preaches-fosbroke-delivers-sermon-in-st-johns.html | SEMINARY DEAN PREACHES; Fosbroke Delivers Sermon in St. John's Cathedral Memorial Program Planned | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/poker-raiders-ring-twice-police-say-woman-seized-in-game-set-up.html | POKER RAIDERS RING TWICE; Police Say Woman Seized in Game Set Up Another to Pay Bond | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/dallmar-is-sought-for-local-contest-but-hopes-of-bringing-penn.html | DALLMAR IS SOUGHT FOR LOCAL CONTEST; But Hopes of Bringing Penn Court Star to the Garden Are Considered Slim | True | BY Louis Effrat | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/art-notes.html | Art Notes | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/trend-uncertain-in-wheat-market-trading-reflects-outlook-for-end-of.html | TREND UNCERTAIN IN WHEAT MARKET; Trading Reflects Outlook for End of War in Europe and Washington News CAR SHORTAGE A FACTOR New Crop Months Inclined to Gain Ground on May-- Held Out of Line With Parity Mills Need More Cars Wheat Needs of Europe | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/wages-and-prices-again.html | WAGES AND PRICES AGAIN | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/dinghy-title-to-raymond-his-zotom-adds-winter-crown-to-fall-series.html | DINGHY TITLE TO RAYMOND; His Zotom Adds Winter Crown to Fall Series Honors | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/loan-for-equipment-sought.html | Loan for Equipment Sought | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/resident-offices-report-on-trade-retailers-continuing-efforts-to.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Continuing Efforts to Rebuild Depleted Stocks-- Tight Situation Forecast | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/heads-spring-campaign-of-united-jewish-appeal.html | Heads Spring Campaign Of United Jewish Appeal | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/utilize-bread-drugs-johns-hopkins-scientists-claim-cures-for.html | UTILIZE BREAD 'DRUGS; Johns Hopkins Scientists Claim Cures for Athlete's Foot | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/some-of-those-saved-from-santo-tomas-and-bilibid-saved-from-bilibid.html | Some of Those Saved From Santo Tomas and Bilibid; Saved from Bilibid Prison | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/prices-for-cotton-up-22-to-55-points-net-gains-here-bring-values.html | PRICES FOR COTTON UP 22 TO 55 POINTS; Net Gains Here Bring Values Within 7 to 24 Points of Highs for the Season PRICES FOR COTTON UP 22 TO 55 POINTS | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/canadiens-0-chicago-0.html | Canadiens 0, Chicago 0 | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/war-news-summarized.html | War News Summarized | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/minister-demands-curb-on-debasing-shows-charges-stage-is-attacking.html | Minister Demands Curb on 'Debasing' Shows; Charges Stage Is Attacking Moral Standards | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/golden-gloves-tonight-nineteenth-annual-tournament-moves-to.html | GOLDEN GLOVES TONIGHT; Nineteenth Annual Tournament Moves to Ridgewood Grove | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/communists-criticize-de-gaulge-on-yalta.html | COMMUNISTS CRITICIZE DE GAULGE ON YALTA | True | By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/1200-showmen-to-meet-they-will-plan-fund-drive-for-red-cross-week.html | 1,200 SHOWMEN TO MEET; They Will Plan Fund Drive for Red Cross Week | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/few-paris-papers-publicize-us-aid.html | FEW PARIS PAPERS PUBLICIZE U.S. AID | True | By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/b29-wreckage-raised-search-for-bodies-of-five-lost-continues-at-la.html | B-29 WRECKAGE RAISED; Search for Bodies of Five Lost Continues at La Guardia Field | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sulphur-company-increases-income-texas-gulf-shows-250-for-a-share.html | SULPHUR COMPANY INCREASES INCOME; Texas Gulf Shows $2.50 for a Share in 1944. Against $2.07 in the Preceding Year | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/exchange-terms-unaffected.html | Exchange Terms Unaffected | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/labor-chiefs-blur-facts-romney-says.html | LABOR CHIEFS BLUR FACTS, ROMNEY SAYS | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/seeks-mental-ills-curb-greenberg-to-present-measure-providing.html | SEEKS MENTAL ILLS CURB; Greenberg to Present Measure Providing Albany Commission | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/lithuanian-council-denounces-russia.html | LITHUANIAN COUNCIL DENOUNCES RUSSIA | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/inquiry-by-congress-on-van-riper-sought.html | INQUIRY BY CONGRESS ON VAN RIPER SOUGHT | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/nuptials-of-jean-robinson.html | Nuptials of Jean Robinson | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/corn-fluctuates-in-narrow-limits-outside-trade-not-as-heavy-as.html | CORN FLUCTUATES IN NARROW LIMITS; Outside Trade Not as Heavy as Operators Would Like-- Lakes Opening Assailed | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/red-army-nearing-border-of-saxony-red-army-makes-further-inroads-on.html | RED ARMY NEARING BORDER OF SAXONY; RED ARMY MAKES FURTHER INROADS ON EASTERN FRONT | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/disagrees-with-thomas-algernon-lee-says-nazis-must-be-forced-to.html | DISAGREES WITH THOMAS; Algernon Lee Says Nazis Must Be Forced to Surrender | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/french-jobless-drop-unemployed-decreased-by-200-000-since-start-of.html | FRENCH JOBLESS DROP; Unemployed Decreased by 200, 000 Since Start of 1945 | True | By Wireless the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/laxness-cuts-work-in-us-offices-40-congressman-says-assailing.html | Laxness Cuts Work in U.S. Offices 40%, Congressman Says, Assailing 'Coffee Hours' | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/miss-foster-gets-ace.html | Miss Foster Gets Ace | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/the-financial-week-stocks-rise-to-highest-in-five-years-on.html | THE FINANCIAL WEEK; Stocks Rise to Highest in Five Years, on Agreement At Crimean Conference-- Grain Prices Rise, Fall | True | BY Alexander D. Noyes | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/amherst-plans-war-memorial.html | Amherst Plans War Memorial | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/french-deprecate-significance.html | French Deprecate Significance | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/other-corporate-reports-sulphur-company-increases-income.html | OTHER CORPORATE REPORTS; SULPHUR COMPANY INCREASES INCOME | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/events-today.html | Events Today | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/union-parley-hailed-by-times-of-london.html | UNION PARLEY HAILED BY TIMES OF LONDON | True | By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/rye-trading-declines-a-little-cash-grain-sold-to-dis-tillers-last.html | RYE TRADING DECLINES; A Little Cash Grain Sold to Dis tillers Last Week TREND UNCERTAIN IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/mary-carus-betrothed-member-of-wac-brideelect-of-lieut-acheson-a.html | MARY CARUS BETROTHED; Member of Wac Bride-Elect of Lieut. Acheson A. Harden Jr. | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/frank-d-egan-past-head-of-steel-electrical-engineers-association.html | FRANK D. EGAN; Past Head of Steel Electrical Engineers Association | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/marchinicella.html | Marchini--Cella | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/gop-group-will-study-the-shortage-of-food.html | GOP Group Will Study The Shortage of Food | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/citywide-produce-tieup-looms-as-drivers-halt-bronx-deliveries.html | City-Wide Produce Tie-Up Looms As Drivers Halt Bronx Deliveries; PRODUCE DRIVERS STRIKE IN BRONX | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/new-constitution-cited-panama-paper-gives-details-of-proposed.html | NEW CONSTITUTION CITED; Panama Paper Gives Details of Proposed Document | True | By Cable To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/scarcity-in-stock-of-lard-increases-squeeze-of-consumer-likely-with.html | SCARCITY IN STOCK OF LARD INCREASES; Squeeze of Consumer Likely, With Little Hope of Support for Vanishing Supplies California Toll Bridge Bonds | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/amusements-mark-sportsmens-show-lighter-side-is-stressed-but.html | AMUSEMENTS MARK SPORTSMEN'S SHOW; Lighter Side Is Stressed but Several States Have Outof-Doors Exhibitions | True | BY John Rendel | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/labor-school-asks-200000-state-aid-trustees-assert-institution-will.html | LABOR SCHOOL ASKS $200,000 STATE AID; Trustees Assert Institution Will Improve Relations Between Workers and Employers CORNELL CONTROL URGED Industrial Relations Course Will Be 'Fair, Broad and Impartial,' Day Promises Full Support Pledged Cornell Supervision Urged | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/vbomb-kills-4-in-garden-enemy-continues-air-attacks-against.html | V-BOMB KILLS 4 IN GARDEN; Enemy Continues Air Attacks Against Southern England | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/women-are-urged-to-sew-and-save-needlecraft-bureau-president.html | WOMEN ARE URGED TO 'SEW AND SAVE'; Needlecraft Bureau President Suggests Search for Forgotten Dress Goods in Homes | True | BY Mary Roche | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sports-of-the-times-rep-us-pat-off-the-kids-last-fight-a-more.html | Sports of the Times Rep. U.S. Pat. Off.; The Kid's Last Fight A More Imposing Record Inspired by Hunger | True | BY Arthur Daley | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/tokyo-reports-panic-here-caused-by-rocket-bomb.html | Tokyo Reports Panic Here Caused by Rocket Bomb | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/russell-u-banta-engineer-made-plans-for-the-herald-tribune-news.html | RUSSELL U. BANTA; Engineer Made Plans for The Herald Tribune, News Units | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/little-giants-list-games.html | Little Giants List Games | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/woodvan-gordon.html | Wood--Van Gordon | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/16-freed-americans-hid-in-bataan-3-years.html | 16 FREED AMERICANS HID IN BATAAN 3 YEARS | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/financial-news-indices-share-figure-up-a-point-in-week-bonds-also.html | FINANCIAL NEWS INDICES; Share Figure Up a Point in Week --Bonds Also Show Rise | True | By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/markets-reflect-yalta-confidence-sentiment-rather-than-prices.html | MARKETS REFLECT YALTA CONFIDENCE; Sentiment Rather Than Prices, However, Benefits Most as Result of Declaration SECURITY VALUES IMPROVE Larger Investment Interests Hold Off While Public Sees Cause for Satisfaction | True | BY Lewis L. Nettleton By Wireless To the New York Times. | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/rev-henry-j-campbell-pastor-of-st-rose-of-limas-in-short-hills.html | REV. HENRY J. CAMPBELL; Pastor of St. Rose of Lima's in Short Hills Since 1939 Dies | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/steel-output-rises-to-93-for-nation-6point-recovery-last-week.html | STEEL OUTPUT RISES TO 93% FOR NATION; 6-Point Recovery Last Week Helped Make Up Loss Caused by Weather and Embargoes BUFFALO RATE CLIMBS 48 Price of Pig Iron Raised $1-- OPA Relief on Warehouse Steel Also Is Expected Pig Iron Price Raised New Business Tops Shipments | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/correspondents-get-praise-from-general.html | CORRESPONDENTS GET PRAISE FROM GENERAL | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/corregidor.html | CORREGIDOR | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/german-liner-sunk-in-baltic.html | German Liner Sunk in Baltic | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/exchange-of-securities-is-offered-by-treasury.html | Exchange of Securities Is Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/business-executives.html | Business Executives! | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/centenary-address-dr-will-durant-is-speaker-at-temple-emanuei.html | CENTENARY ADDRESS; Dr. Will Durant Is Speaker at Temple Emanu-El | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/casnercook-team-wins-bridge-title-malowan-and-mrswainwright-second.html | CASNER-COOK TEAM WINS BRIDGE TITLE; Malowan and Mrs.Wainwright Second in Eastern MixedPair Contract Play | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/merchant-acquires-taxpayer-in-bronx.html | MERCHANT ACQUIRES TAXPAYER IN BRONX | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/underground-city-in-reich-captured-reich-munitions-depot-buried.html | UNDERGROUND CITY IN REICH CAPTURED; Reich Munitions Depot Buried Under Forest in Caverns Built by Slave Labor | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/mrs-robeson-hits-prejudice.html | Mrs. Robeson Hits Prejudice | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/era-of-antichrist-declared-at-hand-sheen-says-plea-to-exclude.html | ERA OF ANTI-CHRIST DECLARED AT HAND; Sheen Says Plea to Exclude Religion From State May Point Doom of Culture | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/booksauthors.html | Books-Authors | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/felice-j-klau-wed-in-home-ceremony-has-sister-as-honor-maid-at.html | FELICE J. KLAU WED IN HOME CEREMONY; Has Sister as Honor Maid at Marriage Here to Bernard Chertooff, a Lawyer BRIDE OF YESTERDAY | True | Ira L. Hill | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/two-join-salvage-drive-mrs-wl-nathan-and-mrs-el-schlesinger-accept.html | TWO JOIN SALVAGE DRIVE; Mrs. W.L. Nathan and Mrs. E.L. Schlesinger Accept AWVS Posts | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/raf-blasts-wesel-reich-hit-by-night-lancasters-pile-up-havoc-at.html | RAF BLASTS WESEL; REICH HIT BY NIGHT; Lancasters Pile Up Havoc at Nazis' Rhine Traffic Center - Berlin, Mannheim Targets | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/petersonweidner.html | Peterson--Weidner | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/archer-to-box-on-coast.html | Archer to Box on Coast | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/battle-in-skagerrak-reported-by-swedes.html | Battle in Skagerrak Reported by Swedes | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/landing-on-iwo-jima.html | LANDING ON IWO JIMA | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/hyroelectric-plan-proposed.html | Hyroelectric Plan Proposed | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/b29s-bomb-japanese-on-the-malay-peninsula.html | B-29's Bomb Japanese On the Malay Peninsula | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/allies-set-up-free-press-in-aachen-but-find-nonnazi-germans-scarce.html | Allies Set Up Free Press in Aachen But Find Non-Nazi Germans Scarce | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/virgil-j-terrell-cleveland-judge-for-more-than-20-years-once-state.html | VIRGIL J. TERRELL; Cleveland Judge for More Than 20 Years Once State Senator | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/purdue-wrestlers-on-top.html | Purdue Wrestlers on Top | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/bombing-seen-as-prelude-crimea-parley-has-planned-even-wider-allied.html | BOMBING SEEN AS PRELUDE; Crimea Parley Has Planned Even Wider Allied Attack, Pravda Says | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/okonski-not-worried.html | O'Konski "Not Worried" | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/brooklyn-houses-sold-apartment-smaller-buildings-figure-in-latest.html | BROOKLYN HOUSES SOLD; Apartment, Smaller Buildings Figure in Latest Deals | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/danes-attack-nazi-oil-depot.html | Danes Attack Nazi Oil Depot | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/less-meat-for-civilians-us-to-take-half-supply.html | Less Meat for Civilians; U.S. to Take Half Supply | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/james-c-patterson-wpb-rail-section-official-63-served-erie-for-many.html | JAMES C. PATTERSON; WPB Rail Section Official, 63, Served Erie for Many Years | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/house-unit-to-check-young-farmer-draft.html | HOUSE UNIT TO CHECK YOUNG FARMER DRAFT | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/skolovsky-soloist-with-philharmonic.html | SKOLOVSKY SOLOIST WITH PHILNARMONIC | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/wounded-men-see-show-air-force-revue-on-wac-life-entertains-at.html | WOUNDED MEN SEE SHOW; Air Force Revue on Wac Life Entertains at Halloran | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/frederick-chandler-automotive-pioneer.html | FREDERICK CHANDLER, AUTOMOTIVE PIONEER | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/news-of-food-a-pie-named-after-a-russian-diplomat.html | News of Food; A PIE NAMED AFTER A RUSSIAN DIPLOMAT | True | BY Jane Holtthe New York Times Studio | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/economists-back-bretton-program-224-of-250-canvassed-call-on.html | ECONOMISTS BACK BRETTON PROGRAM; 224 of 250 Canvassed Call on Congress to Ratify It as Basis of World Prosperity Unanimity of Concurrence Reasons for Ratification Analysis of the Proposals | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/invasion-of-japan-expected-by-chinese.html | INVASION OF JAPAN EXPECTED BY CHINESE | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/british-evacuate-german-civilians-materborn-residents-resent.html | BRITISH EVACUATE GERMAN CIVILIANS; Materborn Residents Resent Removal—Girl Says Hitler is Good but Will Lose THEIR MISSION WAS NOT ACCOMPLISHED | True | BY James MacDonald By Wireless the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/sons-of-revolution-hold-service.html | SONS OF REVOLUTION HOLD SERVICE | True | The New York Times | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/not-1-of-jews-left-in-38-freed-places.html | NOT 1% OF JEWS LEFT IN 38 FREED PLACES | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/dr-alger-74-dies-ophthalmologist-winner-of-leslie-dana-medal-in.html | DR. ALGER, 74, DIES; OPHTHALMOLOGIST; Winner of Leslie Dana Medal in 1938—Was a Founder of Society Against Blindness | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/consumers-fight-black-market.html | Consumers Fight Black Market | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/miss-florence-ketchum-editor-and-publisher-of-warwick-valley.html | MISS FLORENCE KETCHUM; Editor and Publisher of Warwick Valley Dispatch Dies at 63 | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/german-dead-pave-way-allies-fight-forward-on-german-soil.html | German Dead Pave Way; ALLIES FIGHT FORWARD ON GERMAN SOIL | True | BY Gene Currivan By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/wsa-swimmers-take-title-relay-quartet-of-misses-corridon-schmidt.html | W.S.A. SWIMMERS TAKE TITLE RELAY; Quartet of Misses Corridon, Schmidt, Shields, Sinclair Keeps Metropolitan Crown | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/dr-tr-paganelli-eye-specialist-63.html | DR. T.R. PAGANELLI EYE SPECIALIST, 63 | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/basic-training-for-voters.html | Basic Training for Voters | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/morgenthau-says-he-meant-goulds-identifies-famous-americans-he.html | MORGENTHAU SAYS HE MEANT GOULDS; Identifies Famous Americans He Reveals Were Being Investigated in France | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/mayor-seeks-rise-in-split-for-fives-he-says-colleges-playing-in.html | MAYOR SEEKS RISE IN SPLIT FOR FIVES; He Says Colleges Playing in Garden Should Get Larger Share of the Receipts Pollution Is Widespread Books Are Examined Will Invoke Influence | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/degaulle-renews-bid-to-roosevelt-refusal-of-presidents-invitation.html | DEGAULLE RENEWS BID TO ROOSEVELT; Refusal of President's Invitation Coupled With New OneThat He Stop Off in Paris Lack of Time Resented | True | BY Harold Callender By Wireless To the New York Times | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/tufts-graduates-mother-of-3.html | Tufts Graduates Mother of 3 | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/screen-news-warners-pay-100000-down-for-hasty-heart-joan-blondell.html | SCREEN NEWS; Warners Pay $100,000 Down for 'Hasty Heart' Joan Blondell Gets Top Part | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/baby-prince-named-for-pope.html | Baby Prince Named for Pope | True | By Wireless To the New York Times. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/opa-in-final-plea-on-cigarette-plan-woolley-urges-all-retailers-to.html | OPA IN FINAL PLEA ON CIGARETTE PLAN; Woolley Urges All Retailers to Display Their Stocks but They Say They Won't | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/bergen-former-soldier-annexes-rifle-honors.html | Bergen, Former Soldier, Annexes Rifle Honors | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/ski-jump-won-by-barber-brattleboro-ace-leaps-218-and-223-feet-at.html | SKI JUMP WON BY BARBER; Brattleboro Ace Leaps 218 and 223 Feet at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/latest-casualties-reported-by-army-wounded-new-york-new-jersey.html | Latest Casualties Reported by Army; Wounded NEW YORK NEW JERSEY (Seven Northern Counties) CONNECTICUT (Fairfield County) | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/aid-to-service-men-in-harlem-praised.html | AID TO SERVICE MEN IN HARLEM PRAISED | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/radio-merger-under-way.html | Radio Merger Under Way | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/gen-avila-camacho-is-buried-in-mexico.html | GEN. AVILA CAMACHO IS BURIED IN MEXICO | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/tire-fabric-plant-is-seized-by-army-3000-workers-set-to-return.html | TIRE FABRIC PLANT IS SEIZED BY ARMY; 3,000 Workers Set to Return After Thirteen-Day Strike at Enka Mill in South | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/recital-by-maria-hellmuth.html | Recital by Maria Hellmuth | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/pravda-turns-fire-on-mikolajczyk-links-him-with-polish-regime-in.html | PRAVDA TURNS FIRE ON MIKOLAJCZYK; Links Him With Polish Regime in London and Denounces O'Konski as Fascist | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/asks-action-to-aid-migrant-workers-farm-manpower-service-head-for.html | ASKS ACTION TO AID MIGRANT WORKERS; Farm Manpower Service Head for State Urges Improved Conditions at Camps GIVES 10-POINT PROGRAM Report to Dewey Calls for Better Sanitation, Medical Care, Help to Children 135,000 Seasonal Workers Asks Free Medical Care | True | | C1B 664381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/us-supply-of-duck-still-insufficient-demands-are-20-short-of-being.html | U.S. SUPPLY OF DUCK STILL INSUFFICIENT; Demands Are 20% Short of Being Satisfied, Despite a 3-Fold Rise in Output TRAINED WORKERS SCARCE Manpower Shortage in Mills a Basic Problem, WPB Says --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/william-hclarks-have-daughter.html | William H.Clarks Have Daughter | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/eggs-and-poultry-to-become-tighter-greater-scarcity-due-to-war-seen.html | EGGS AND POULTRY TO BECOME TIGHTER; Greater Scarcity Due to War Seen in Spring and Summer Seasons of Plenty | True | Special to THE NEW YORK TIMES. | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/more-objections-cited-birkhead-suggests-invitation-to-all-religions.html | MORE OBJECTIONS CITED; Birkhead Suggests Invitation to All Religions for Views | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/1400-big-guns-fired-to-open-cleve-drive.html | 1,400 BIG GUNS FIRED TO OPEN CLEVE DRIVE | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/to-cut-quartermaster-centers.html | To Cut Quartermaster Centers | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/snead-and-nelson-tie-at-275-in-golf-sammy-misses-final-putt-for.html | SNEAD AND NELSON TIE AT 275 IN GOLF; Sammy Misses Final Putt for Victory and Cards a 69 to Rival's 66 at Gulfport PLAY-OFF SET FOR TODAY Penna, 278, Annexes Third-- McSpaden, 280, Is Fourth in Open Tournament Pounds Ball Against Green Makes 72-Foot Putt | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/son-to-mrs-howard-s-lipson.html | Son to Mrs. Howard S. Lipson | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/week-is-devoted-to-brotherhood-observance-begins-in-grace-churchdr.html | WEEK IS DEVOTED TO BROTHERHOOD; Observance Begins in Grace Church--Dr. Clinchy and Canadian Bishop Heard | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/article-1-no-title-new-playing-rule-experiment-is-enjoyed-by-11340.html | Article 1 -- No Title; New Playing Rule Experiment Is Enjoyed by 11,340 Fans but Goalies Suffer-- Hawks Beat Torpedoes, 6-3 Rover Forwards Faster Mann and Hilliard Count | True | | C1B 664381 |
| 1945-02-19 | 1945-02-19 | https://www.nytimes.com/1945/02/19/archives/chernyakhovsky-dies-of-war-wound-third-white-russian-armys-chief-37.html | CHERNYAKHOVSKY DIES OF WAR WOUND; Third White Russian Army's Chief, 37, Is Killed in East Prussia--Tank Strategist Moscow's Announcement His Troops Liberated Kiev | True | | C1B 664381 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/palace-sale-opposed-italian-paper-assails-proposed-acquisition-as.html | PALACE SALE OPPOSED; Italian Paper Assails Proposed Acquisition as U.S. Embassy | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/anne-d-hinchliffe-fiancee.html | Anne D. Hinchliffe Fiancee | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/rail-interest-to-be-paid-court-authorizes-new-haven-trustees-to.html | RAIL INTEREST TO BE PAID; Court Authorizes New Haven Trustees to Disburse Funds | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/to-expand-cocoa-output-dominican-republic-ready-to-widen-growing.html | TO EXPAND COCOA OUTPUT; Dominican Republic Ready to Widen Cocoa Growing Program | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/nurseries-sought-in-all-city-schools-group-here-proposes-fullday.html | NURSERIES SOUGHT IN ALL CITY SCHOOLS; Group Here Proposes Full-Day Classes for Children 3 or 4 After the War | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/overall-disposal-of-surpluses-hit-study-by-the-conference-board.html | OVER-ALL DISPOSAL OF SURPLUSES HIT; Study by the Conference Board Business Record Suggests a Single Industry Approach EXPORT PROGRAM FAVORED Slow Selling of Machines, Fast Sales of Non-Durable Goods Is Asked Seek Market Stabilization Vould Leave Exports Abroad | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/social-security-for-more-urged-its-extension-to-millions-on-farms.html | SOCIAL SECURITY FOR MORE URGED; Its Extension to Millions on Farms and in Homes Asked by Life Insurance Men Want Minimums Raised Some Misgivings | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/asks-legislature-kill-chiropractor-bill.html | ASKS LEGISLATURE KILL CHIROPRACTOR BILL | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/carla-werner-72-editor-and-author-head-of-tobacco-trade-paper-for.html | CARLA, WERNER, 72, EDITOR AND AUTHOR; Head of Tobacco Trade Paper for 46 Years Dies--A Poet and Short-Story Writer | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mrs-blondin-married-wedding-to-comdr-sheldon-t-coleman-held-at.html | MRS. BLONDIN MARRIED; Wedding to Comdr. Sheldon T. Coleman Held at Sherry's | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/industrirl-plan-for-china-studied-kernel-program-would-cost.html | INDUSTRIRL PLAN FOR CHINA STUDIED; 'Kernel' Program Would Cost $800,000,000, According to Survey by FEA 5-7 YEARS FOR OPERATION 18 Months' Study Presented to China-America Council of Commerce and Industry | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/knit-underwear-gets-price-relief-vinson-formula-may-be-applied-to.html | KNIT UNDERWEAR GETS PRICE RELIEF; Vinson Formula May Be Applied to Some Heavy Lines--Other War Agency Actions KNIT UNDERWEAR GETS PRICE RELIEF | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/lt-col-vw-phelps-promoted.html | Lt. Col. V.W. Phelps Promoted | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/langer-to-demand-cigarette-inquiry-one-of-few-places-where.html | LANGER TO DEMAND CIGARETTE INQUIRY; ONE OF FEW PLACES WHERE CIGARETTES WERE ABOVE COUNTER | True | By James E. Powersthe New York Times | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/chile-wins-soccer-upset.html | Chile Wins Soccer Upset | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/pts-scurry-into-harbor.html | PT's Scurry Into Harbor | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/leonard-tufts-75-dies-in-pinehurst-a-founder-and-developer-of-north.html | LEONARD TUFTS, 75, DIES IN PINEHURST; A Founder and Developer of North Carolina Resort, Noted Dairy Cattle Breeder Head of Ayrshire Breeders | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/ruth-davis-affianced-knox-school-graduate-will-be-wed-to-gordon-p.html | RUTH DAVIS AFFIANCED; Knox School Graduate Will Be Wed to Gordon P. Tapley | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/pullman-plan-opposed-berge-files-objections-to-proposal-he-calls.html | PULLMAN PLAN OPPOSED; Berge Files Objections to Proposal He Calls 'Unclear' | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/3-years-for-draft-fraud.html | 3 Years for Draft Fraud | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/heads-carnegie-cosmetic-unit.html | Heads Carnegie Cosmetic Unit | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/afl-leader-defies-green-on-parley-ward-of-painters-union-in-london.html | AFL LEADER DEFIES GREEN ON PARLEY; Ward of Painters' Union in London to Seek Observer Role at TUC Meetings | True | By Louis Stark By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/new-reports-repeat-foe-is-leaving-italy.html | NEW REPORTS REPEAT FOE IS LEAVING ITALY | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/peak-output-at-2-coal-fields.html | Peak Output at 2 Coal Fields | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mrs-coolidge-home-after-two-years-of-boarding-with-friend-to-help.html | Mrs. Coolidge Home After Two Years Of Boarding With Friend to Help Navy | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/deep-sand-on-beaches.html | Deep Sand on Beaches | True | By John Lardner of North American Newspaper Alliance For the Combined American Press. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/offering-of-stock-submitted-to-sec-bluefields-supply-co-plans-to.html | OFFERING OF STOCK SUBMITTED TO SEC; Bluefields Supply Co. Plans to Market 4,990 Shares Among Stockholders | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/cheaper-clothing-is-assured-by-wpb-80-of-civilian-woolen-supply-and.html | CHEAPER CLOTHING IS ASSURED BY WPB; 80% of Civilian Woolen Supply and 60% of Rayon Are Set Aside for Manufacture OPA ALSO TAKES ACTION It Orders a Price Rollback on Essential Articles of 6 to 7 Per Cent Basic Features Unchanged A Summary of the Program Applies to Other Items RAYON CHEAPER CLOTHING IS ASSURED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/benes-to-set-up-regime-in-kosice-czechoslovaks-will-form-a-national.html | BENES TO SET UP REGIME IN KOSICE; Czechoslovaks Will Form a National Front Government in Temporary Capital | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/tourel-sings-part-of-mignon.html | Tourel Sings Part of Mignon | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/elizabeth-mccann-betrothed.html | Elizabeth McCann Betrothed | True | Special to THE NEW YORK TIMES. | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/miss-germaine-advances-beats-miss-bender-as-womens-eastern-indoor.html | MISS GERMAINE ADVANCES; Beats Miss Bender as Women's Eastern Indoor Play Opens | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/montgomery-tours-front.html | Montgomery Tours Front | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/war-bond-advertising-valued-at-300000000.html | War Bond Advertising Valued at $300,000,000 | True | By the United Press. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/700-british-children-home.html | 700 British Children Home | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/margaret-rowe-to-wed-saturday-engagement-to-capt-henry-h-chatfield.html | MARGARET ROWE TO WED SATURDAY; Engagement to Capt. Henry H. Chatfield of the Army Is Made Known by Parents | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/issue-awarded-by-city-of-boston-perrin-west-winslow-inc-get.html | ISSUE AWARDED BY CITY OF BOSTON; Perrin, West & Winslow, Inc., Get Temporary-Loan Notes -- Other Offerings San Jacinto River District, Texas Newport News, Va. Sharon, Ohio Nashua, N.H. Galveston, Texas. | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/french-purge-traps-jew-paris-paper-scoring-abuses-cites-case-of-man.html | FRENCH PURGE TRAPS JEW; Paris Paper Scoring Abuses Cites Case of Man Nazis Left Free | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/booksauthors.html | Books--Authors | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/lewis-c-boone-indian-fighter-in-west-was-a-descendant-of-daniel.html | LEWIS C. BOONE; Indian Fighter in West Was a Descendant of Daniel Boone | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/ski-slopes-and-trails-set-back-favorites-came-close-to-winning.html | SKI SLOPES AND TRAILS; Set Back Favorites Came Close to Winning | True | By Frank Elkins Special To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/railroads-buying-engines-and-cars.html | RAILROADS BUYING ENGINES AND CARS | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/war-news-summarized.html | War News Summarized | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/frederic-n-withey-exofficial-of-national-surety-co-had-traveled-as.html | FREDERIC N. WITHEY; Ex-Official of National Surety Co. Had Traveled as Lecturer | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/first-aluminum-boxcars.html | First Aluminum Boxcars | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/apartments-lead-manhattan-sales-mutual-life-conveys-amsterdam-ave.html | APARTMENTS LEAD MANHATTAN SALES; Mutual Life Conveys Amsterdam Ave. Property -- DealClosed in West 123d St. | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/asylum-for-poles-urged-by-mrs-luce-suggests-congress-welcome.html | ASYLUM FOR POLES URGED BY MRS. LUCE; Suggests Congress Welcome Soldiers of London Faction and Families to U.S. | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/1206-repatriates-due-liner-gripsholm-scheduled-to-arrive-tomorrow.html | 1,206 REPATRIATES DUE; Liner Gripsholm Scheduled to Arrive Tomorrow Morning | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/old-tavern-penalized-fraunces-where-washington-ate-behind-on-red.html | OLD TAVERN PENALIZED; Fraunces, Where Washington Ate, Behind on Red Points | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/meets-mother-at-front-navy-officer-finds-her-50-yards-behind-manila.html | MEETS MOTHER AT FRONT; Navy Officer Finds Her 50 Yards Behind Manila Firing Line | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/asks-farm-migrants-aid-dewey-urges-albany-to-act-on-better-housing.html | ASKS FARM MIGRANTS' AID; Dewey Urges Albany to Act on Better Housing Plans | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/fund-drive-started-by-palestine-appeal.html | FUND DRIVE STARTED BY PALESTINE APPEAL | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/john-s-mkibben-balloonist-who-participated-in-more-than-200-races.html | JOHN S. M'KIBBEN; Balloonist Who Participated in More Than 200 Races Dies | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/stock-splitup-planned-louisville-nashville-seeks-to-cut-par-value.html | STOCK SPLIT-UP PLANNED; Louisville & Nashville Seeks to Cut Par Value to $50 | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/american-home-products-names-him-to-new-post.html | American Home Products Names Him to New Post | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/selfsustaining-arts-morris-points-to-record-of-the-new-york-city.html | SELF-SUSTAINING ARTS; Morris Points to Record of the New York City Center | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/rules-on-a-t-t-bonds-treasury-supersedes-previous-finding-on.html | RULES ON A. T. & T. BONDS; Treasury Supersedes Previous Finding on Amortization | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mrs-whitney-left-10199396-estate-bulk-of-it-goes-for-charitable-and.html | MRS. WHITNEY LEFT $10,199,396 ESTATE; Bulk of It Goes for Charitable and Public Purposes--Many Forgiven Debts Listed | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/brazilian-awards-given-nine-us-officers-with-force-in-italy-are.html | BRAZILIAN AWARDS GIVEN; Nine U.S. Officers With Force in Italy Are Decorated | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/americans-and-british-driving-deeper-into-the-reich.html | AMERICANS AND BRITISH DRIVING DEEPER INTO THE REICH | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (British Official) | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/old-unsinkables-thundering-at-iwo-six-ancient-but-mighty-us.html | 'OLD UNSINKABLES' THUNDERING AT IWO; Six Ancient but Mighty U.S. Battleships Carry the Major Load in Attack on Island Arkansas Launched in 1911 | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/commander-to-face-black-market-court.html | COMMANDER TO FACE BLACK MARKET COURT | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/contracts-for-canadian-output.html | Contracts for Canadian Output | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/dpc-authorizes-tire-plant.html | DPC Authorizes Tire Plant | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/fred-stone-to-play-at-the-city-center-will-appear-in-cant-take-it.html | FRED STONE TO PLAY AT THE CITY CENTER; Will Appear in 'Can't Take It With You' for Two Weeks Beginning March 26 More Casting Problems 'Dark of Moon' Tonight | True | By Sam Zolotow | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/red-cross-will-open-club-in-rome-palace.html | RED CROSS WILL OPEN CLUB IN ROME PALACE | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/iwo-pictures-speeded-sent-to-newspapers-in-us-17-hours-after.html | IWO PICTURES SPEEDED; Sent to Newspapers in U.S. 17 Hours After Landing | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/1cent-veterans-dinner-arises-from-opa-rule.html | 1-Cent Veterans' Dinner Arises From OPA Rule | True | Special to THE NEW YORK TIMES. | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/battle-from-air.html | Battle From Air | True | By William F. Tyree United States Correspondent For the Combined American Press | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/pope-still-has-fever-vatican-newspaper-declares-he-will-need-long.html | POPE STILL HAS FEVER; Vatican Newspaper Declares He Will Need Long Rest | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/australia-to-send-10-to-parley.html | Australia to Send 10 to Parley | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/acropolis-damaged-in-greek-fighting.html | ACROPOLIS DAMAGED IN GREEK FIGHTING | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/brooklyn-officer-freed.html | Brooklyn Officer Freed | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/plans-stock-offer-emerson-electric-co-registers-42360-shares-with.html | PLANS STOCK OFFER; Emerson Electric Co. Registers 42,360 Shares With SEC | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/trades-studying-new-textile-order-need-more-details-before-the.html | TRADES STUDYING NEW TEXTILE ORDER; Need More Details Before the Effects Can Be Realized, Industry Spokesman State | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/passes-education-bill-jersey-assembly-names-rutgers-as-state.html | PASSES EDUCATION BILL; Jersey Assembly Names Rutgers as State University | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/army-retraction-on-reds-reported-chicago-tribune-quotes-order.html | ARMY RETRACTION ON REDS REPORTED; Chicago Tribune Quotes Order Ending Officer Training Ban if Loyalty Is Not Divided | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/business-world-store-sales-here-up-23-convention-ban-explained.html | Business World; Store Sales Here Up 23% Convention Ban Explained Silvers Bring $74 Top Rug Makers Not to Be Shifted Cotton Week to Be 'Different' | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/snare-corp-to-move-contracting-firm-takes-space-in-woolworth.html | SNARE CORP. TO MOVE; Contracting Firm Takes Space in Woolworth Building | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/droves-of-women-descend-on-shoe-stores-in-stampede-for-unrationed.html | Droves of Women Descend on Shoe Stores In Stampede for Unrationed Footwear | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/child-to-richard-steinbachs.html | Child to Richard Steinbachs | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/frick-is-in-washington-seeks-definite-word-by-byrnes-on-baseballs.html | FRICK IS IN WASHINGTON; Seeks Definite Word by Byrnes on Baseball's Status | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/portray-citys-history-elementary-school-children-put-on-an.html | PORTRAY CITY'S HISTORY; Elementary School Children Put on an Exhibition | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bridges-citizenship-sought-by-murray.html | BRIDGES' CITIZENSHIP SOUGHT BY MURRAY | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/blozis-famed-athlete-is-missing-in-action.html | Blozis, Famed Athlete, Is Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/to-honor-red-army-here-bronx-borough-head-calls-for-observance-on.html | TO HONOR RED ARMY HERE; Bronx Borough Head Calls for Observance on Thursday | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/dr-jr-edwards-methodist-leader-former-washington-district.html | DR. J.R. EDWARDS, METHODIST LEADER; Former Washington District Superintendent Dies--Once on Foreign Mission Board | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/consolidated-vultee-sets-record-in-production-of-planes-for-war.html | Consolidated Vultee Sets Record In Production of Planes for War; Sales in Last Year Reached $960,016,945, With $12,424,313 Net Income Equal to $8.80 on Each Common Share | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/sports-today.html | Sports Today | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/panamerican-traffic-rose.html | Pan-American Traffic Rose | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/nazi-mine-bosses-jailed-1st-army-looks-into-killings-of-russian.html | NAZI MINE BOSSES JAILED; 1st Army Looks Into Killings of Russian Prisoner Workers | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/four-buildings-sold-by-bank-in-brooklyn.html | FOUR BUILDINGS SOLD BY BANK IN BROOKLYN | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/westwall-turned-into-mausoleum-americans-find-weak-spot-and-exact-a.html | WESTWALL TURNED INTO MAUSOLEUM; Americans Find Weak Spot and Exact a Heavy Toll of Foe in Pillboxes WESTWALL TURNED INTO MAUSOLEUM Big Guns Lacking Damage Reports Banned | True | By Gene Currivan By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/new-hotel-managers-named.html | New Hotel Managers Named | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/highlanders-gain-clear-most-of-germans-from-road-hubfoe-checks.html | HIGHLANDERS GAIN; Clear Most of Germans From Road Hub--Foe Checks Calcar Push THIRD WIDENS FRONT Seventh Army Captures 1,000 in New Drive-- Airmen Blast Rails Third Army Widens Front HIGHLANDERS GAIN HALF OF KEY TOWN Moyland Fight Goes On SUPREME HEADQUARTERS | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/twelve-distinctive-notes-at-a-showing-of-the-new-spring-and-summer.html | Twelve Distinctive Notes at a Showing Of the New Spring and Summer Styles | True | By Virginia Pope | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bail-cut-denied-to-prince-jailed-as-thief-he-loses-plea-after.html | BAIL CUT DENIED TO PRINCE; Jailed as Thief, He Loses Plea After Aiding Gem Recovery | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/argentines-deny-nazis-arrival.html | Argentines Deny Nazi's Arrival | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/our-weaponsi-time-lag-from-blueprint-to-battlefield-and-vice-versa.html | Our Weapons--I; Time Lag from Blueprint to Battlefield And Vice Versa Termed Soldier's Loss Army Officer's Testimony Praise Is at Top of Bottle | True | By Hanson W. Baldwin | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/unfounded-stone-says.html | Unfounded, Stone Says | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/war-decorations.html | War Decorations | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/to-help-in-boy-scout-drive.html | To Help in Boy Scout Drive | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/britain-outfits-men-free-when-they-quit-service.html | Britain Outfits Men Free -- When They Quit Service | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/keeleydunn.html | Keeley--Dunn | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/2000-big-bombers-rock-nazi-targets-8th-air-force-15th-and-raf.html | 2,000 BIG BOMBERS ROCK NAZI TARGETS; 8th Air Force, 15th and RAF Strike by Day With Major Blows at Rail Points Tactical Bombers Get in Blows | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/big-three-propose-trusteeship-plan-would-include-mandates-of-league.html | BIG THREE PROPOSE TRUSTEESHIP PLAN; Would Include Mandates of League, Enemy Territory and Land to Be Taken Deep Suspicions Aroused Thorez' Speech Cited | True | By Harold Callender By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/capper-asks-medal-for-dr-west.html | Capper Asks Medal for Dr. West | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/machine-concern-in-new-hands.html | Machine Concern in New Hands | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/army-gives-up-two-ward-units-reveals-giving-wlbs-pay-rises-army.html | Army Gives Up Two Ward Units; Reveals Giving WLB's Pay Rises; ARMY MOVES OUT OF TWO WARD UNITS Seized Plant Resumes | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/picks-officers-homes-housing-chief-named-by-navy-to-fill-bronx.html | PICKS OFFICERS' HOMES; Housing Chief Named by Navy to Fill Bronx Apartments | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/cash-grains-sell-at-big-premiums-rye-leads-advance-on-report-on.html | CASH GRAINS SELL AT BIG PREMIUMS; Rye Leads Advance on Report on Argentine Crop--Wheat and Corn Also Higher | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/dikran-m-bedikian-oriental-rug-merchant-owned-valuable-art.html | DIKRAN M. BEDIKIAN; Oriental Rug Merchant Owned Valuable Art Collection | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mrs-lf-spoor-dies-after-fall.html | Mrs. L.F. Spoor Dies After Fall | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/antisoviet-order-fails-massachusetts-house-refuses-to-chastise.html | ANTI-SOVIET ORDER FAILS; Massachusetts House Refuses to Chastise Education Head | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/succumbs-to-wounds-in-battle-of-the-bulge.html | Succumbs to Wounds In Battle of the Bulge | True | Underwood & Underwood | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/service-tax-exemption-voted.html | Service Tax Exemption Voted | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/dr-john-t-robinson-exmayor-of-bound-brook-nj-physician-there-30.html | DR. JOHN T. ROBINSON; Ex-Mayor of Bound Brook, N.J., Physician There 30 Years | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/germans-claim-sinking.html | Germans Claim Sinking | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bond-club-to-hear-brand.html | Bond Club to Hear Brand | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/sea-blow-at-tokyo-was-a-diversion-but-ruse-that-split-defenses-for.html | SEA BLOW AT TOKYO WAS A DIVERSION; But Ruse That Split Defenses for Iwo Also Hit Japan's Plane Plants Hard Task for Carrier Planes Enemy Called Unaggressive Great Gamble Won | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/few-jews-in-slovakia-300-of-original-15000-left-in-kosice-press.html | FEW JEWS IN SLOVAKIA; 300 of Original 15,000 Left in Kosice, Press Bureau Says | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/college-initiation-rite-fatal.html | College Initiation Rite Fatal | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/nimitz-looks-to-landing-on-japanese-homeland.html | Nimitz Looks to Landing On Japanese Homeland | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/toward-the-heart-of-tokyo.html | TOWARD THE HEART OF TOKYO | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/russians-use-horses-and-machines-on-eastern-front.html | RUSSIANS USE HORSES AND MACHINES ON EASTERN FRONT | True | The New York Times (Sovfoto Radiophotos) | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/topics-of-the-day-in-wall-street-corporate-financing-railroad-bonds.html | TOPICS OF THE DAY IN WALL STREET; Corporate Financing Railroad Bonds French Steel | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/notes.html | Notes | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/royce-gets-new-air-command.html | Royce Gets New Air Command | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/gg-barnard-art-sold-to-museum-his-medieval-and-renaissance.html | G.G. BARNARD ART SOLD TO MUSEUM; His Medieval and Renaissance Collection Is Acquired by Philadelphia Institution | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mrs-esmond-b-martin-heads-committee-planning-free-milk-fund-opera-b.html | Mrs. Esmond B. Martin Heads Committee Planning Free Milk Fund Opera Benefit | True | | C1B 664347 |
| 1945-02-20 | | https://www.nytimes.com/1945/02/20/archives/players-warned-gideonse-reveals-brooklyn-colleges-head-at.html | PLAYERS WARNED, GIDEONSE REVEALS; Brooklyn College's Head, at Basketball Inquiry, Says They Were Told of Gambling Questioned by Bromberger Leibowitz Seeks Reason Might Advise Removal | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/dead-hero-decorated-widow-of-lieut-col-wd-coleman-notified-of-two.html | DEAD HERO DECORATED; Widow of Lieut. Col. W.D. Coleman Notified of Two Awards | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/65suite-house-sold-the-broadmain-in-white-plains-passes-to-new.html | 65-SUITE HOUSE SOLD; The Broadmain, in White Plains, Passes to New Ownership | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/debt-cost-figured-at-4500000000-house-committee-approves-rise-of.html | DEBT COST FIGURED AT $4,500,000,000; House Committee Approves Rise of $750,000,000 for the Next Fiscal Year | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/jersey-pilot-died-in-air-crash.html | Jersey Pilot Died in Air Crash | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bernabe-s-robles-87-34-kidnapping-figure.html | BERNABE S. ROBLES, 87, '34 KIDNAPPING FIGURE | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/more-vbomb-victims-several-killed-others-injured-in-south-england.html | MORE V-BOMB VICTIMS; Several Killed, Others Injured in South England Blast | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/letters-to-the-times-ivesquinn-bill-approved-objections-to-the.html | Letters to The Times; Ives-Quinn Bill Approved Objections to the Anti-Discrimination Measure Are Disputed Chiropractors Favor Bill Seek Passage of Seelye-Brees Measure to License Practitioners Subway Fare Rise Opposed Antidote for Nazism Suggested | True | OSMOND K. FRAENKEL,S. GOLDSCHMIDT,LANCASTER M. GREENE.A.F. STEVENS. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/frank-j-fahey-former-gillette-safety-razor-company-general-manager.html | FRANK J. FAHEY; Former Gillette Safety Razor Company General Manager | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/midnight-curfew-on-cabarets-bars-to-start-monday-byrnes-request.html | MIDNIGHT CURFEW ON CABARETS, BARS TO START MONDAY; BYRNES REQUEST Ruling Makes It Clear Non-Observance Will Bring Reprisals SPEAKEASY THREAT CITED Measure Said to Be Intended Primarily to Save Fuel, Aid in Transport Everything in the Book" MIDNIGHT CURFEW ASKED BY BYRNES Senators' Comment Justification of Action Warns of Speakeasies No Hardship in Evenings Night Club to Convert | True | By Charles Grutzner Jr. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/lt-wh-doheny-seized-navy-officer-of-california-is-accused-of.html | LT. W.H. DOHENY SEIZED; Navy Officer of California Is Accused of Accident Here | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/applicants-swarm-for-landis-post-frick-indicates-in-reply-to.html | APPLICANTS SWARM FOR LANDIS POST; Frick Indicates in Reply to Stoneham That Selection Group Is Swamped | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/resistance-grows-japanese-fighting-back-fiercely-as-americans-push.html | RESISTANCE GROWS; Japanese Fighting Back Fiercely as Americans Push Inland on Iwo MORTAR FIRE IS HEAVY Bitter Battles Develop in Uplands Following Smooth Landings Casualties Are "Moderate" Airfield First Objective RESISTANCE GROWS IN INVASION OF IWO Tokyo Tells of Furious Gunfire | True | By Warren Moscow By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/jobber-held-key-in-surplus-buying-kaplan-says-direct-purchases-by.html | JOBBER HELD KEY IN SURPLUS BUYING; Kaplan Says Direct Purchases by Retailers May Prove to Be Uneconomic | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/wilmer-knocks-out-miller.html | Wilmer Knocks Out Miller | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/miss-virginia-hall-bride-of-navy-man-wed-to-lieut-comdr-charles-w.html | MISS VIRGINIA HALL BRIDE OF NAVY MAN; Wed to Lieut. Comdr. Charles W Smalzel in Needham, Mass., Evangelical Church | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/miss-mary-mbuck-married-in-kansas-daughter-of-us-archivist-is-bride.html | MISS MARY M.BUCK MARRIED IN KANSAS; Daughter of U.S. Archivist Is Bride of Corp. J.W. Pulleyn Jr. of Army in Columbus | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/indias-casualties-listed-aggregate-of-151846-to-date-is.html | INDIA'S CASUALTIES LISTED; Aggregate of 151,846 to Date Is Reported—17,363 Killed | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/salvador-regime-recognized-by-us-grew-says-that-nation-fulfills.html | SALVADOR REGIME RECOGNIZED BY U.S.; Grew Says That Nation Fulfills Obligations--Mexico May Invite It to Parley Cubs Accords Recognition Mexico to Follow Suit | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/fresh-strawberry-ceiling-raised.html | Fresh Strawberry Ceiling Raised | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/snead-tops-nelson-by-stroke-on-19th-sammy-triumphs-on-the-first.html | SNEAD TOPS NELSON BY STROKE ON 19TH; Sammy Triumphs on the First Extra Hble in Play-Off for Gulfport Golf Honors PAIR EVEN AT 71 AFTER 18 Rivals Are Now Tied at Four Victories Each in Winter Competition on Links Barely Misses His Putt Scores Birdie on No. 17 | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/twin-sons-to-susan-hayward.html | Twin Sons to Susan Hayward | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/50000000-bonds-up-for-sale-today-group-offers-pere-marquette.html | $50,000,000 BONDS UP FOR SALE TODAY; Group Offers Pere Marquette Mortgage Issue at 100.92 to Yield 3.33 Per Cent DEBT REDEEMING PLANNED Sale Clears Way for Railroad to Refinance Outstanding Series Held by Public Debt Reduction Shown CANADIAN ISSUE SOLD HERE Shawinigan Water and Power Bonds for $25,000,000 Taken $50,000,000 BONDS UP FOR SALE TODAY | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/admiral-pearys-vision.html | ADMIRAL PEARY'S VISION | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bonds-and-shares-on-london-market-little-change-seen-in-prices-as.html | BONDS AND SHARES ON LONDON MARKET; Little Change Seen in Prices as Week Opens on a Quiet Note in Slow Trading | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/railroad-names-agent.html | Railroad Names Agent | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/sports-of-the-times-getting-on-the-wrong-side-of-the-ice-an-alltime.html | Sports of the Times; Getting on the 'Wrong' Side of the Ice An All-Time High The Rangers Had Three | True | Rep. U.S. Pat. OIL. By Arthur Daley | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/francis-j-prarie-youngest-veteran-of-the-first-world-warenlisted-at.html | FRANCIS J. PRARIE; Youngest Veteran of the First World War--Enlisted at 12 | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/aau-meet-hope-for-haegg-is-held-swedish-star-reported-still-yonder.html | A.A.U. MEET HOPE FOR HAEGG IS HELD; Swedish Star Reported 'Still Yonder' as Ferris Relies on Early Appearance Hopeful Note by Ferris 23 Colleges Represented Mile Field of Ten Looms | True | By William D. Richardson | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/senator-burton-urges-vandenberg-plan-calls-mediterranean-best.html | Senator Burton Urges Vandenberg Plan; Calls Mediterranean Best Proving Area | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/road-plan-allots-60-million-to-city-agreement-reached-on-terms-of.html | ROAD PLAN ALLOTS 60 MILLION TO CITY; Agreement Reached on Terms of Legislation at Albany by Moses and Board Plans for Construction Also on Deegan Boulevard | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/federal-court-rules-a-wac-is-a-soldier.html | FEDERAL COURT RULES A WAC IS 'A SOLDIER' | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/taft-calls-wallace-a-threat-to-full-postwar-employment-declares.html | Taft Calls Wallace a Threat To Full Post-War Employment; Declares Confirmation Would Ruin National Confidence-- Pepper and Hill Praise Nominee's Vision and Courage Called "Inappropriate" Choice Charges Use of Straw Man | True | By Jay Walz Special To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/china-coast-force-put-at-50-divisions.html | CHINA COAST FORCE PUT AT 50 DIVISIONS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/governor-and-mayor-to-aid-new-york-fund.html | GOVERNOR AND MAYOR TO AID NEW YORK FUND | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/events-today.html | Events Today | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/liu-team-wins-6854-turns-back-yeshiva-as-benyak-leads-with-17.html | L.I.U. TEAM WINS, 68-54; Turns Back Yeshiva as Benyak Leads With 17 Points | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/boulogne-opened-to-cargo-ships.html | Boulogne Opened to Cargo Ships | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/chernyakhovsky.html | CHERNYAKHOVSKY | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/city-rent-bureau-opens-new-office-first-applicant-is-a-wounded.html | CITY RENT BUREAU OPENS NEW OFFICE; First Applicant Is a Wounded Veteran-- Moderately Priced Apartments Still Scarce | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/vice-presidents-named-by-lennen-mitchell-inc.html | Vice Presidents Named By Lennen & Mitchell, Inc. | True | Bachrach | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/grew-denies-italy-will-export-labor-acting-secretary-of-state-is.html | GREW DENIES ITALY WILL EXPORT LABOR; Acting Secretary of State Is Silent on Other 'Terms' Quoted by Bridges Italy's Status Changed | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/worlds-largest-mobile-base-outfitted-mighty-us-armada-that-pounded.html | World's Largest Mobile Base Outfitted Mighty U.S. Armada That Pounded Tokyo | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/westchester-pens-another-toll-bill-sends-its-8th-annual-plea-to.html | WESTCHESTER PENS ANOTHER TOLL BILL; Sends Its 8th Annual Plea to Albany in Hope of Levying Fees on Its Parkways | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/black-market-hits-meat-and-sugar-owi-traces-illegal-trade-to-sudden.html | BLACK MARKET HITS MEAT AND SUGAR; OWI Traces Illegal Trade to 'Sudden Mushrooming' of Counterfeit Coupons 'GAS' DIVERSION STOPPED Cigarette Activity Is Laid to 'Petty Chiselers'--Unlawful Liquor Traffic Is Ended | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/named-to-museum-post-tj-watson-elected-vice-president-of.html | NAMED TO MUSEUM POST; T.J. Watson Elected Vice President of Metropolitan | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/us-officer-tells-of-nazi-murders-welcome-home-for-our-casualties-of.html | U.S. OFFICER TELLS OF NAZI MURDERS; WELCOME HOME FOR OUR CASUALTIES OF THE EUROPEAN WAR They Are a Bad Lot" Bitterness of Fighting Shot Him in the Face | True | Special to THE NEW YORK TIMES.The New York Times | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/5c-rise-in-milk-seen-from-labor-demands.html | 5C RISE IN MILK SEEN FROM LABOR DEMANDS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/plans-postwar-expansion.html | Plans Post-War Expansion | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/erasmus-five-upset-by-lafayette-3935.html | ERASMUS FIVE UPSET BY LAFAYETTE, 39-35 | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mary-e-allen-engaged-to-pilot.html | Mary E. Allen Engaged to Pilot | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/fort-mckinley-falls-to-americans-manila-escape-path-being-blocked.html | Fort McKinley Falls to Americans; Manila Escape Path Being Blocked; FORT M'KINLEY WON BY M'ARTHUR UNITS Walled City Is Shelled Enemy Lurks in Caves | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/victory-ship-is-launched.html | Victory Ship Is Launched | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/navy-needs-mechanics-workers-for-west-coast-yards-and-air-stations.html | NAVY NEEDS MECHANICS; Workers for West Coast Yards and Air Stations Sought | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/churchill-eden-return-to-britain-2day-parliamentary-debate-on.html | CHURCHILL, EDEN RETURN TO BRITAIN; 2-Day Parliamentary Debate on Conference Due This Week or Early Next | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/new-basketball-prize-will-go-to-star-in-college-games-here-annual.html | New Basketball Prize Will Go To Star in College Games Here; Annual Trophy for the Standout Performer Announced--Players From All Sections Eligible--R.P.I. Five Awaits Bid Seeks Tourney Invitation Schayes of N.Y.U. Praised | True | By Louis Effrat | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/arthur-h-geissler-minister-to-guatemala-192230-former-political.html | ARTHUR H. GEISSLER; Minister to Guatemala, 1922-30 --Former Political Leader | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/would-oust-frankfurter-mcgehee-seeks-impeachment-on-unamerican.html | WOULD OUST FRANKFURTER; McGehee Seeks Impeachment on Un-American Grounds | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/sampsons-bakeries-awe-old-navy-cooks-training-center-helps-hospital.html | Sampson's Bakeries Awe Old Navy Cooks; Training Center Helps Hospital and Army | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/buys-bronx-apartments-investor-takes-two-buildings-accommodating-32.html | BUYS BRONX APARTMENTS; Investor Takes Two Buildings Accommodating 32 Families | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/williams-defends-foregoing-pulpit-tells-senators-that-his-reason.html | WILLIAMS DEFENDS FOREGOING PULPIT; Tells Senators That His Reason for Decision 'Is a Matter Between Me and My God' | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/gold-stocks-auctioned-shares-of-vicomte-de-fontarce-sold-here-for.html | GOLD STOCKS AUCTIONED; Shares of Vicomte de Fontarce Sold Here for $298,000 | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/consumers-accuse-a-rationing-board-brooklyn-unit-charged-with.html | CONSUMERS ACCUSE A RATIONING BOARD; Brooklyn Unit Charged With Spurning Efforts to Help Maintain Price Control | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/first-lady-scouts-war-of-sexes-idea-she-approves-high-birth-rate.html | FIRST LADY SCOUTS 'WAR OF SEXES' IDEA; She Approves High Birth Rate, but Not for Families Which Can't Feed Children | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/hitler-youth-leader-killed.html | Hitler Youth Leader Killed | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/the-last-round.html | THE LAST ROUND" | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/wendel-brothers-file-slander-suit.html | WENDEL BROTHERS FILE SLANDER SUIT | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/senate-votes-farm-census-funds.html | Senate Votes Farm Census Funds | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bus-order-called-bar-to-war-work-proposed-rule-would-delay-daily.html | BUS ORDER CALLED BAR TO WAR WORK; Proposed Rule Would Delay Daily Travelers to Jersey, Company Official Says GROUP WILL MEET TODAY 20 Interstate Concerns Said to Be Affected by Restriction of One Vehicle to Block Shift in Traffic Signals | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/many-americans-freed-in-poland-a-liberated-prisoner.html | MANY AMERICANS FREED IN POLAND; A LIBERATED PRISONER | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/zurich-forbids-concerts-under-dr-furtwaengler.html | Zurich Forbids Concerts Under Dr. Furtwaengler | True | By Telephone To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/produce-drivers-end-bronx-strike-union-and-wholesalers-sign-new.html | PRODUCE DRIVERS END BRONX STRIKE; Union and Wholesalers Sign New Working Agreement Freeing Deliveries | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/circus-fire-awards-751575.html | Circus Fire Awards $751,575 | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/sailor-poll-favors-continuing-sports.html | SAILOR POLL FAVORS CONTINUING SPORTS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/advertising-news-personnel-notes.html | Advertising News; Personnel Notes | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/prisoners-work-for-france.html | Prisoners Work for France | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/goodyear-reports-its-greatest-year-earnings-total-786722287-with.html | GOODYEAR REPORTS ITS GREATEST YEAR; Earnings Total $786,722,287, With $15,204,270 Net Equal to $5.90 on Each Share TIDE WATER OIL NET RISES Income for 1944 Is Estimated at $17,787,200 After Taxes GOODYEAR REPORTS ITS GREATEST YEAR | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/boy-stabbed-at-school-he-slashes-one-attacker-as-two-attempt-to-rob.html | BOY STABBED AT SCHOOL; He Slashes One Attacker as Two Attempt to Rob Him | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/caves-hide-enemy.html | Caves Hide Enemy | True | By Ray Coll Jr. of the Honolulu Advertiser For the Combined American Press | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/frank-j-hogan-former-mayor-of-troy-served-first-fouryear-term.html | FRANK J. HOGAN; Former Mayor of Troy Served First Four-Year Term | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/1000-given-to-firemens-fund.html | $1,000 Given to Firemen's Fund | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/hk-porter-co-proposes-30for1-stock-splitup.html | H.K. Porter Co. Proposes 30-for-1 Stock Split-Up | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/oumansky-ashes-arrive-russian-officials-honor-late-envoy-to-us-and.html | OUMANSKY ASHES ARRIVE; Russian Officials Honor Late Envoy to U.S. and Mexico | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/ticket-seller-arrested-railway-man-accused-of-getting-5-or-10-on.html | TICKET SELLER ARRESTED; Railway Man Accused of Getting $5 or $10 on Each Reservation | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/red-army-tightens-hoops-on-breslau-pocketed-citys-area-reduced-to.html | RED ARMY TIGHTENS HOOPS ON BRESLAU; Pocketed City's Area Reduced to 80 Square Miles--Town Won in 'Polish Corridor' Russians Constrict Breslau Ring, Drive Deeper in 'Polish Corridor' Soviet Forces Rolled Back Nowe Rail Hub Captured | True | By the United Press. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mt-vernon-athlete-dies-battling-german-offensive.html | Mt. Vernon Athlete Dies Battling German Offensive | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/iwo-island-americans-invade-japanese-pacific-stronghold-to-move.html | Iwo Island: Americans Invade Japanese Pacific Stronghold to Move Closer to the Enemy Homeland | True | The New York Times (U.S. Navy)The New York Times (U.S. Navy)The New York Times (U.S. Marine Corps) | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/iwo-beaches-cleared-of-foe-by-fleets-terrific-gunfire-leathernecks.html | Iwo Beaches Cleared of Foe By Fleet's Terrific Gunfire; LEATHERNECKS WIN A FOOTHOLD ON IWO IN HARD BATTLING IWO SHORE CLEARED OF FOE BY GUNFIRE | True | By Robert Trumbull By Wireless To the New York Times.the New York Times (U.S. NAVY), Feb. 20, 1945 | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/news-of-wood-field-and-stream-too-true-to-life-proof-of-monsters.html | NEWS OF WOOD, FIELD AND STREAM; Too True to Life Proof of Monsters | True | By John Rendel | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/capt-pedrick-is-honored-his-three-years-as-collector-of-internal.html | CAPT. PEDRICK IS HONORED; His Three Years as Collector of Internal Revenue Marked | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/women-to-help-fund-of-legal-aid-society.html | WOMEN TO HELP FUND OF LEGAL AID SOCIETY | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/boxers-pass-test-for-fridays-bout-robinson-and-la-motta-are-fit-for.html | BOXERS PASS TEST FOR FRIDAY'S BOUT; Robinson and La Motta Are Fit for Third Meeting-- Wright's Manager Meets Rebuff | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/iwo-invasion-commanded-by-vice-adm-rk-turner.html | Iwo Invasion Commanded By Vice Adm. R.K. Turner | True | By the United Press. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/curb-loses-to-nasd-as-sec-bars-stock-agency-disallows-request-that.html | CURB LOSES TO NASD AS SEC BARS STOCK; Agency Disallows Request That Shares of Five Concerns Be Traded on the Exchange Case First of Kind CURB LOSES TO NASD AS SEC BARS STOCK Ban On Short Selling | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/news-of-the-screen-jess-barker-will-play-lead-in-universal-mystery.html | NEWS OF THE SCREEN; Jess Barker Will Play Lead in Universal Mystery-- 'Big Bonanza' to Arrive Saturday Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/greenleaf-scores-twice-but-mosconi-still-holds-wide-lead-in.html | GREENLEAF SCORES TWICE; But Mosconi Still Holds Wide Lead in Billiards Series | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/purchase-pump-concern.html | Purchase Pump Concern | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/money.html | MONEY | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/news-of-food-tasty-danish-pastries-long-a-specialty-of-bakery.html | News of Food; Tasty Danish Pastries Long a Specialty Of Bakery Starting Eleventh Year Here Film Stresses Value of Milk Cartons of Cookies Available | True | By Jane Holt | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/joe-brennan-memphis-utility-executive-once-head-of-park-commission.html | JOE BRENNAN; Memphis Utility Executive Once Head of Park Commission | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/convicted-of-espionage-marie-koedel-faces-a-long-term-with-her.html | CONVICTED OF ESPIONAGE; Marie Koedel Faces a Long Term With Her Father | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/schoenfeld-in-debut-pianist-introduces-sonata-by-waxman-at-town.html | SCHOENFELD IN DEBUT; Pianist Introduces Sonata by Waxman at Town Hall | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/three-issues-to-be-delisted.html | Three Issues to Be Delisted | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/cotton-closes-up-after-early-drop-net-gains-of-4-to-11-points-shown.html | COTTON CLOSES UP AFTER EARLY DROP; Net Gains of 4 to 11 Points Shown on Active Months-- Spot Firm in South | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/social-insurance.html | SOCIAL INSURANCE | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/steel-production-to-be-up-this-week-operations-scheduled-at-964-per.html | STEEL PRODUCTION TO BE UP THIS WEEK; Operations Scheduled at 96.4 Per Cent on Basis of a Higher Output Potential | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/pep-keeps-title-in-terranova-bout-featherweights-trading-punches-in.html | PEP KEEPS TITLE IN TERRANOVA BOUT; FEATHERWEIGHTS TRADING PUNCHES IN TITLE BOUT | True | By James P. Dawson | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/replies-to-opa-charge-leon-sutton-through-counsel-denies-gouging-on.html | REPLIES TO OPA CHARGE; Leon Sutton, Through Counsel, Denies Gouging on Zippers | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/books-published-today.html | Books Published Today | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/in-the-nation-reflections-on-events-from-the-sidelines-a-typical.html | In The Nation; Reflections on Events From the Sidelines A Typical Gesture The Choice of Stassen | True | By Arthur Krock | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/tilden-victor-over-richards.html | Tilden Victor Over Richards | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/named-world-plan-aide-alger-hiss-to-act-for-state-department-on.html | NAMED WORLD PLAN AIDE; Alger Hiss to Act for State Department on Program | True | Special to THE NEW YORK TIMES | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/1308371000-of-bills-sold.html | $1,308,371,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/chaos-in-belgium-seen-without-aid-us-must-furnish-medicine-food-and.html | CHAOS IN BELGIUM SEEN WITHOUT AID; U.S. Must Furnish Medicine, Food and Raw Materials Now, Minister Says | True | By David Anderson By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/child-aid-society-reports-record-year.html | CHILD AID SOCIETY REPORTS RECORD YEAR | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/stocks-negotiate-a-fresh-advance-investment-funds-encouraged-by.html | STOCKS NEGOTIATE A FRESH ADVANCE; Investment Funds, Encouraged by Post-War Outlook, Aid Gains Up to 2 Points UTILITIES AMONG LEADERS Motors, Rubbers, Rails, Steels Among Leaders, With Film Shares Also Favorites Relatively Strong at Close | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/engineering-concern-broadens-its-field.html | ENGINEERING CONCERN BROADENS ITS FIELD | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/horowitz-plays-brahms-concerto-pianist-with-toscanini-and-nbc.html | HOROWITZ PLAYS BRAHMS CONCERTO; Pianist, With Toscanini and NBC Orchestra, Performs for Infantile Paralysis Fund | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/newark-industrial-plant-sold.html | Newark Industrial Plant Sold | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/tip-top-ball-april-13-stony-wold-sanatorium-fete-to-be-held-at.html | TIP TOP BALL APRIL 13; Stony Wold Sanatorium Fete to Be Held at Ambassador | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/bank-group-here-wins-utility-bonds-35000000-oklahoma-gas-electric.html | BANK GROUP HERE WINS UTILITY BONDS; $35,000,000 Oklahoma Gas & Electric Issue Bid In as 2 s by Halsey Stuart | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/stilwell-pleads-for-red-cross-aid-at-red-cross-symbol-of-service.html | STILWELL PLEADS FOR RED CROSS AID; AT RED CROSS 'SYMBOL OF SERVICE LUNCHEON' A Warning Against Let-Down | True | The New York Times | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mr-stimson-to-the-senate.html | MR. STIMSON TO THE SENATE | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/radio-today-tuesday-feb-20-1945.html | RADIO TODAY; TUESDAY, FEB. 20, 1945 | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/honored-by-volunteer-lifesaving-association.html | HONORED BY VOLUNTEER LIFE-SAVING ASSOCIATION | True | The New York Times | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/french-will-confer-with-syria-on-army.html | FRENCH WILL CONFER WITH SYRIA ON ARMY | True | By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/39-received-for-neediest.html | $39 Received for Neediest | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/halsey-warns-us-of-japanese-trick-tells-of-pacific-operations.html | HALSEY WARNS U.S. OF JAPANESE TRICK; TELLS OF PACIFIC OPERATIONS | True | By Sidney Shalett Special To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/two-get-autolite-posts.html | Two Get Auto-Lite Posts | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/books-of-the-times-teaching-as-an-essential-art-he-explores-the-phd.html | Books of the Times; Teaching an Essential Art He Explores the "Ph.D. Racket" | True | By Orville Prescott | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mcquinn-is-tested-further.html | McQuinn Is Tested Further | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/constitution-dispute-panama-paper-asks-return-to-document-of-1904.html | CONSTITUTION DISPUTE; Panama Paper Asks Return to Document of 1904 | True | By Cable To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/ruhr-flak-is-spotty-mt-vernon-flier-says-germans-seemed-to-save.html | RUHR FLAK IS SPOTTY; Mt. Vernon Flier Says Germans Seemed to Save Ammunition | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/hungary-cedes-areas-abandons-rule-over-lands-taken-from-others.html | HUNGARY CEDES AREAS; Abandons Rule Over Lands Taken From Others | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/returns-to-ice-show.html | RETURNS TO ICE SHOW | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/mrs-palfrey-heads-oaks-group.html | Mrs. Palfrey Heads Oaks Group | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/a-harbinger-of-spring.html | A HARBINGER OF SPRING | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/army-to-test-paschal-giants.html | Army to Test Paschal, Giants | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/dr-henry-p-hirsch-excity-physician-74.html | DR. HENRY P. HIRSCH, EX-CITY PHYSICIAN, 74 | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/snead-calls-penalty-stroke.html | Snead Calls Penalty Stroke | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/nlrb-discharges-douds-serves-formal-notice-on-head-of-new-york.html | NLRB DISCHARGES DOUDS; Serves Formal Notice on Head of New York Office | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/hurley-leaves-for-us-envoy-to-china-is-expected-to-report-on.html | HURLEY LEAVES FOR U.S.; Envoy to China Is Expected to Report on Breakdown in Talks | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/more-are-freed-in-the-philippines.html | More Are Freed in the Philippines | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/british-repel-foe-below-mandalay-widen-irrawaddy-bridgehead-and.html | BRITISH REPEL FOE BELOW MANDALAY; Widen Irrawaddy Bridgehead and Seize 2 Burma Villages --Arakan Exit Being Sealed Flanking Threat Pushed | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/push-wmc-job-bill-in-reply-to-stimson-senate-sponsors-of-voluntary.html | PUSH WMC JOB BILL IN REPLY TO STIMSON; Senate Sponsors of 'Voluntary' Plan Are Irked by His Charge of Delay on 'Draft' Measure PUSH WMC JOB BILL IN REPLY TO STIMSON Johnson Not "Impressed" | True | By C.p. Trussell Special To the New York Times. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/enemy-tells-of-blow-in-north.html | Enemy Tells of Blow in North | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/compensation-bill-voted-measure-for-reorganization-of-state.html | COMPENSATION BILL VOTED; Measure for Reorganization of State Division Goes to Dewey | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/us-canada-agree-to-extend-airlines-proposals-add-direct-service-to.html | U.S., CANADA AGREE TO EXTEND AIRLINES; Proposals Add Direct Service to Washington, Chicago, Ottawa, Halifax, Quebec New Routes for Canada | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/doctors-accused-of-bunk-by-mayor-he-turns-on-three-prominent.html | DOCTORS ACCUSED OF 'BUNK' BY MAYOR; He Turns on Three Prominent Speakers at Forum After They Oppose Health Insurance SCOLDS 'PRESSURE GROUP' AMA Is 'Operating to Bring On Socialized Medicine,' He Says --Will Push His Plan Basis of Doctors' Opposition Wants Best Medical Advice | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/moses-joins-foes-of-antibias-bill-park-chief-writes-views-to.html | MOSES JOINS FOES OF ANTI-BIAS BILL; Park Chief Writes Views to Bontecou and Will Be Heard in Albany Today Proskauer for the Bill Will Oppose Amendments | True | Special to THE NEW YORK TIMES. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/elected-to-a-trusteeship-in-franklin-savings-bank.html | Elected to a Trusteeship In Franklin Savings Bank | True | | C1B 664347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/gr-merrell-to-be-envoy-nominated-for-india-post-as-phillips.html | G.R. MERRELL TO BE ENVOY; Nominated for India Post as Phillips Prolongs Stay Here | True | | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/tanks-climb-grades.html | Tanks Climb Grades | True | By John R. Henry of International News Service For the Combined American Press. | C1B 664347 |
| 1945-02-20 | 1945-02-20 | https://www.nytimes.com/1945/02/20/archives/gets-cigaretteswith-a-gun.html | Gets Cigarettes--With a Gun | True | | C1B 664347 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/americans-strike-from-iwo-foxholes-marines-edge-ahead-on-wings-then.html | AMERICANS STRIKE FROM IWO FOXHOLES; Marines Edge Ahead on Wings, Then Beat Off Japanese Night Counter-AttacK | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/the-ballet-russe-opens-new-season-mary-ellen-moylan-dances-the.html | THE BALLET RUSSE OPENS NEW SEASON; Mary Ellen Moylan Dances the Chief Role in Balanchine's 'Ballet Imperial' | True | By John Martin | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/coke-from-captured-reich-mine-shipped-to-luxembourg-plants.html | Coke From Captured Reich Mine Shipped to Luxembourg Plants | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/colonial-life-reports-its-assets-reached-new-high-of-28846307-in.html | COLONIAL LIFE REPORTS; Its Assets Reached New High of $28,846,307 in 1944 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/adult-education-seen-tied-to-past-tenth-century-regulations-hamper.html | ADULT EDUCATION SEEN TIED TO PAST; 'Tenth Century Regulations' Hamper the Program, Dean H.J. Carman Declares | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/8-teams-advance-in-bridge-matches-groups-of-four-enter-knock-out.html | 8 TEAMS ADVANCE IN BRIDGE MATCHES; Groups of Four Enter Knock- out Rounds in Play Here for Reisinger Trophy | True | By Albert H. Morehead | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/venezuela-adheres-to-united-nations.html | VENEZUELA ADHERES TO UNITED NATIONS | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones-one.html | The Texts of the Day's Communiques on Fighting in Various Zones; ONE OBJECTIVE ON IWO IS WRESTED FROM THE JAPANESE BY OUR WARRIORS | True | The New York Times (U.S. Navy), Feb. 21, 1945 | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/four-american-ships-lost-in-philippines.html | FOUR AMERICAN SHIPS LOST IN PHILIPPINES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/g-sandor-at-keyboard-audience-cheers-artist-at-his-recital-in.html | G. SANDOR AT KEYBOARD; Audience Cheers Artist at His Recital in Carnegie Hall | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/portuguese-committee-formed.html | Portuguese Committee Formed | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/rockfeller-asks-peace-action-now-reporting-on-the-progress-of-the.html | ROCKFELLER ASKS PEACE ACTION NOW; REPORTING ON THE PROGRESS OF THE NEW YORK WAR FUND | True | The New York Times | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/dancer-sentenced-in-draft-case.html | Dancer Sentenced in Draft Case | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/city-industry-sees-37-job-increase-prewar-total-to-be-exceeded-by.html | CITY INDUSTRY SEES 37% JOB INCREASE; Pre-War Total to Be Exceeded by 125,651 After Conflict, Poll of 13,630 Concerns Shows | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/stoneham-says-giants-still-rely-on-jurges-as-emergency-player-billy.html | Stoneham Says Giants Still Rely On Jurges as Emergency Player; Billy 'Will Be Around' When Season Starts Despite Contract Objection, Club Owner Predicts on Visit to Lakewood | True | By Roscoe McGowen Special To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/enemy-casualties-on-luzon-at-92000-macarthur-lists-our-losses-at.html | ENEMY CASUALTIES ON LUZON AT 92,000; MacArthur Lists Our Losses at 2,676 Killed, 245 Missing and 10,008 Wounded | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/stettinius-lands-for-mexico-talks-parley-opening-today-poses-test.html | STETTINIUS LANDS FOR MEXICO TALKS; Parley, Opening Today, Poses Test in Fusing Hemisphere Policy With World Security | True | By James B. Reston Special To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/insurance-for-motor-dealers.html | Insurance for Motor Dealers | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/says-conversion-stirs-fear-abroad-us-official-holds-doubt-felt.html | SAYS CONVERSION STIRS FEAR ABROAD; U.S. Official Holds Doubt Felt Economy Can Be Maintained Demanding Big Imports | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/fight-is-renewed-on-price-rollback-coat-and-suit-groups-charge.html | FIGHT IS RENEWED ON PRICE ROLLBACK; Coat and Suit Groups Charge Average Formula Plan of OPA Will Disrupt Business DRESS CUT-OFF HELD FAIR Woolen Mills Plan to Comply --Converters See 'Licensing' Under Program Adopted | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/equity-censures-bennett-his-statement-on-purple-heart-awards-is.html | EQUITY CENSURES BENNETT; His Statement on Purple Heart Awards Is Condemned | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/gifts-to-princeton-assure-new-library.html | GIFTS TO PRINCETON ASSURE NEW LIBRARY | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/democratic-vote-planned-in-brazil-freedom-of-press-and-speech-also.html | DEMOCRATIC VOTE PLANNED IN BRAZIL; Freedom of Press and Speech Also Promised for Presidential Campaign, Expected Soon | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/money.html | MONEY | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/french-honor-americans-1st-army-chief-pins-on-bravery-awards-in.html | FRENCH HONOR AMERICANS; 1st Army Chief Pins On Bravery Awards in Freed Colmar | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/us-warship-becomes-arab-court-in-miniature-for-ibn-sauds-voyage-us.html | U.S. Warship Becomes Arab Court In Miniature for Ibn Saud's Voyage; U.S. WARSHIP TURNS INTO ARABIAN COURT | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/lion-oil-refining-net-profit-of-1464670-reported-for-year.html | LION OIL REFINING; Net Profit of $1,464,670 Reported for Year | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/miss-ruth-feinson-a-bride.html | Miss Ruth Feinson a Bride | True | Special to THE NEW YORK TIMES. | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/this-is-the-adolf-hitlerstrasse-in-cleve.html | THIS IS THE ADOLF HITLERSTRASSE IN CLEVE | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/butter-supply-drops-9-stocks-at-twothirds-of-prewar-volume-wfa.html | BUTTER SUPPLY DROPS 9%; Stocks at Two-thirds of Pre-War Volume, WFA Reports. | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/war-news-summarized.html | War News Summarized | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/ring-at-popular-prices-full-cycle-to-be-presented-at-metropolitan.html | 'RING' AT POPULAR PRICES; Full Cycle to Be Presented at Metropolitan Next Month | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/polish-prince-killed-descendant-of-last-king-dies-in-action-in-west.html | POLISH PRINCE KILLED; Descendant of Last King Dies in Action in West | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/books-of-the-times-japans-cutrate-imperialism.html | Books of the Times; Japan's 'Cut-Rate Imperialism' | True | By Orville Prescott | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/commerce-post-listed-vacant.html | Commerce Post Listed 'Vacant' | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/increase-in-profit-shown-by-loews-net-income-for-year-equal-to-861.html | INCREASE IN PROFIT SHOWN BY LOEWS; Net Income for Year Equal to $8.61 a Share, Against $8.01 in the Preceding Period | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/world-labor-acts-to-win-peace-role-names-policy-committee-to-meet.html | WORLD LABOR ACTS TO WIN PEACE ROLE; Names Policy Committee to Meet in U.S. and Draft Aims for San Francisco Parley | True | By Louis Stark By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/additional-names-of-those-released-from-manila-prisons-the-accusing.html | Additional Names of Those Released From Manila Prisons; THE ACCUSING FINGER POINTS TO A TRAITOR IN MANILA | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/sentencing-is-slated-for-sixcircus-aides.html | SENTENCING IS SLATED FOR SIX-CIRCUS AIDES | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bias-bill-battle-waged-at-hearing-spokesmen-for-churches-labor-and.html | BIAS BILL BATTLE WAGED AT HEARING; Spokesmen for Churches, Labor and Racial Groups Throng the Assembly Chamber | True | By Leo Egan Special To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/smithschaller.html | Smith--Schaller | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/red-cross-fund-drive-movies-seek-to-top-record-of-5500000-made-in.html | RED CROSS FUND DRIVE; Movies Seek to Top Record of $5,500,000 Made in 1944 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/new-shares-sought.html | New Shares Sought | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/news-of-food-new-yorks-grammar-school-pupils-display-definite-likes.html | News of Food; New York's Grammar School Pupils Display Definite Likes for Lunch Dishes | True | By Jane Holt | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bethlehem-steel-acquires-stocks.html | Bethlehem Steel Acquires Stocks | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/policy-banks-sidestep-thrusts-of-la-guardia.html | Policy Banks Sidestep Thrusts of La Guardia | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/meeting-delayed-on-baseball-czar-big-league-committee-defers.html | MEETING DELAYED ON BASEBALL CZAR; Big League Committee Defers Recommendations Till After Maj. Southworth's Funeral | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/propaganda-barrage-fails-enemy-in-italy.html | PROPAGANDA BARRAGE FAILS ENEMY IN ITALY | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/900-forts-blast-nuremberg-yards-big-bombing-blow-hits-nazi-traffic.html | 900 'FORTS BLAST NUREMBERG YARDS; Big Bombing Blow Hits Nazi Traffic Concentration--RAF Batters Dortmund, Berlin | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/title-passes-to-507-fifth-avenue.html | Title Passes to 507 Fifth Avenue | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/rift-is-seen-settled-in-national-tea-co.html | RIFT IS SEEN SETTLED IN NATIONAL TEA CO. | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/harrison-a-mayse-former-official-of-the-canfield-rubber-co-held.html | HARRISON A. MAYSE; Former Official of the Canfield Rubber Co. Held Post 29 Years | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/asks-purple-heart-only-for-battle-wounds-house-bill-sponsor-decries.html | Asks Purple Heart Only for Battle Wounds; House Bill Sponsor Decries Awards to Dogs | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/twilight-of-gods-at-metropolitan-szell-conducts-uncut-score-of.html | 'TWILIGHT OF GODS' AT METROPOLITAN; Szell Conducts Uncut Score of Wagner Opera, Fourth in the Special Cycle | True | By Olin Downes | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/butler-reappointed-by-mayor.html | Butler Reappointed by Mayor | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mrs-ag-raymond-widow-of-contractorfour-of-her-six-sons-in-service.html | MRS. A.G. RAYMOND; Widow of Contractor--Four of Her Six Sons in Service | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/stabilization-plan-offered-for-paper-9point-slate-asked-by-tinker.html | STABILIZATION PLAN OFFERED FOR PAPER; 9-Point Slate Asked by Tinker Outlines War Prisoner Use, WMC and Congress Action FEA EXPORT BAN IS URGED Step Called For on Shipments of Paper Stock on Expected Rise in Demand Here ... | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/briton-advocates-150-export-rise-increase-by-united-kingdom-is.html | BRITON ADVOCATES 150% EXPORT RISE; Increase by United Kingdom Is Needed After War, Aide of Its Treasury Asserts | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/cotton-mills-are-busier-spinning-industry-operated-at-1197-during.html | COTTON MILLS ARE BUSIER; Spinning Industry Operated at 119.7% During January | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/red-cross-official-reports-us-prisoners-are-suffering-severe.html | Red Cross Official Reports U.S. Prisoners Are Suffering Severe Privations in Reich | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/greek-minister-quits-as-pressure-mounts-to-oust-plastiras-and.html | Greek Minister Quits as Pressure Mounts To Oust Plastiras and Reorganize Cabinet | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/shoe-rush-subsides-women-fail-to-continue-the-stampede-of-monday.html | SHOE RUSH SUBSIDES; Women Fail to Continue the Stampede of Monday | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/pratt-art-treasures-willed-to-amherst.html | PRATT ART TREASURES WILLED TO AMHERST | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mrs-bumsteds-plans-will-be-wed-march-17-to-wp-cochran-jr-of-state.html | MRS. BUMSTED'S PLANS; Will Be Wed March 17 to W.P. Cochran Jr. of State Dept. | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/protests-of-poles-backed-by-britain-government-voices-concern-over.html | PROTESTS OF POLES BACKED BY BRITAIN; Government Voices Concern Over Charges of Transfers and Internment by Russia | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/will-head-jersey-utility-eh-werner-elected-to-succeed-late-thomas-r.html | WILL HEAD JERSEY UTILITY; E.H. Werner Elected to Succeed Late Thomas R. Crumley | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/two-blocks-for-mosconi-champion-tops-greenleaf-12528-and-1259-in.html | TWO BLOCKS FOR MOSCONI; Champion Tops Greenleaf, 12528 and 125-9, in Title Cue Play | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/picture-miracle.html | PICTURE MIRACLE | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/business-rentals-above-boom-level-buildings-in-manhattans.html | BUSINESS RENTALS ABOVE BOOM LEVEL; Buildings in Manhattan's Commercial Districts Are Almost Fully Tenanted SURVEYS REVEAL TRENDS Times Square Sector and Plaza Area North of 50th Street Lead Upturn | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/west-shore-gained-invaders-cut-across-iwo-in-bloody-fighting-enemy.html | WEST SHORE GAINED; Invaders Cut Across Iwo in Bloody Fighting-- Enemy Fire Heavy VOLCANO IS CUT OFF Our Ships and Planes Keep Shelling Isle-- Supplies Pour In | True | By Warren Moscow By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bars-and-night-clubs-act-to-comply-with-curfew-many-places-to-open.html | Bars and Night Clubs Act To Comply With Curfew; Many Places to Open Earlier--Enforcement Plans to Be Worked Out in Washington Today--Mayor to Consult Byrnes | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/widdoes-receives-job-as-head-coach-mentor-of-unbeaten-ohio-state.html | WIDDOES RECEIVES JOB AS HEAD COACH; Mentor of Unbeaten Ohio State Eleven Is Promoted From Acting Chief Status | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/san-francisco-bids-friends-keep-out-united-nations-security-talks.html | SAN FRANCISCO BIDS 'FRIENDS' KEEP OUT; United Nations Security Talks Will Test Facilities of WarCrowded City, Says Lapham | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/barnard-students-elect-mary-louise-stewart-chosen-to-head.html | BARNARD STUDENTS ELECT; Mary Louise Stewart Chosen to Head Undergraduate Association | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/gloria-vanderbilt-di-cicco-comes-of-age-will-get-4500000-trust-in-a.html | Gloria Vanderbilt di Cicco Comes of Age; Will Get $4,500,000 Trust in a Few Days | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/dam-to-edit-bar-journal.html | Dam to Edit Bar Journal | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/two-large-factories-sold-in-new-jersey.html | TWO LARGE FACTORIES SOLD IN NEW JERSEY | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/world-congress-urged-union-of-orthodox-rabbis-calls-for-sessions-in.html | WORLD CONGRESS URGED; Union of Orthodox Rabbis Calls for Sessions in August | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/for-service-men-and-women-housing.html | For Service Men and Women; HOUSING | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/rites-for-oumansky-in-moscow.html | Rites for Oumansky in Moscow | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/butcher-accused-on-fake-coupons-bronx-dealer-charged-with.html | BUTCHER ACCUSED ON FAKE COUPONS; Bronx Dealer Charged With Possessing First Counterfeit Meat Stamps in Area FACES GRAND JURY ACTION Retailer Declares He 'Found' Ration Points, Sought More Supplies With Them ... | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/rescued-prisoners-once-residents-here-bronx-women-veteran-of-first.html | Rescued Prisoners Once Residents Here; Bronx Women, Veteran of First World War | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/stassen-accepts-security-duties-will-be-relieved-by-navy-for.html | STASSEN ACCEPTS SECURITY DUTIES; Will Be Relieved by Navy for Conference--Calls Task a Political Liability | True | By Sidney Shalett Special To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mideast-parleys-interest-london-area-believed-likely-to-put-allies-.html | MID-EAST PARLEYS INTEREST LONDON; Area Believed Likely to Put Allies' Cooperation Under Its Severest Strain CHURCHILL WILL REPORT Commons Plans 2-Day Debate on War and Peace Policy-- Confidence Vote Seen ... | True | By Raymond Daniell By Cable To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/pacific-electric-calls-bonds.html | Pacific Electric Calls Bonds | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/warns-on-russian-bonds-treasury-official-says-no-nego-tiations-are.html | WARNS ON RUSSIAN BONDS; Treasury Official Says No Nego- tiations Are Even Planned | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/livingstons-dog-excels-pointer-tarheelia-lucky-strike-stars-in-us.html | LIVINGSTON'S DOG EXCELS; Pointer Tarheelia Lucky Strike Stars in U.S. Field Trials | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/ncaa-group-to-meet-committee-will-consider-proposed-football.html | N.C.A.A. GROUP TO MEET; Rules Committee Will Consider Proposed Football Changes | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/alfred-m-rau-real-estate-executive-here-for-many-years-is-dead-at.html | ALFRED M. RAU; Real Estate Executive Here for Many Years Is Dead at 76 | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/police-to-testify-in-basketball-case-valentine-and-other-officials.html | POLICE TO TESTIFY IN BASKETBALL CASE; Valentine and Other Officials to Appear at Open Hearing in Brooklyn on Friday BRIBE FAILURES ARE CITED Bromberger's Report Reveals Levine, Holzman of C.C.N.Y. Spurned Gamblers' Bids | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/elizabeth-h-bevans-fiancee-of-navy-man.html | ELIZABETH H. BEVANS FIANCEE OF NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/archer-conquers-miller-loser-sub-for-reno-wages-brisk-fight-at.html | ARCHER CONQUERS MILLER; Loser, Sub for Reno, Wages Brisk Fight at Broadway Arena | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/events-today.html | Events Today | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/pacific-relief-talks-end-unrra-delegates-see-new-step-toward-allied.html | PACIFIC RELIEF TALKS END; UNRRA Delegates See New Step Toward Allied Unity | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/clark-griffith-has-fainting-spell.html | Clark Griffith Has Fainting Spell | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/wac-medal-on-display-drawing-of-st-genevieve-of-paris-included-in.html | WAC MEDAL ON DISPLAY; Drawing of St. Genevieve of Paris Included in Exhibition | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/white-house-announcement-of-new-talks-molotoff-says-farewell.html | White House Announcement of New Talks; Molotoff Says Farewell | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/prewar-propaganda-admitted-by-krepper.html | PRE-WAR PROPAGANDA ADMITTED BY KREPPER | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/eccles-proposes-a-speculation-tax-levy-on-gains-in-stocks-and-real.html | ECCLES PROPOSES A SPECULATION TAX; Levy on Gains in Stocks and Real Estate Urged to Fight Inflation After the War NOT UNDER PRICE CONTROL Reserve System Chief Tells Senate Group to Guard the Returning Service Men ... | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/pennsylvania-net-64720431-in-year-gross-operating-revenues-of.html | PENNSYLVANIA NET $64,720,431 IN YEAR; Gross Operating Revenues of $1,010,015,912 Establish Record for System | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/railroad-earnings-chesapeake-ohio.html | RAILROAD EARNINGS; CHESAPEAKE & OHIO | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/books-published-today.html | Books Published Today | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/house-committee-votes-nurse-draft-bill-would-list-all-2045-but.html | House Committee Votes Nurse Draft Bill; Would List All 20-45 but Exempt Married | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/william-ridgway-industrialist-dies-elevator-manufacturer-noted.html | WILLIAM RIDGWAY, INDUSTRIALIST, DIES; Elevator Manufacturer, Noted Presbyterian Layman, Taught Bible Class for 52 Years | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/hoving-gets-7th-term-with-5th-ave-group.html | HOVING GETS 7TH TERM WITH 5TH AVE. GROUP | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mail-to-freed-internees-only-letters-and-postcards-may-be-sent.html | MAIL TO FREED INTERNEES; Only Letters and Postcards May Be Sent Those in Philippines | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/us-share-in-rule-of-italy-to-grow-antolini-expected-to-become.html | U.S. SHARE IN RULE OF ITALY TO GROW; Antolini Expected to Become Co-Chief of Commission Representing Allies | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/has-his-christmas-in-february.html | Has His Christmas in February | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/allies-solidify-middle-east-ties-churchills-and-roosevelts-talks.html | ALLIES SOLIDIFY MIDDLE EAST TIES; Churchill's and Roosevelt's, Talks With Arab Leaders Are Held Individually PRESIDENT VISITED FIRST Details of Discussions Withheld--Parleys Called SecondPhase of Yalta Meeting | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/postwar-planes-sought-by-french.html | POST-WAR PLANES SOUGHT BY FRENCH | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/stock-increase-voted-benson-hedges-to-raise-its-common-to-90000.html | STOCK INCREASE VOTED; Benson & Hedges to Raise Its Common to 90,000 Shares | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/loft-structures-lead-city-trading-goelet-purchases-5-buildings-from.html | LOFT STRUCTURES LEAD CITY TRADING; Goelet Purchases 5 Buildings From Estate--Dwellings Pass Into New Ownerships | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/de-gaulles-attitude-to-roosevelt-draws-fire-from-french-press-some.html | De Gaulle's Attitude to Roosevelt Draws Fire From French Press; Some Papers Say That He Went Too Far in Refusing President's Invitation--More Public Enlightenment Demanded | True | By Harold Callender By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/consuls-of-allies-to-attend-pageant-frenchamerican-fete-friday-to.html | CONSULS OF ALLIES TO ATTEND PAGEANT; French-American Fete Friday to Feature Ethel Barrymore, Boyer and Opera Singers | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/theatre-sold-on-eighth-avenue.html | Theatre Sold on Eighth Avenue | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/downed-british-flier-dies-in-rescue-effort.html | DOWNED BRITISH FLIER DIES IN RESCUE EFFORT | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/patricia-sturm-betrothed.html | Patricia Sturm Betrothed | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/keys-to-job-problems-ywca-pamphlet-advises-women-on-situation.html | KEYS TO JOB PROBLEMS; Y.W.C.A. Pamphlet Advises Women on Situation | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/new-jersey-power-election.html | New Jersey Power Election | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/allies-against-japan.html | ALLIES AGAINST JAPAN | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/for-rail-reorganization-mahaffie-proposes-changes-in-law-to.html | FOR RAIL REORGANIZATION; Mahaffie Proposes Changes in Law to Expedite Action | True | Special to THE NEW YORK TIMES. | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/italian-sailors-invade-newspaper-50-breach-defenses-of-avanti-and.html | ITALIAN SAILORS INVADE NEWSPAPER; 50 Breach Defenses of Avanti and Overturn Chairs--Roman Public Recalls 'Squadrism' | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/25-tax-ceiling-beaten-at-albany-six-republican-senators-join.html | 25% TAX CEILING BEATEN AT ALBANY; Six Republican Senators Join Minority to Make a Tie Vote on Resolution to Congress | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/argentine-flag-raised-with-others-at-mexico-bar.html | Argentine Flag Raised With Others at Mexico Bar | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/sports-today.html | Sports Today | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/topics-of-the-day-in-wall-street-financing-by-quebec-province.html | TOPICS OF THE DAY IN WALL STREET; Financing by Quebec Province | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mrs-fiske-to-be-wed-widow-of-american-raf-hero-betrothed-to-colonel.html | MRS. FISKE TO BE WED; Widow of American RAF Hero Betrothed to Colonel Lawson | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/douds-to-appeal-nlrb-dismissal-regional-director-now-out-will-carry.html | DOUDS TO APPEAL NLRB DISMISSAL; Regional Director, Now Out, Will Carry Case to Civil Service Commission ONE MEMBER PRAISES HIM Board Denies Any Subversive Influences and Asserts His Fitness Is Sole Issue | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/turkish-parliament-to-meet.html | Turkish Parliament to Meet | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/wornham-unit-halted-japanese.html | Wornham Unit Halted Japanese | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/machine-tool-to-buy-bonds.html | Machine Tool to Buy Bonds | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/wounded-are-guests-at-show.html | Wounded Are Guests at Show | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/rise-in-corn-price-sanctioned-by-opa-premium-of-cent-a-bushel-for-a.html | RISE IN CORN PRICE SANCTIONED BY OPA; Premium of Cent a Bushel for All No. 1 Grade to Be Effective on Monday | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/secretarys-error-puts-error-in-stettinius-mouth.html | Secretary's Error Puts Error in Stettinius' Mouth | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/stock-split-sanctioned-dividend-declared-by-united-merchants-and.html | STOCK SPLIT SANCTIONED; Dividend Declared by United Merchants and Manufacturers | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/house-group-passes-bill-to-bar-contract-kickback.html | House Group Passes Bill To Bar Contract Kickback | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mikolajczyk-offers-to-cooperate.html | Mikolajczyk Offers to Cooperate | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/belgian-minister-pleads-for-ships-nations-stability-depends-on.html | BELGIAN MINISTER PLEADS FOR SHIPS; Nation's Stability Depends on Delivery of Available Goods, Kronacker Declares | True | Special to THE NEW YORK TIMES. | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/morgenthau-pays-one-us-debt.html | Morgenthau Pays One U.S. Debt | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/240000-in-war-jobs-may-escape-draft-selective-service-doubles-orig.html | 240,000 IN WAR JOBS MAY ESCAPE DRAFT; Selective Service Doubles Orig- inal Total for Men Under 30, Spokesman Reveals | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/odt-limits-boston-dog-show.html | ODT Limits Boston Dog Show | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/frank-l-boynton-lawyer-headed-the-ophthalmic-hospital-board-20.html | FRANK L. BOYNTON; Lawyer Headed the Ophthalmic Hospital Board 20 Years. | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/second-talk-held-prime-minister-pledges-full-effort-in-parley-at.html | SECOND TALK HELD; Prime Minister Pledges Full Effort in Parley at Egyptian Port EASTERN KINGS CALL Farouk, Haile Selassie and Ibn Saud Visit Western Leaders | True | By Bertram D. Hulen Special To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/colombia-suspends-citizenship.html | Colombia Suspends Citizenship | True | By Cable To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/b-o-certificates-awarded.html | B. & O. Certificates Awarded | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/philharmonic-benefit-march-7.html | Philharmonic Benefit March 7 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/freed-us-men-in-moscow-eight-officers-attend-ballet-and-lunch-with.html | FREED U.S. MEN IN MOSCOW; Eight Officers Attend Ballet and Lunch With Harriman | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/baruch-for-congress-pay-rise.html | Baruch for Congress Pay Rise | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/argentina-presses-reich-on-sums-due-embargoes-german-credits-to.html | ARGENTINA PRESSES REICH ON SUMS DUE; Embargoes German Credits to Collect for U-Boat Damage and Graf Spee Internees | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/fruits-recommended-for-small-gardens.html | FRUITS RECOMMENDED FOR SMALL GARDENS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/topics-of-the-times-numerical-fighting-words.html | Topics of The Times; Numerical Fighting Words | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/metropolitan-life-touches-new-peak-issues-annual-report.html | METROPOLITAN LIFE TOUCHES NEW PEAK; ISSUES ANNUAL REPORT | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/house-felicitates-nimitz.html | House Felicitates Nimitz | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/art-notes.html | Art Notes | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/french-purge-cases-put-at-60000-total.html | FRENCH PURGE CASES PUT AT 60,000 TOTAL | True | By Wireless to the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/100-shipyards-quitting-navy-reveals-it-will-drop-all-but-70-by-july.html | 100 SHIPYARDS QUITTING; Navy Reveals It Will Drop All but 70 by July 1 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/2350000-earned-by-warner-bros-net-for-quarter-is-63-cents-a-common.html | $2,350,000 EARNED BY WARNER BROS.; Net for Quarter Is 63 Cents a Common Share as Against 53 a Year Earlier | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/standley-bids-us-team-with-russia-collaboration-to-provide-big.html | STANDLEY BIDS U.S. TEAM WITH RUSSIA; Collaboration to Provide Big Outlet for Consumer Goods After War Urged | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/restricts-cottons-to-aid-rural-areas-wpb-limits-plan-to-those-who.html | RESTRICTS COTTONS TO AID RURAL AREAS; WPB Limits Plan to Those Who Got Below 20% of '43 Supply —Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/3d-avenue-transit-amends-its-bylaws.html | 3D AVENUE TRANSIT AMENDS ITS BY-LAWS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/clothing-price-tags.html | CLOTHING PRICE TAGS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/terminal-plant-sold-in-brooklyn-investor-gets-e-new-york-ave-parcel.html | TERMINAL PLANT SOLD IN BROOKLYN; Investor Gets E. New York Ave. Parcel for $300,000—Other Deals in the Borough | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/undertone-is-firm-in-wheat-market-reports-of-heavy-government.html | UNDERTONE IS FIRM IN WHEAT MARKET; Reports of Heavy Government Orders for Flour Help in Chicago Trading | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/would-bar-closed-shop-in-texas.html | Would Bar Closed Shop in Texas | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/nuptials-are-held-for-miss-thurston-principals-in-wedding-yesterday.html | NUPTIALS ARE HELD FOR MISS THURSTON; PRINCIPALS IN WEDDING YESTERDAY | True | The New York Times Studio | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/condition-of-reserve-member-banks-in-101-cities-february-14.html | Condition of Reserve Member Banks in 101 Cities February 14 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/utility-seeks-bids-on-50000000-loan-new-york-power-and-light-files.html | UTILITY SEEKS BIDS ON $50,000,000 LOAN; New York Power and Light Files With SEC Plan for First Mortgage Bonds | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/5000-reward-offered-police-seek-information-in-the-slaying-of-carlo.html | $5,000 REWARD OFFERED; Police Seek Information in the Slaying of Carlo Tresca | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/elected-general-manager-of-the-riegel-paper-corp.html | Elected General Manager Of the Riegel Paper Corp. | True | Bachrach | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/war-decorations.html | War Decorations | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/virginia-harrison-becomes-a-bride-wed-to-philip-m-tucker-jr-in.html | VIRGINIA HARRISON BECOMES A BRIDE; Wed to Philip M. Tucker Jr. in Chapel of St. James Church by Rector, Dr. Donegan | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/waldorfastorias-chairman.html | Waldorf-Astoria's Chairman | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/enemy-tank-push-crushed-in-burma-as-our-forces-softened-up-iwo.html | ENEMY TANK PUSH CRUSHED IN BURMA; As Our Forces Softened Up Iwo Island in Preparation for the Present Offensive in the Pacific | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bank-alterations-will-cost-95000.html | BANK ALTERATIONS WILL COST $95,000 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/nazi-artillery-wrecked-us-fighter-pilots-shoot-up-2-gun-trains-for.html | NAZI ARTILLERY WRECKED; U.S. Fighter Pilots Shoot Up 2 Gun Trains for Eastern Front | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bars-writ-to-halt-wmc-labor-draft-federal-court-rejects-cio-plea.html | BARS WRIT TO HALT WMC LABOR DRAFT; Federal Court Rejects CIO Plea for Temporary Stay of New Bedford Move | True | By William M. Blair Special To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/lloyd-george-weak-physicians-report.html | LLOYD GEORGE WEAK, PHYSICIANS REPORT | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/albanian-traitors-shot-two-executed-as-war-criminals-after-trial-in.html | ALBANIAN TRAITORS SHOT; Two Executed as War Criminals After Trial in Tirana | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/gripsholm-due-today-exchange-liner-bringing-1206-repatriates-to.html | GRIPSHOLM DUE TODAY; Exchange Liner Bringing 1,206 Repatriates to United States | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/wood-field-and-stream-rescue-craft-at-show.html | WOOD, FIELD AND STREAM; Rescue Craft at Show | True | By John Rendel | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/us-third-takes-11-places-foe-hits-canadians-in-north-third-and.html | U.S. Third Takes 11 Places; Foe Hits Canadians in North; THIRD AND SEVENTH ARMIES LASH OUT | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/350000-is-sought-by-urban-league.html | $350,000 IS SOUGHT BY URBAN LEAGUE | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/atlas-corp-has-25210176-fund-to-meet-opportunities-after-war-odlum.html | Atlas Corp. Has $25,210,176 Fund To Meet Opportunities After War; Odlum, in Annual Report, Says Management Does Not Know How Market Will Go, but Will Be Ready- -Shares Up $2.9 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/richard-and-lach-in-tie-2-canadians-top-hockey-loop-scorers-with-65.html | RICHARD AND LACH IN TIE; 2 Canadians Top Hockey Loop Scorers With 65 Points Each | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/screen-news-oberon-and-corvin-will-star-at-universal.html | SCREEN NEWS.; Oberon and Corvin Will Star at Universal | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mrs-barber-wins-60-62-beats-miss-hopkins-in-reaching-eastern-tennis.html | MRS. BARBER WINS, 6-0, 6-2; Beats Miss Hopkins in Reaching Eastern Tennis Semi-Finals | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/walter-hampden-returning-tonight-to-enter-hit-comedy.html | WALTER HAMPDEN RETURNING TONIGHT; TO ENTER HIT COMEDY | True | By Sam Zolotow | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/former-athlete-is-prisoner.html | Former Athlete Is Prisoner | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/tells-why-halsey-gave-wrong-guess-as-one-admiral-to-another.html | TELLS WHY HALSEY GAVE 'WRONG' GUESS; AS ONE ADMIRAL TO ANOTHER | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/couple-lose-life-plea-soldier-and-dancer-doomed-for-london-murder.html | COUPLE LOSE LIFE PLEA; Soldier and Dancer, Doomed for London Murder, Fail in Appeal | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/senators-consider-new-job-measure-ignore-roosevelt-group-shunts-may.html | SENATORS CONSIDER NEW JOB MEASURE; IGNORE ROOSEVELT; Group Shunts May Bill Aside After Getting President's Note Urging Enactment 'LABOR DRAFT' IS OMITTED Substitute Aimed at Employers and Would Strengthen WMC's Program | True | By C.p. Trussell Special to the New York Times. | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/pullman-group-honored-supervisors-in-area-cited-for-their-safety.html | PULLMAN GROUP HONORED; Supervisors in Area Cited for Their Safety Record | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/st-johns-prep-five-keeps-title.html | St. John's Prep Five Keeps Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/date-for-associated-gas.html | Date for Associated Gas | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/pattons-men-hit-nazis-in-surprise-one-column-crosses-moselle-at-2.html | PATTON'S MEN HIT NAZIS IN SURPRISE; One Column Crosses Moselle at 2 A.M.--German Officer Calls Capture 'Ridiculous' | True | By Gene Currivan By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/moves-to-prevent-liquor-price-wars-state-authority-asks-power-to.html | MOVES TO PREVENT LIQUOR PRICE WARS; State Authority Asks Power to Prohibit Sales Not Made Under Fair-Trade Pacts | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/emilie-wendel-engaged-navy-nurse-becomes-fiancee-of-lieut-comdr-b-b.html | EMILIE WENDEL ENGAGED; Navy Nurse Becomes Fiancee of Lieut. Comdr. B. Barger | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/new-guatemalan-curbs-decree-penalizes-activities-on-behalf-of.html | NEW GUATEMALAN CURBS; Decree Penalizes Activities on Behalf of Fascists | True | By Cable To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/kress-heads-national-gallery.html | Kress Heads National Gallery | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/tolerance-award-to-kate-smith.html | Tolerance Award to Kate Smith | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/von-kuehlmann-held-berlin-report-says.html | VON KUEHLMANN HELD, BERLIN REPORT SAYS | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/la-salva-beats-pignataro.html | La Salva Beats Pignataro | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/booksauthors.html | Books--Authors | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/paperboard-output-up-09-increase-reported-in-week-compared-with.html | PAPERBOARD OUTPUT UP; 0.9% Increase Reported in Week Compared With Year Ago | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/panama-rubber-exports-rise.html | Panama Rubber Exports Rise | True | By Cable To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/frick-is-optimistic-after-byrnes-talk-discussed-baseballs-problems.html | FRICK IS OPTIMISTIC AFTER BYRNES TALK; DISCUSSED BASEBALL'S PROBLEMS IN WASHINGTON | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/letters-to-the-times-bill-calls-for-education-essential-point-held.html | Letters to The Times; Bill Calls for Education Essential Point Held Overlooked by Critics of Ives-Quinn Measure | True | ROBERT M. BENJAMIN, | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/russians-advance-in-cottbus-sector-german-defenses-fail-to-halt.html | RUSSIANS ADVANCE IN COTTBUS SECTOR; GERMAN DEFENSES FAIL TO HALT RUSSIANS AS THEY ADVANCE ON EASTERN FRONT | True | The New York Times (Sovfoto Radiophoto) | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/morenz-has-shoulder-injury.html | Morenz Has Shoulder Injury | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/emanuel-co-reinstated-sec-restores-registration-of-new-york-company.html | EMANUEL & CO. REINSTATED; SEC Restores Registration of New York Company | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/stocks-make-gains-by-belated-spurt-investment-interest-increases-in.html | STOCKS MAKE GAINS BY BELATED SPURT; Investment Interest Increases in Last Hour and Averages Are All Advanced NEW TOPS ARE RECORDED Profit-Taking Follows Rise at the Opening--Volume of Trading Reduced | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/curtainraiser-in-mexico.html | CURTAIN-RAISER IN MEXICO | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/nicaragua-curbs-travel.html | Nicaragua Curbs Travel | True | By Cable To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/lendlease-help-passes-35-billion-crowley-says-role-of-program-in.html | LEND-LEASE HELP PASSES 35 BILLION; Crowley Says Role of Program in Causing U.S. Shortages Is 'Overstated in False Rumors' | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/corporations-working-capital-set-mark-of-45100000000-in-3d-quarter.html | Corporations' Working Capital Set Mark Of $45,100,000,000 in 3d quarter of '44 | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/tommy-gomez-is-wounded.html | Tommy Gomez Is Wounded | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/the-president-meets-with-his-aides-the-prime-minister-and-three.html | The President Meets With His Aides, the Prime Minister and Three Monarchs in Egypt | True | The New York Times (U.S. Signal Corps) | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/dr-wa-kottman-school-principal-retired-educator-dies-in-his-upper.html | DR. W.A. KOTTMAN, SCHOOL PRINCIPAL; Retired Educator Dies in His Upper Montclair Home at 76--A Masonic Officer | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/paris-hat-styles-reveal-dutch-influence-but-all-exaggeration-in.html | Paris Hat Styles Reveal Dutch Influence But All Exaggeration in Size Is Avoided; A NEW FASHION SEASON OFFICIALLY LAUNCHED | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/modern-museum-shows-living-aids-prefabricated-mechanical-core-for.html | MODERN MUSEUM SHOWS LIVING AIDS; PREFABRICATED 'MECHANICAL CORE' FOR THE POST-WAR HOME | True | By Mary Roche | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/card-party-for-seamen-today.html | Card Party for Seamen Today | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/when-curfew-tolls.html | WHEN CURFEW TOLLS | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/more-cigarettes-promised-for-city-woolley-says-jobbers-told-him.html | MORE CIGARETTES PROMISED FOR CITY; Woolley Says Jobbers Told Him Deliveries This Week Are to Be 'Noticeably Larger' BUT SCARCITY CONTINUES Dealers Forced to Cut 'Ration' of Regular Customers-- Tie-In Sales Investigated | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/the-acropolis-under-fire.html | THE ACROPOLIS UNDER FIRE | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/varese-to-conduct-will-present-choral-program-over-wnyc-tonight.html | VARESE TO CONDUCT; Will Present Choral Program Over WNYC Tonight | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/nyu-and-st-johns-fives-top-alllocal-garden-card-tonight-ccny-and.html | N.Y.U. and St. John's Fives Top All-Local Garden Card Tonight; C.C.N.Y. and Brooklyn College Other Foes in Double-Header-- Schayes, Summer Expected to Provide Exciting Duel | | By Louis Effrat | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/robert-rudie-plays-the-copland-sonata.html | ROBERT RUDIE PLAYS THE COPLAND SONATA | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/no-room-for-both-sides.html | No Room for Both Sides | True | By John Lardner North American Newspaper Alliance. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/capital-music-festival-national-gallery-series-will-offer-american.html | CAPITAL MUSIC FESTIVAL; National Gallery Series Will Offer American Compositions | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/filipino-guerrillas-praised-by-priest.html | FILIPINO GUERRILLAS PRAISED BY PRIEST | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/opa-maps-policing-of-clothing-prices-will-build-up-corps-of-women.html | OPA MAPS 'POLICING' OF CLOTHING PRICES; Will Build Up Corps of Women Cost-Panel Assistants to Watch 'Ceilings' SYSTEM IS DUE IN 60 DAYS Checks on Pre-Ticketing of Cotton Goods to Be Along Lines of Food Control | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/gustloff-loss-put-at-9000.html | Gustloff Loss Put at 9,000 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/marine-sentenced-as-slayer.html | Marine Sentenced as Slayer | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/35000000-issue-on-market-today-oklahoma-gas-and-electric-2-bonds-to.html | $35,000,000 ISSUE ON MARKET TODAY; Oklahoma Gas and Electric 2 Bonds to Retire Similar Amount of 3 Due in '66 ... | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mayor-gets-certificate-members-of-food-advisory-group-present-it-at.html | MAYOR GETS CERTIFICATE; Members of Food Advisory Group Present It at City Hall | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/aau-track-tests-attract-big-fields-heats-necessary-in-600-and.html | A.A.U. TRACK TESTS ATTRACT BIG FIELDS; Heats Necessary in 600 and 1,000--Haegg's Arrival Anticipated by Ferris | True | By William D. Richardson | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/germans-claim-convoy-sinkings.html | Germans Claim Convoy Sinkings | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/named-vice-president-of-johnsmanville-sales.html | Named Vice President Of Johns-Manville Sales | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/70-men-seized-in-raid-quarters-of-continental-bridge-club-invaded.html | 70 MEN SEIZED IN RAID; Quarters of Continental Bridge Club Invaded by Police | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/betsy-a-pifer-affianced.html | Betsy A. Pifer Affianced | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/classes-for-children-4-prekindergarten-centers-to-be-tested-in-six.html | CLASSES FOR CHILDREN, 4; Pre-Kindergarten Centers to Be Tested in Six Schools | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/our-policy-on-weaponsii-ordnance-expert-suggests-special-authority.html | Our Policy on Weapons--II; Ordnance Expert Suggests Special Authority to Study Improvement Ideas of Men in Field | True | By Hanson W. Baldwin | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bus-operators-plan-warworker-tally.html | BUS OPERATORS PLAN WAR-WORKER TALLY | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/demand-deposits-rise-248000000-reserve-board-reports-a-gain-of.html | DEMAND DEPOSITS RISE $248,000,000; Reserve Board Reports a Gain of $23,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/20000-attend-benefit-fashion-show-and-entertainment-aids-israel.html | 20,000 ATTEND BENEFIT; Fashion Show and Entertainment Aids Israel Orphan Asylum | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/fake-officer-sentenced-gets-3-years-for-impersonating-lieutenant.html | FAKE OFFICER SENTENCED; Gets 3 Years for Impersonating Lieutenant Commander | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/two-marines-sentenced-alleged-deserters-plead-guilty-to.html | TWO MARINES SENTENCED; Alleged Deserters Plead Guilty to Stolen-Property Charge | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/mrs-ringrose-dead-was-gibson-model.html | MRS. RINGROSE DEAD; WAS GIBSON MODEL | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/cairo-headlined-a-cigar-to-reveal-churchill-visit.html | Cairo Headlined a Cigar To Reveal Churchill Visit | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/wlb-orders-55c-textile-pay-base-and-bargaining-for-meat-packers-wlb.html | WLB Orders 55c Textile Pay Base And Bargaining for Meat Packers; WLB Orders 55c Textile Pay Base And Bargaining for Meat Packers | True | By Joseph A. Loftus Special To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/french-photographs-on-display.html | French Photographs on Display | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/2500000-issue-filed-interstate-bakeries-to-sell-first-mortgage-4.html | $2,500,000 ISSUE FILED; Interstate Bakeries to Sell First Mortgage 4 % Bonds | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/6-new-rome-papers-ordered-shut-down.html | 6 NEW ROME PAPERS ORDERED SHUT DOWN | True | By Wireless To the New York Times. | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/workstudy-plans-topic-of-inquiry-child-labor-committee-to-make.html | WORK-STUDY PLANS TOPIC OF INQUIRY; Child Labor Committee to Make Survey to Formulate a Post-War Program | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/hansonwalker.html | Hanson--Walker | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/fashions-are-marked-by-new-color-blends.html | FASHIONS ARE MARKED BY NEW COLOR BLENDS | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/nostrike-pledge-voided-for-100000-textile-workers-union-frees.html | NO-STRIKE PLEDGE VOIDED FOR 100,000; Textile Workers Union Frees Workers in 53 Mills to Press Wage Demands FIRST CIO ACTION OF KIND Leader Asserts That 'Political Connivance' Has Caused Loss of Faith in WLB | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/capt-william-hennigar-personnel-official-of-the-navy-department.html | CAPT. WILLIAM HENNIGAR; Personnel Official of the Navy Department Served on Texas | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/hudson-street-parcel-sold-after-75-years.html | Hudson Street Parcel Sold After 75 Years | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bethpage-to-the-skagerrak.html | BETHPAGE TO THE SKAGERRAK | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/goch-almost-won-in-stubborn-fight-nazis-cling-desperately-to.html | GOCH ALMOST WON IN STUBBORN FIGHT; Nazis Cling Desperately to Southern Tip in Bid to Stem Canadian-British Thrust | True | By James MacDonald By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/city-sells-two-vacant-lots.html | City Sells Two Vacant Lots | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/us-warns-coal-company-it-can-force-fair-sales.html | U.S. Warns Coal Company It Can Force 'Fair' Sales | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/charles-w-smith-served-as-the-undersheriff-of-nassau-county-for-30.html | CHARLES W. SMITH; Served as the Under-Sheriff of Nassau County for 30 Years | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/horsecigarette-trade-made.html | Horse-Cigarette Trade Made | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/share-change-voted-at-spalding-meeting.html | SHARE CHANGE VOTED AT SPALDING MEETING | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bonds-and-shares-on-london-market-chinese-loans-and-canadian.html | BONDS AND SHARES ON LONDON MARKET; Chinese Loans and Canadian Pacific and Other Dollar Issues Move Forward | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/2-american-editors-in-turkey.html | 2 American Editors in Turkey | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/patriarch-predicts-capitalist-russia.html | PATRIARCH PREDICTS CAPITALIST RUSSIA | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/frederick-eurich-anthrax-expert-english-physician-consultant-to.html | FREDERICK EURICH, ANTHRAX EXPERT; English Physician, Consultant to Several Hospitals, Dies --Ex-Professor at Leeds | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/marines-charge-over-a-crest-on-iwo-island.html | MARINES CHARGE OVER A CREST ON IWO ISLAND | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/ensign-tirk-rescued-prisoner-since-corregidor-fell-is-in-fair.html | ENSIGN TIRK RESCUED; Prisoner Since Corregidor Fell Is in 'Fair' Condition | True | | C1B 664382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/vast-area-of-ruin-is-left-in-manila-more-damage-is-being-caused-in.html | VAST AREA OF RUIN IS LEFT IN MANILA; More Damage Is Being Caused in Americans' Slow Push at Foe's Last Stronghold | True | By George E. Jones By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/cigarettes-and-truck-stolen.html | Cigarettes and Truck Stolen | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/army-accepts-gumbert-reds-righthander-awaits-call-two-indians-put.html | ARMY ACCEPTS GUMBERT; Reds' Right-Hander Awaits Call --Two Indians Put in 1-A | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/sgt-pearlman-killed-in-france.html | Sgt. Pearlman Killed in France | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/scranton-life-gains-admitted-assets-at-the-yearend-totaled-10932502.html | SCRANTON LIFE GAINS; Admitted Assets at the Year-End Totaled $10,932,502 | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/engineers-receive-metallurgy-awards.html | ENGINEERS RECEIVE METALLURGY AWARDS | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/pope-still-has-slight-fever.html | Pope Still Has Slight Fever | True | By Wireless To the New York Times. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/jobs-for-60000000-forecast-by-ruml-banker-says-employment-goal-can.html | JOBS FOR 60,000,000 FORECAST BY RUML; Banker Says Employment Goal Can and Must Be Attained-- Sees Rise in Living Standard | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/bond-issue-is-sold-by-royal-oak-mich-new-york-city-securities.html | BOND ISSUE IS SOLD BY ROYAL OAK, MICH.; New York City Securities | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/ten-on-georgia-tech-list-notre-dame-and-duke-football-elevens-among.html | TEN ON GEORGIA TECH LIST; Notre Dame and Duke Football Elevens Among 1945 Rivals | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/forrestal-urges-big-navy-for-peace-in-annual-report-he-says-we-and.html | FORRESTAL URGES BIG NAVY FOR PEACE; In Annual Report He Says We and Allies Must Be Able to Rule 'World's Oceans' | True | Special to THE NEW YORK TIMES. | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/radio-today.html | RADIO TODAY | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/french-banker-dies-in-15story-plunge.html | FRENCH BANKER DIES IN 15-STORY PLUNGE | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/capt-kt-reed-100-soldier-of-fortune.html | CAPT. K.T. REED, 100, SOLDIER OF FORTUNE | True | | C1B 664382 |
| 1945-02-21 | 1945-02-21 | https://www.nytimes.com/1945/02/21/archives/michael-dunne-75-shipping-executive.html | MICHAEL DUNNE, 75, SHIPPING EXECUTIVE | True | | C1B 664382 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/may-wheat-165-highest-in-month-buying-of-1000000-bushels-laid-to-a.html | MAY WHEAT $1.65, HIGHEST IN MONTH; Buying of 1,000,000 Bushels Laid to a Leading Mill-- Corn Prices Steady | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wood-field-and-stream-record-for-weisbecker.html | WOOD, FIELD AND STREAM; Record for Weisbecker | True | By John Rendel | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/prospects-gloomy-for-paper-goods-observers-say-civilian-lines-will.html | PROSPECTS GLOOMY FOR PAPER GOODS; Observers Say Civilian Lines Will Be Scarcer Through the Second Quarter | True | Special to THE NEW YORK TIMES. | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/dog-show-is-canceled-in-boston-because-of-adverse-odt-ruling-text.html | Dog Show Is Canceled in Boston Because of Adverse ODT Ruling Text of the Statement | True | By Henry R. Ilsley Special To The New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/roosevelt-called-french-advocate-yalta-decisions-giving-nation.html | ROOSEVELT CALLED FRENCH ADVOCATE; Yalta Decisions Giving Nation Bigger Role Pressed by Him, Paris Hears | True | By Harold Callender By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/manila-prisoners-saved.html | Manila Prisoners Saved | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/toiletry-lines-map-postwar-program-materials-packaging-in-use-in.html | TOILETRY LINES MAP POST-WAR PROGRAM; Materials, Packaging in Use in Peacetime May Be Kept for Period After Conflict | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/hungry-filipinos-fed-by-americans-200000-meals-distributed-in.html | HUNGRY FILIPINOS FED BY AMERICANS; 200,000 Meals Distributed in Manila--Licensed Stores Combat Black Market | True | By George E. Jones By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/dorothy-nickenig-to-wed-bronxville-girl-is-betrothed-to-lieut-john.html | DOROTHY NICKENIG TO WED; Bronxville Girl Is Betrothed to Lieut. John Marty of Navy | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/samuel-goldwyn-in-london.html | Samuel Goldwyn in London | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/brooklyn-house-sold-by-writer-will-durant-got-property-in-1936other.html | BROOKLYN HOUSE SOLD BY WRITER; Will Durant Got Property in 1936--Other Dwellings Conveyed in Borough | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bridal-plans-of-kathryn-fox.html | Bridal Plans of Kathryn Fox | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/4-marrying-clerks-here-dewey-also-approves-measure-to-extend.html | 4 MARRYING CLERKS HERE; Dewey Also Approves Measure to Extend Daylight Saving | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/3-former-premiers-on-trial-in-greece.html | 3 FORMER PREMIERS ON TRIAL IN GREECE | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/15690658-earned-by-public-service-217382-drop-despite-rise-of.html | $15,690,658 EARNED BY PUBLIC SERVICE; $217,382 Drop Despite Rise of $1,018,956 Operating Revenue for Year | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/letters-to-the-times-church-statement-regretted-declaration.html | Letters to The Times; Church Statement Regretted Declaration Addressed to "Big Three" Held to Ignore History | True | MICHAEL WILLIAMS. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bird-thief-on-probation-15yearold-brooklyn-youth-charged-with.html | BIRD THIEF ON PROBATION; 15-Year-Old Brooklyn Youth Charged With Delinquency | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/treaty-exempts-20-articles.html | Treaty Exempts 20 Articles | True | By Cable To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/thomas-a-odonnell-petroleum-leader-74.html | THOMAS A. O'DONNELL, PETROLEUM LEADER, 74 | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/paper-yield-up-32-tons-422-are-collected-in-spite-of-snow-night.html | PAPER YIELD UP 32 TONS; 422 Are Collected in Spite of Snow Night Before | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/eccles-proposal-depresses-stocks-selling-by-nervous-traders-brings.html | ECCLES PROPOSAL DEPRESSES STOCKS; Selling by Nervous Traders Brings an Early Reaction but Close Is Mixed LATE TURNOVER IS HEAVY Metals Group Leads Upturn Which Largely Wipes Out Morning Setbacks | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/col-ej-ostberg-is-dead-wounds-received-in-belgium-feb-2-fatal-to.html | COL. E.J. OSTBERG IS DEAD; Wounds Received in Belgium Feb. 2 Fatal to Glider Officer | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/details-awaited-on-price-rollback-maximum-average-program-for.html | DETAILS AWAITED ON PRICE ROLLBACK; Maximum Average Program for Apparel to Be Studied Before Making Conclusions 2 MEETINGS WEIGH ORDER Suit, Garment Groups Voice New Protests--Protest Also Lodged in Washington | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ariel-excels-in-field-sage-pointer-makes-strong-bid-to-keep-us.html | ARIEL EXCELS IN FIELD; Sage Pointer Makes Strong Bid to Keep U.S. Trials Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/mistaken-identity-a-robert-cole-was-killed-but-not-jersey-womans.html | MISTAKEN IDENTITY; A Robert Cole Was Killed, but Not Jersey Woman's Husband | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/brazil-asks-voice-in-security-group-report-to-mexico-city-parley.html | BRAZIL ASKS VOICE IN SECURITY GROUP; Report to Mexico City Parley Requests More Authority for Smaller Powers Soon | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/our-forces-attacking-the-enemy-from-the-air-on-iwo-and-corregidor.html | Our Forces Attacking the Enemy From the Air on Iwo and Corregidor | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/saarburg-is-taken-pattons-tanks-racing-forth-agin-to-clear-land.html | SAARBURG IS TAKEN; Patton's Tanks Racing Forth Again to Clear Land Between Rivers WIDE GAIN IN NORTH Foe Wilting Under Huge Air Blows--Forbach Entered by U.S. 7th | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/board-of-estimate-rejects-realty-plea-for-more-liberal-store-zoning.html | Board of Estimate Rejects Realty Plea For More Liberal Store Zoning Rules | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/boy-scout-drive-at-400000-mark-1944-income-of-city-councils-put-at.html | BOY SCOUT DRIVE AT $400,000 MARK; 1944 Income of City Councils Put at $527,976 in Report at Annual Meeting WAR SERVICES REVIEWED Increase in Facilities to Care for Many More Boys Is Planned for This Year | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bible-society-sells-house-in-the-bronx.html | BIBLE SOCIETY SELLS HOUSE IN THE BRONX | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/belgium-obsessed-by-fear-of-france-atmosphere-of-distrust-marks.html | BELGIUM OBSESSED BY FEAR OF FRANCE; Atmosphere of Distrust Marks Spaak's Departure for Conference in Paris | True | By David Anderson By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/child-care-subsidy-is-voted-by-the-city.html | CHILD CARE SUBSIDY IS VOTED BY THE CITY | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/lifting-of-racing-ban-must-wait-on-war-and-now-is-not-the-time.html | Lifting of Racing Ban Must Wait on War And Now Is Not the Time, Byrnes Indicates | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/business-world-credit-collections-up-211.html | Business World; Credit Collections Up 2.11% | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/black-hawks-rout-bruins-chicago-fighting-for-playoff-berth-wins-by.html | BLACK HAWKS ROUT BRUINS; Chicago, Fighting for Play-Off Berth, Wins by 5-0 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/new-reports-filed-on-business-rents-realty-men-tell-stephens-no.html | NEW REPORTS FILED ON BUSINESS RENTS; Realty Men Tell Stephens No Store or Office Ceilings Are Needed in City ADMIT MIDTOWN IS FULL But Ask Why Tenants Cannot Move-- Platzker Reports Very Few Vacancies | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/the-screen-two-soviet-films.html | THE SCREEN; Two Soviet Films | True | By Bosley Crowther | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/becomes-an-associate-of-financial-consultants.html | Becomes an Associate Of Financial Consultants | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ccc-buys-214500-tons-sugar.html | CCC Buys 214,500 Tons Sugar | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/screen-news-young-widow-will-have-hayward-as-costar.html | SCREEN NEWS; 'Young Widow' Will Have Hayward as Co-Star | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wf-vosseler-75-grocery-aide-dies-retired-secretary-of-the-rc.html | W.F. VOSSELER, 75, GROCERY AIDE, DIES; Retired Secretary of the R.C. Williams Co. Was a Former Mayor of West Orange | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/india-rations-loincloths.html | India Rations Loincloths | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/fake-coupons-bring-arrest-of-4-butchers.html | FAKE COUPONS BRING ARREST OF 4 BUTCHERS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/war-news-summarized.html | War News Summarized | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/pope-resumes-work.html | Pope Resumes Work | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/irving-berlin-has-song-honoring-filipino-people.html | Irving Berlin Has Song Honoring Filipino People | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/40mile-burmahitchhike-in-vain-for-freeport-man.html | 40-Mile BurmaHitch-Hike In Vain for Freeport Man | True | By Wirless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/arnhem-failure-laid-to-lack-of-weapons.html | ARNHEM FAILURE LAID TO LACK OF WEAPONS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/red-armys-success-is-laid-to-home-unity-in-a-tribute-paid-here-by.html | Red Army's Success Is Laid to Home Unity In a Tribute Paid Here by Gen. Connolly | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/war-worker-killed-in-crash.html | War Worker Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/left-city-post-for-navy-dies-in-pacific-air-crash.html | Left City Post for Navy, Dies in Pacific Air Crash | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/6-b29s-over-japan-tokyo-radio-asserts.html | 6 B-29S OVER JAPAN, TOKYO RADIO ASSERTS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/chesternadworny.html | Chester--Nadworny | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/reserve-bulletin-analyzes-deposits-major-shifts-in-geographical.html | RESERVE BULLETIN ANALYZES DEPOSITS; Major Shifts in Geographical Location of Holdings After the War Held Unlikely | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/john-w-davis-sr-retired-us-judge-jurist-dies-in-hospital-at.html | JOHN W. DAVIS SR., RETIRED U.S. JUDGE; Jurist Dies in Hospital at Norfolk--A Figure in Fox Bankruptcy Scandal | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/the-play-autumn-romance.html | THE PLAY; Autumn Romance | True | By Lewis Nichols | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/hillman-accepts-french-invitation-he-and-other-cio-leaders-will.html | HILLMAN ACCEPTS FRENCH INVITATION; He and Other CIO Leaders Will Confer With Labor Chiefs to Strengthen Ties | True | By Louis Stark By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/de-kovens-piano-brings-925.html | De Koven's Piano Brings $925 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/files-15000000-bonds-province-of-quebec-to-use-2s-in-refinancing-of.html | FILES $15,000,000 BONDS; Province of Quebec to Use 2s in Refinancing of 4 s | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/says-army-hindered-use-of-shell-plants.html | SAYS ARMY HINDERED USE OF SHELL PLANTS | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/fake-officers-sentence.html | Fake Officer's Sentence | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/directing-red-armies-in-their-assault-on-the-reich.html | DIRECTING RED ARMIES IN THEIR ASSAULT ON THE REICH | True | The New York Times (Sovfoto Radiophotos) | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/deal-for-yankees-formally-closed-macphail-takes-charge-with-2250000.html | DEAL FOR YANKEES FORMALLY CLOSED; MacPhail Takes Charge With $2,250,000 Final Payment in Behalf of Syndicate | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/americans-regain-italian-mountain-worst-apennine-ridge-above.html | AMERICANS REGAIN ITALIAN MOUNTAIN; Worst Apennine Ridge Above Pistoia Seized Against Moderate Resistance | True | By Milton Bracker By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/lewarsogden.html | Lewars--Ogden | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/crippenmacintosh.html | Crippen--Macintosh | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/tito-keeps-vatican-envoy-moscatello-informed-he-is-to-stay-as.html | TITO KEEPS VATICAN ENVOY; Moscatello Informed He Is to Stay as Yugoslav Charge | True | By Wireless to the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/priests-phone-call-to-store-reveals-stolen-18000-cached-under-floor.html | Priest's Phone Call to Store Reveals Stolen $18,000 Cached Under Floor Board | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/depressed-ends-life-woman-shoots-herself-with-rifle-bullet-in-hotel.html | DEPRESSED, ENDS LIFE; Woman Shoots Herself With Rifle Bullet in Hotel Room | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/want-a-visiting-judge-3-federal-jurists-ask-outsider-for-van-riper.html | WANT A VISITING JUDGE; 3 Federal Jurists Ask Outsider for Van Riper Trial | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/topics-of-the-day-in-wall-street-railroad-refunding.html | TOPICS OF THE DAY IN WALL STREET; Railroad Refunding | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/parleys-stir-vatican-middle-east-conferences-are-followed-with.html | PARLEYS STIR VATICAN; Middle East Conferences Are Followed With Interest | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/daughter-to-edward-bachmans.html | Daughter to Edward Bachmans | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/makeyourown-display-spring-fabrics-in-prints-colors-exhibited-at.html | MAKE-YOUR-OWN DISPLAY; Spring Fabrics in Prints, Colors Exhibited at Wanamaker's | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/british-tanks-join-mandalay-battle-armor-aids-infantry-in-push-four.html | BRITISH TANKS JOIN MANDALAY BATTLE; Armor Aids Infantry in Push Four Miles South of Bridgehead on Irrawaddy | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/aid-to-bridges-rejected-newspaper-guild-board-refuses-to-back-plea.html | AID TO BRIDGES REJECTED; Newspaper Guild Board Refuses to Back Plea to President | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/utility-stock-deal-gets-sec-sanction-continental-gas-subsidiary-to.html | UTILITY STOCK DEAL GETS SEC SANCTION; Continental Gas Subsidiary to Be Sold to Central Electric for $4,325,000 FLORIDA POWER PROPOSAL Concern Would Transfer Gas Business for $1,210,000 -- Filing by Ogden | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/7031000-goods-lost-in-transit.html | $7,031,000 Goods Lost in Transit | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/camp-shanks-grand-jury-meets.html | Camp Shanks Grand Jury Meets | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bank-notes.html | BANK NOTES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/gordon-group-plays-american-quartets.html | GORDON GROUP PLAYS AMERICAN QUARTETS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/small-area-left-to-foe-in-manila-macarthur-stresses-savage.html | SMALL AREA LEFT TO FOE IN MANILA; MacArthur Stresses 'Savage Barbarism' of Japanese in Their Final Stand | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/more-beer-ships-for-british.html | More Beer Ships for British | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/the-antidiscrimination-bill.html | THE ANTI-DISCRIMINATION BILL | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/1839447-earned-by-coal-concern-lehigh-valleys-profit-for-44-equals.html | $1,839,447 EARNED BY COAL CONCERN; Lehigh Valley's Profit for '44 Equals $8.11 on Preferred, Against $5 Year Before | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/pattons-men-rushing-foe-set-up-a-new-threat-to-the-germans-in-pruem.html | PATTON'S MEN RUSHING FOE; Set Up a New Threat to the Germans in Pruem Pocket | True | By Gene Currivan By Wireless to the New York Times. | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/turkey-believed-preparing-for-war-move-attributed-to-big-threes.html | TURKEY BELIEVED PREPARING FOR WAR; Move Attributed to Big Three's Reported Ban on Neutrals at Peace Conference | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/booksauthors.html | Books--Authors | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/interstate-bakeries-deal-4-per-cent-bonds-to-be-sold-for-redemption.html | INTERSTATE BAKERIES DEAL; 4 Per Cent Bonds to Be Sold for Redemption of 5s | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/churchill-expected-to-force-vote-on-yalta-terms-with-victory-sure.html | Churchill Expected to Force Vote On Yalta Terms With Victory Sure; Members of Parliament Will Be Asked to Submerge Differences for Sake of Unity --'Power Politics' Is Charged | True | By Raymond Daniell By Cable To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/expastor-guilty-in-sabotage-trial-krepper-convicted-by-jury-in.html | EX-PASTOR GUILTY IN SABOTAGE TRIAL; Krepper Convicted by Jury in Newark as an Agent of Nazi Government | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/named-newarks-no-1-citizen.html | Named Newark's No. 1 Citizen | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/roman-gaming-houses-raided.html | Roman Gaming Houses Raided | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/fashions-for-young-displayed-by-lanz-lively-fashions-show-peasant.html | FASHIONS FOR YOUNG DISPLAYED BY LANZ; LIVELY FASHIONS SHOW PEASANT SOURCE | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bonds-and-shares-on-london-market-investment-interest-among-the.html | BONDS AND SHARES ON LONDON MARKET; Investment Interest Among the Industrials Is Active, With Small Price Changes | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/black-market-hit-by-cigarette-raids-state-agents-seize-205000.html | BLACK MARKET HIT BY CIGARETTE RAIDS; State Agents Seize 205,000 Smokes Under Tax Law Here in 'Opening Wedge' Drive | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/twu-row-stops-irt-work-union-to-press-charge-against-two-chronic.html | TWU ROW STOPS IRT WORK; Union to Press Charge Against Two 'Chronic Trouble Makers' | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/shoe-debentures-ready-feb-27.html | Shoe Debentures Ready Feb. 27 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ranger-six-meets-red-wings-tonight-new-yorkers-still-hopeful-of.html | RANGER SIX MEETS RED WINGS TONIGHT; New Yorkers, Still Hopeful of Play-Off Spot, Await Strong Rival on Garden Ice | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/living-cost-index-rose-in-january-labor-bureau-reports-an-increase.html | LIVING COST INDEX ROSE IN JANUARY; Labor Bureau Reports an Increase of 2.7%--27% Over Five-Year Average | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/cio-may-quit-wlb-new-reports-say-labor-meetings-to-fight-wage.html | CIO MAY QUIT WLB, NEW REPORTS SAY; Labor Meetings to Fight Wage Formula Spur Talk That Open Break Is Possible | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/new-danger-seen-to-war-production-scarcity-of-screw-setup-men-wpb.html | NEW DANGER SEEN TO WAR PRODUCTION; Scarcity of Screw Set-Up Men, WPB Warns, Perils Artillery, Mortar, Bomb Programs OPERATIONS PUT AT 60% Also Acts on Appalachian Area to Conserve Gas Resources -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/10-more-for-the-neediest.html | $10 More for the Neediest | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/production-of-oil-rises-to-new-peak-daily-average-output-in-nation.html | PRODUCTION OF OIL RISES TO NEW PEAK; Daily Average Output in Nation Put at 4,780,670 Barrels-- Gasoline Stocks Up | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/russians-condemn-poisoned-rumors-war-and-the-working-class-denies.html | RUSSIANS CONDEMN 'POISONED RUMORS; War and the Working Class Denies Plan to Get Generals to Rule in Berlin | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/music-notes.html | MUSIC NOTES | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/municipal-loans.html | MUNICIPAL LOANS | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/burrs-last-home-soon-to-be-razed.html | BURR'S LAST HOME SOON TO BE RAZED | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/sec-rule-eased-los-angeles-exchange-exempted-from-xl5031-of-basic.html | SEC RULE EASED; Los Angeles Exchange Exempted From X-1503-1 of Basic Law | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/receives-posthumous-award.html | Receives Posthumous Award | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/temperance-m-ps-foiled-by-churchill.html | TEMPERANCE M. P.'S FOILED BY CHURCHILL | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/david-h-law.html | DAVID H. LAW | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/cotton-irregular-in-a-9point-range-close-1-point-off-to-4-points.html | COTTON IRREGULAR IN A 9-POINT RANGE; Close 1 Point Off to 4 Points Up--Distant Months Are Steady on Parity View | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/buys-ecuadorian-concern.html | Buys Ecuadorian Concern | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ask-motor-bureau-as-a-separate-unit.html | ASK MOTOR BUREAU AS A SEPARATE UNIT | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ovation-is-given-to-miss-lawrence-town-hall-audience-applauds-her.html | OVATION IS GIVEN TO MISS LAWRENCE; Town Hall Audience Applauds Her Singing and Courage in an Exacting Program | True | By Noel Straus | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/mrs-barber-gains-final-victor-over-miss-steinbach-in-eastern-tennis.html | MRS. BARBER GAINS FINAL; Victor Over Miss Steinbach in Eastern Tennis, 8-6 and 6-4 | True |  | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/jane-donald-is-wed-to-navy-lieutenant.html | JANE DONALD IS WED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/mrs-robins-dead-womens-leader-founder-of-municipal-league-labor.html | MRS. ROBINS DEAD; WOMEN'S LEADER; Founder of Municipal League, Labor Official, Effected Many Industrial Reforms | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ivesquinn-bill-backed-open-meeting-in-brooklyn-calls-for-its-early.html | IVES-QUINN BILL BACKED; Open Meeting in Brooklyn Calls for Its Early Passage | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/war-said-to-bar-levant-solution-syrianlebanese-conflict-with-french.html | WAR SAID TO BAR LEVANT SOLUTION; Syrian-Lebanese Conflict With French Held Simple to Deal With in Peacetime | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/stock-of-iron-ore-off-30888596-gross-tons-at-us-and-canadian.html | STOCK OF IRON ORE OFF; 30,888,596 Gross Tons at U.S. and Canadian Furnaces Feb. 1 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/army-rank-for-reds-to-be-investigated.html | ARMY RANK FOR REDS TO BE INVESTIGATED | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/drys-lose-georgia-vote-senate-rejects-their-amendment-in-new.html | 'DRYS' LOSE GEORGIA VOTE; Senate Rejects Their Amendment in New Constitution | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/japanese-claim-success-say-marines-have-been-driven-back-with-heavy.html | JAPANESE CLAIM SUCCESS; Say Marines Have Been Driven Back With Heavy Losses | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/arleyn-marigolds-plans-milford-constable-to-be-bride-on-march-16-of.html | ARLEYN MARIGOLD'S PLANS; Milford Constable to Be Bride on March 16 of Horace Handford | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/rise-is-announced-in-short-interest-feb-15-total-on-exchange-is.html | RISE IS ANNOUNCED IN SHORT INTEREST; Feb. 15 Total on Exchange Is 1,580,647 Shares, Against 1,475,441 on Jan. 31 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/steel-strike-shuts-pittsburgh-plant.html | STEEL STRIKE SHUTS PITTSBURGH PLANT | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/foy-recalled-as-krug-aide.html | Foy Recalled as Krug Aide | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/rider-trips-st-francis-wins-on-trenton-court-6049-as-pugliese.html | RIDER TRIPS ST. FRANCIS; Wins on Trenton Court, 60-49, as Pugliese Tosses 20 Points | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/sees-negro-primary-vote-florida-attorney-general-bids-democrats-get.html | SEES NEGRO PRIMARY VOTE; Florida Attorney General Bids Democrats Get Ready | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/process-for-washing-wool.html | Process for Washing Wool | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/costume-jewelry-pleas-for-metal-pigeonholed-pending-wpb-ruling.html | Costume Jewelry Pleas for Metal Pigeonholed Pending WPB Ruling; Action Is Taken by Urgency Committee Here to Await Board Decision on Whether Such Production Will Be Cut | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/money.html | MONEY | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/our-proved-oil-reserves-rise-389079000-barrels.html | Our Proved Oil Reserves Rise 389,079,000 Barrels | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/tennessee-unveils-hull-bust.html | Tennessee Unveils Hull Bust | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/gets-new-hampshires-goat.html | Gets New Hampshire's Goat | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/plainfield-nj-navy-man-safe.html | Plainfield, N.J., Navy Man Safe | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/london-reports-on-bombing-damage.html | LONDON REPORTS ON BOMBING DAMAGE | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/elected-to-directorate-of-fidelity-deposit-co.html | Elected to Directorate Of Fidelity & Deposit Co. | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/foe-holds-on-isle-mortars-mines-block-men-battling-toward-second.html | FOE HOLDS ON ISLE; Mortars, Mines Block Men Battling Toward Second Iwo Airfield U.S. CASUALTIES 3,650 Marines Inch Up Slopes of Volcano--Japanese Counter-Blows Fail | True | By Warren Moscow By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/3-favored-teams-ousted-at-bridge.html | 3 FAVORED TEAMS OUSTED AT BRIDGE | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/in-the-nation-the-relations-of-the-united-states-and-france.html | In The Nation; The Relations of the United States and France | True | By Arthur Krock | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/radio-today.html | RADIO TODAY | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/course-for-child-care-aides.html | Course for Child Care Aides | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/kings-of-the-orient.html | KINGS OF THE ORIENT | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/six-ringling-men-sentenced-to-jail-terms-ranging-from-6-months-to-7.html | SIX RINGLING MEN SENTENCED TO JAIL; Terms Ranging From 6 Months to 7 Years Are Imposed in Sequel to Big Fire IMPRISONMENT IS STAYED Court Grants Delay Unto Two Days After the Show Opens at the Garden | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/la-giconda-given-third-time.html | 'La Giconda' Given Third Time | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/confesses-slashing-9-portraits-at-yale.html | CONFESSES SLASHING 9 PORTRAITS AT YALE | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/german-food-ration-cuf-by-oneeighth-women-said-to-build-berlin.html | German Food Ration Cuf by One-eighth; Women Said to Build Berlin Barricades | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/dorothy-e-vicaji-artist-painted-many-portraits-of-royalty-and.html | DOROTHY E. VICAJI; Artist Painted Many Portraits of Royalty and Society Folk | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/defend-accused-officer-colleagues-and-soldiers-deny-he-encouraged.html | DEFEND ACCUSED OFFICER; Colleagues and Soldiers Deny He Encouraged Pilfering | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/suttermaguire-take-honors.html | Sutter-Maguire Take Honors | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/son-to-capt-and-mrs-c-ely.html | Son to Capt. and Mrs. C. Ely | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/william-murphy-bank-official-75-vice-president-of-the-fifth-avenue.html | WILLIAM MURPHY, BANK OFFICIAL, 75; Vice President of the Fifth Avenue Bank Dies After 55 Years of Service | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/33-shows-to-give-holiday-matinees-gets-feminine-lead.html | 33 SHOWS TO GIVE HOLIDAY MATINEES; GETS FEMININE LEAD | True | By Sam Zolotow | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/marshall-field-plans-up-stockholders-to-vote-feb-26-on-financing.html | MARSHALL FIELD PLANS UP; Stockholders to Vote Feb. 26 on Financing and Charter Change | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/yalta-criticized-by-thomas-group.html | YALTA CRITICIZED BY THOMAS GROUP | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/exchange-seat-sale-proposed.html | Exchange Seat Sale Proposed | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/two-intersectional-trips-yearly-in-mojors-favored-by-stoneham.html | Two Intersectional Trips Yearly In Mojors Favored by Stoneham; Change From Present Three Urged by Giants' Head to Meet Travel Reduction Request -- Manpower Concerns Rickey | True | By James P. Dawson | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/abraham-schiff.html | ABRAHAM SCHIFF | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/doherty-named-library-trustee.html | Doherty Named Library Trustee | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bey-buys-edsel-fords-yacht.html | Bey Buys Edsel Ford's Yacht | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/rocknes-son-joins-marines.html | Rockne's Son Joins Marines | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/art-sale-brings-104310-van-dyck-portrait-bought-by-museum-for-10000.html | ART SALE BRINGS $104,310; Van Dyck Portrait Bought by Museum for $10,000 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bonomi-restores-papers-revokes-suspension-of-six-daily-publications.html | BONOMI RESTORES PAPERS; Revokes Suspension of Six Daily Publications in Rome | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/slim-backing-seen-for-new-tax-plan-proposed-levy-on-speculation.html | SLIM BACKING SEEN FOR NEW TAX PLAN; Proposed Levy on Speculation Viewed as Having Little Support in Congress | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ensign-sanborne-of-waves-fiancee-hofstra-alumna-will-become-the.html | ENSIGN SANBORNE OF WAVES FIANCEE; Hofstra Alumna Will Become the Bride of Flying Officer Geoffrey Taylor, RAF | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/lloyd-george-comfortable.html | Lloyd George 'Comfortable' | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/george-washington-today.html | GEORGE WASHINGTON TODAY | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/li-city-high-keeps-title.html | L.I. City High Keeps Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/rutland-roads-plan-is-submitted-to-icc.html | RUTLAND ROAD'S PLAN IS SUBMITTED TO ICC | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/robert-gair-plans-5000000-bond-issue.html | ROBERT GAIR PLANS $5,000,000 BOND ISSUE | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/three-local-fives-seek-tourney-bids-ccny-st-johns-nyu-in-running.html | THREE LOCAL FIVES SEEK TOURNEY BIDS; C.C.N.Y., St. John's, N.Y.U. in Running for Invitation and N.C.A.A. Events | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/1040-appeal-for-coal.html | 1,040 Appeal for Coal | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/war-declaration-approved.html | War Declaration Approved | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/170-at-emanuel-dinner-children-9-to-15-are-guests-of-its-mens-club.html | 170 AT EMANU-EL DINNER; Children 9 to 15 Are Guests of Its Men's Club Members | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/stimson-denies-arms-will-be-left-in-europe.html | STIMSON DENIES ARMS WILL BE LEFT IN EUROPE | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/balanchine-dance-at-the-city-center-ballet-russe-presents-the.html | BALANCHINE DANCE AT THE CITY CENTER; Ballet Russe Presents the 'Bourgeois Gentilhomme,' With Katcharoff, Krassovska | True | By John Martin | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/automotive-beats-wilson-five-3534-brooklynites-win-on-garden.html | AUTOMOTIVE BEATS WILSON FIVE, 35-34; Brooklynites Win on Garden Court--St. Mary's Defeats West N.Y. Memorial, 42-37 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wallace-meetings-set-alp-announces-speakers-at-four-gatherings-in.html | WALLACE MEETINGS SET; ALP Announces Speakers at Four Gatherings in the City | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/egg-ceilings-cut-again-reductions-in-2month-period-range-from-10-to.html | EGG CEILINGS CUT AGAIN; Reductions in 2-Month Period Range From 10 to 18 Cents | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/novikoff-sold-to-los-angeles.html | Novikoff Sold to Los Angeles | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/dividend-news-albert-frankguenther-law.html | DIVIDEND NEWS; Albert Frank-Guenther Law | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/two-stamford-factories-sold.html | Two Stamford Factories Sold | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/japanese-cabinet-is-shuffled-again-hirose-appointed-premiers-right.html | JAPANESE CABINET IS SHUFFLED AGAIN; Hirose, Appointed Premier's 'Right Hand Man' 2 Weeks Ago, Is Dropped | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/seek-global-basis-for-russias-trade-our-experts-try-to-integrate.html | SEEK GLOBAL BASIS FOR RUSSIA'S TRADE; Our Experts Try to Integrate State-Controlled Economy With Free Enterprise USSR MARKET FOR WORLD Commerce Department Aide Puts Minimum at Half Billion in Early Post-War Years | True | By John H. Crider Special To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/edwin-p-lyon-79-railroad-exaide-publicity-director-for-new-haven.html | EDWIN P. LYON, 79, RAILROAD EX-AIDE; Publicity Director for New Haven Under 7 Presidents Dies in Wallingford, Conn. | True | | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/h-raymond-mason-us-employment-service-head-in-pennsylvania-dies-at.html | H. RAYMOND MASON; U.S. Employment Service Head in Pennsylvania Dies at 48 | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/mittmanbeilinson.html | Mittman--Beilinson | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/films-for-young.html | Films for Young | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/opa-to-seek-women-to-enforce-ceilings.html | OPA TO SEEK WOMEN TO ENFORCE CEILINGS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/desert-victory-producer-now-at-word-in-burma.html | 'Desert Victory' Producer Now at Word in Burma | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/events-today.html | Events Today | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wheat-rates-lowered-schedules-for-imports-from-us-are-cut-by-25.html | WHEAT RATES LOWERED; Schedules for Imports From U.S. Are Cut by 25% | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/fm-broadcasters-fight-higher-band-brief-filed-with-fcc-for.html | FM BROADCASTERS FIGHT HIGHER BAND; Brief Filed With FCC, for Rehearing of Issue, Says ChangeWould Cost Public Millions | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/veteran-of-dday-landing-is-killed-in-luxembourg.html | Veteran of D-Day Landing Is Killed in Luxembourg | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/fred-h-norton.html | FRED H. NORTON | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/state-flight-bill-is-sent-to-dewey-ives-measure-would-put-city-of.html | STATE FLIGHT BILL IS SENT TO DEWEY; Ives Measure Would Put City of New York Under Commerce Department in Aviation | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/builders-buy-li-acreage.html | Builders Buy L.I. Acreage | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/sports-today.html | Sports Today | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/flu-kills-17-in-alaskan-village.html | Flu Kills 17 in Alaskan Village | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/compulsion-added-to-voluntary-bill-for-job-controls-senate-military.html | COMPULSION ADDED TO 'VOLUNTARY' BILL FOR JOB CONTROLS; Senate Military Body's Action on Substitute for May Measure Causes SurpriseREASONS FOR MOVE DIFFERViolators of WMC Rules Would Be Liable to Fines, Jail Under Austin Amendment | True | By C.p. Trussell Special To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/army-nurses-liberated-from-manila-internment-camp.html | ARMY NURSES LIBERATED FROM MANILA INTERNMENT CAMP | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/edifice-named-for-smith-dewey-uses-als-pen.html | Edifice Named for Smith, Dewey Uses 'Al's' Pen | True | Special to THE NEW YORK TIMES. | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/brake-test-drive-to-begin-april-15-fletcher-reports-auto-and.html | BRAKE TEST DRIVE TO BEGIN APRIL 15; Fletcher Reports Auto and Industrial Cooperation in Safety Campaign | True | By Bert Pierce Special To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/mrs-h-carson-flood.html | MRS. H. CARSON FLOOD | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/st-josephs-victor-7649-beats-new-york-cathedral-five-on-court-at.html | ST. JOSEPH'S VICTOR, 76-49; Beats New York Cathedral Five on Court at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/news-of-food-impending-scarcity-of-canned-goods-expected-to.html | News of Food; Impending Scarcity of Canned Goods Expected to Stimulate Home Preserving | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wrigley-stops-making-gum.html | Wrigley Stops Making Gum | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/navy-crushes-fordham-middies-score-12th-basketball-victory-in-row.html | NAVY CRUSHES FORDHAM; Middies Score 12th Basketball Victory in Row, 73-30 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/status-of-tourneys-not-yet-determined.html | STATUS OF TOURNEYS NOT YET DETERMINED | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/jersey-candidates-file.html | Jersey Candidates File | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/george-w-feldman.html | GEORGE W. FELDMAN | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/william-r-wilson-retired-editor-82-member-of-times-staff-for-25.html | WILLIAM R. WILSON, RETIRED EDITOR, 82; Member of Times Staff for 25 Years, Playwright, Producer, 33d Degree Mason, Dies | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/allies-release-rumanians.html | Allies Release Rumanians | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/greenleaf-breaks-even-defeats-mosconi-125118-after-losing-125116-in.html | GREENLEAF BREAKS EVEN; Defeats Mosconi, 125-118, After Losing, 125-116, in Cue Play | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/press-washington-plea-maximum-average-price-plan-condemned-as.html | PRESS WASHINGTON PLEA; Maximum Average Price Plan Condemned as Hardship | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/says-9062-nurses-could-join-army-state-war-council-reports-that.html | SAYS 9,062 NURSES COULD JOIN ARMY; State War Council Reports That This Number in New York Are Available for Duty 'LUXURY' NURSING OPPOSED Appeal Is Made to Doctors to Help Stop This--Labor Laws for Women Are Eased... | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/man-100-tomorrow-urges-a-light-diet.html | MAN, 100 TOMORROW, URGES A LIGHT DIET | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/press-held-keeper-of-bill-of-rights-byron-price-lauds-its-role-in.html | PRESS HELD KEEPER OF BILL OF RIGHTS; Byron Price Lauds Its Role in the Creation of an Independent Nation | True | Special to THE NEW YORK TIMES. | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/the-navynow-and-tomorrow.html | THE NAVY--NOW AND TOMORROW | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/masaryk-to-head-security-group.html | Masaryk to Head Security Group | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wilbur-e-ferguson.html | WILBUR E. FERGUSON | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/dispute-is-put-off-as-interamerican-conference-opened-in-mexico.html | DISPUTE IS PUT OFF; AS INTER-AMERICAN CONFERENCE OPENED IN MEXICO CITY | True | By James B. Reston Special To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/miss-liberty-stirs-1209-on-gripsholm-our-repatriates-get-a-new.html | MISS LIBERTY STIRS 1,209 ON GRIPSHOLM; OUR REPATRIATES GET A NEW OUTLOOK ON LIFE IN NEW YORK'S HARBOR | True | The New York Times (U.S. Navy) | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/knit-goods-mills-to-maintain-quotas-not-to-make-any-changes-in.html | KNIT GOODS MILLS TO MAINTAIN QUOTAS; Not to Make Any Changes in Allotments Despite Dress Industry Pressure | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/committee-to-urge-training-in-arms-court-approves-incorporation-of.html | COMMITTEE TO URGE TRAINING IN ARMS; Court Approves Incorporation of Group Seeking Peacetime Draft of Young Men | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/st-johns-checks-nyu-five-3430-as-local-college-rivals-met-at-the.html | ST. JOHN'S CHECKS N.Y.U. FIVE 34-30; AS LOCAL COLLEGE RIVALS MET AT THE GARDEN LAST NIGHT | True | By Louis Effrat | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/tarchiani-leaves-for-post-in-capital.html | TARCHIANI LEAVES FOR POST IN CAPITAL | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/raf-rocks-worms-in-big-night-blow-town-ahead-of-pattons-men-hit.html | RAF ROCKS WORMS IN BIG NIGHT BLOW; Town Ahead of Patton's Men Hit After New 1,850-Plane U.S. Strike at Nuremberg NAZI CITY'S YARDS RIPPED 3,000-Ton Attack Is Second by Eighth in Two Days Against South Reich Rail Hub | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/will-assist-president-of-perfume-producer.html | Will Assist President Of Perfume Producer | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/lydia-schoepperle-is-bride-in-calcutta.html | LYDIA SCHOEPPERLE IS BRIDE IN CALCUTTA | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/problems-of-peace-discussed.html | Problems of Peace Discussed | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/2-jailed-in-charity-fraud-get-up-to-3-years-for-cigaretteto-soldiers.html | 2 JAILED IN CHARITY FRAUD; Get Up to 3 Years for Cigaretteto-Soldiers Racket | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/new-stock-setup-proposed.html | New Stock Set-Up Proposed | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bonnet-hails-aid-of-us-to-france-the-scenes-of-bitter-struggles-on.html | BONNET HAILS AID OF U.S. TO FRANCE; THE SCENES OF BITTER STRUGGLES ON THE WESTERN FRONT | True | The New York Times (U.S. Army Air Forces) | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/avila-camacho-sees-equality-of-aims-mexican-president-in-speech.html | AVILA CAMACHO SEES EQUALITY OF AIMS; Mexican President in Speech Cites Americas' Role--Has Hopes for Argentina | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/russians-drive-on-9-miles-to-threaten-cottbus-guben-other-advances.html | Russians Drive On 9 Miles To Threaten Cottbus, Guben; Other Advances Reported | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/foes-battle-transport-smashed.html | Foe's Battle Transport Smashed | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wartime-school-for-housewives.html | Wartime School for Housewives | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/philippine-relics-saved-from-enemy-1500000-beyer-collections.html | PHILIPPINE RELICS SAVED FROM ENEMY; $1,500,000 Beyer Collections Suffered Little From Looting by the Japanese | True | By Broadcast To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/omen-of-early-spring-hudson-river-fisherman-also-foresees-heavy.html | OMEN OF EARLY SPRING; Hudson River Fisherman Also Foresees Heavy Shad Run | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/heads-savingsloan-group.html | Heads Savings-Loan Group | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/roosevelt-pledge-to-italy-realized-bread-ration-in-liberated-area.html | ROOSEVELT PLEDGE TO ITALY REALIZED; Bread Ration in Liberated Area Raised From 200 to 300 Grams a Person Daily | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/haegg-whereabouts-still-deep-mystery.html | HAEGG WHEREABOUTS STILL DEEP MYSTERY | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/yugoslavs-recall-exiles-in-egypt-many-who-opposed-tito-fear-to.html | YUGOSLAVS RECALL EXILES IN EGYPT; Many Who Opposed Tito Fear to Return--Some Refuse to Acknowledge Order | True | By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/home-love-called-childs-chief-need-outlets-for-energy-also-are.html | HOME LOVE CALLED CHILD'S CHIEF NEED; Outlets for Energy Also Are Vital, Psychologist Says at Police Training Course | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/harvard-in-2-charles-regattas.html | Harvard in 2 Charles Regattas | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/sudeten-germans-must-go-benes-says-or-czechoslovakia-will-be-torn.html | Sudeten Germans Must Go, Benes Says, Or Czechoslovakia Will Be Torn by Civil War; All Parties to Be in Cabinet | True | By John MacCormac By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/opa-weighs-drop-in-auto-buying-list-only-fire-and-police-services.html | OPA WEIGHS DROP IN AUTO BUYING LIST; Only Fire and Police Services and Physicians Would Be Left of 26 Categories | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/kathryn-klee-gips-engaged-to-marry-columbia-student-fiancee-of.html | KATHRYN KLEE GIPS ENGAGED TO MARRY; Columbia Student Fiancee of Arthur M. Ross Jr., Federal War Research Aide | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/windbreaker-jacket-named-for-eisenhower-is-a-feature-in-spring.html | Windbreaker Jacket Named for Eisenhower Is a Feature in Spring Style Collection | True | By Virginia Pope | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/moffatt-is-feted.html | Moffatt Is Feted | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/japanese-bombed-out-new-zealanders-smash-position-on-bougainville.html | JAPANESE BOMBED OUT; New Zealanders Smash Position on Bougainville Island | True | By Wireless To the New York Times. | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/miss-anderson-a-fiancee-betrothal-of-montclair-girl-to-eugene-j.html | MISS ANDERSON A FIANCEE; Betrothal of Montclair Girl to Eugene J. Trunk Announced | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/and-now-soda-pop-is-scarce.html | And Now Soda Pop Is Scarce | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/books-of-the-times-likened-to-broken-blossoms.html | Books of the Times; Likened to "Broken Blossoms" | True | By Francis Hackett | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/ferryboat-stranded-70-passengers-taken-off-after-mishapcraft-later.html | FERRYBOAT STRANDED; 70 Passengers Taken Off After Mishap--Craft Later Floated | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/marines-hardest-fight-they-enrich-traditions-of-our-forces-despite.html | Marines' Hardest Fight; They Enrich Traditions of Our Forces Despite Grievous Losses on Tiny Iwo | True | By Hanson W. Baldwin | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/parking-lot-sold-on-west-51st-st-plot-through-to-52d-street-in-new.html | PARKING LOT SOLD ON WEST 51ST ST.; Plot Through to 52d Street in New Control--Houses Form Bulk of Other Deals | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/modified-curfew-is-sought-5000-may-lose-jobs-here-centenarian.html | Modified Curfew Is Sought; 5,000 May Lose Jobs Here; CENTENARIAN | True | The New York Times Studio | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/wlb-group-is-alleged-to-condone-strike-atlanta-industry-members.html | WLB Group Is Alleged to Condone Strike; Atlanta Industry Members Assail Rulings | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/medical-men-returning-77-noncombatants-are-due-at-charleston-next.html | MEDICAL MEN RETURNING; 77 Noncombatants Are Due at Charleston Next Month | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/dolls-shoe-fixed-by-gl-abroad.html | Doll's Shoe Fixed by GI Abroad | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/only-one-japanese-taken-so-far-in-attack-on-iwo.html | Only One Japanese Taken So Far in Attack on Iwo | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/books-published-today.html | Books Published Today | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/25-japanese-ships-in-submarine-bag-us-undersea-craft-sink-an-escort.html | 25 JAPANESE SHIPS IN SUBMARINE BAG; U.S. Undersea Craft Sink an Escort Carrier--Raise Total Toll in Pacific to 1,045 | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/more-nurses-commissioned.html | More Nurses Commissioned | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/tax-sentence-recalls-boston-fire.html | Tax Sentence Recalls Boston Fire | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/odt-asks-25-cut-in-baseball-travel-allstar-game-is-off-fate-of.html | ODT ASKS 25% CUT IN BASEBALL TRAVEL; All-Star Game Is Off, Fate of World Series Depends on War Conditions in Fall OTHER SPORTS AFFECTED Some Intersectional Football, Basketball Contests Hit by 'Home-Field' Policy | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; DEVILDOGS FIND THE GOING DIFFICULT ON LITTLE IWO ISLAND | True | The New York Times (U.S. Navy), Feb. 22, 1945 | C1B 664409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/quotation-contest-mark-twain-association-to-give-10-cash-prizes.html | QUOTATION CONTEST; Mark Twain Association to Give 10 Cash Prizes | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/antibias-bill-foes-admit-defeat-by-a-highly-organized-minority.html | Anti-Bias Bill Foes Admit Defeat By 'a Highly Organized Minority'; ANTI-BIAS ACT FOES SAY IT WILL PASS | True | By Leo Egan Special To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/james-r-smith.html | JAMES R. SMITH | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/opa-cuts-allowance-of-sugar-for-canning.html | OPA CUTS ALLOWANCE OF SUGAR FOR CANNING | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/article-4-no-title-de-laval-separator-company-president-dieshad.html | Article 4 -- No Title; De Laval Separator Company President Dies—Had Been With the Firm Since 1907 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/rail-equipment-improved.html | Rail Equipment Improved | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/martin-and-stassen-confer.html | Martin and Stassen Confer | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/article-5-no-title-giant-among-giants.html | Article 5 -- No Title; Giant Among Giants | True | By Arthur Daley | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/plainfield-bank-elects.html | Plainfield Bank Elects | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/goodmanmenagh.html | Goodman--Menagh | True | Special to THE NEW YORK TIMES. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/bar-association-acts-expresses-opposition-to-ivesquinn-bill-by-vote.html | BAR ASSOCIATION ACTS; Expresses Opposition to IvesQuinn Bill by Vote of 129-116 | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/p47-fliers-punish-berchtesgaden-rip-traffic-at-hitlers-hideaway-p47.html | P-47 Fliers Punish Berchtesgaden; Rip Traffic at Hitler's Hideaway; P-47 FLIERS STRIKE AT BERCHTESGADEN | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/free-press-crisis-is-termed-in-past-edwin-l-james-says-club.html | FREE PRESS CRISIS IS TERMED IN PAST; Edwin L. James Says 'Club,' Prepared in Washington Early in War, Is Seen No More CENSORSHIP HEAD PRAISED 500 Teachers Attend First of Eight Lectures in Times Hall Special Course | True | | C1B 664409 |
| 1945-02-22 | 1945-02-22 | https://www.nytimes.com/1945/02/22/archives/marines-find-iwo-a-hilly-tarawa-fiery-ordeal-begins-as-they.html | MARINES FIND IWO A HILLY 'TARAWA'; Fiery Ordeal Begins as They Land--Volcanic Ash, Bleak Weather Hamper Men | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664409 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/basketball-is-spreading-other-nations-asking-for-right-to-print.html | BASKETBALL IS SPREADING; Other Nations Asking for Right to Print Rules of Sport | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/pittsburgh-business-up-twothirds-of-january-drop-recovered-in-two.html | PITTSBURGH BUSINESS UP; Two-thirds of January Drop Recovered in Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/relief-aid-by-spain-viewed-as-possible.html | RELIEF AID BY SPAIN VIEWED AS POSSIBLE | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/burma-lead-mines-seized-by-chinese-bawdwin-properties-are-won.html | BURMA LEAD MINES SEIZED BY CHINESE; Bawdwin Properties Are Won Intact-Namtu Also Falls as Push Imperils Lashio Stiff Fighting in Arakan Foe Gains in Paoking Sector | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/excerpts-from-address-of-secretary-stettinius.html | Excerpts From Address of Secretary Stettinius | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/end-of-censorship-in-americas-urged-us-asks-sister-republics-to.html | END OF CENSORSHIP IN AMERICAS URGED; U.S. Asks Sister Republics to Remove Control Over Press and Radio Messages | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/ruth-ann-bauer-married-father-officiates-at-wedding-here-to-david.html | RUTH ANN BAUER MARRIED; Father Officiates at Wedding Here to David Manners | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/war-memorial-damaged-vandals-also-steal-fixtures-from-mansion-in.html | WAR MEMORIAL DAMAGED; Vandals Also Steal Fixtures From Mansion in Roselle | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/topics-of-the-times-free-and-unhappy-for-value-received-the-doctors.html | Topics of The Times; Free and Unhappy For Value Received The Doctor's Bills Grumblers Nearer Home Liberators' Poor Technique | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/sports-today.html | Sports Today | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/sheriff-to-auction-jersey-golf-course.html | SHERIFF TO AUCTION JERSEY GOLF COURSE | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/tuberculosis-rise-menaces-france-paris-authority-declares-the-death.html | TUBERCULOSIS RISE MENACES FRANCE; Paris Authority Declares the Death Rate From Disease Is Mounting Alarmingly | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/a-new-air-war-record.html | A NEW AIR WAR RECORD | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/american-nations-seek-council-post-js-fears-potential-lobbying-bloc.html | AMERICAN NATIONS SEEK COUNCIL POST; J.S. Fears Potential 'Lobbying Bloc' in World Security Body if Plan Is Adopted | True | By James B. Reston Special To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/sports-of-the-times-short-shots-in-sundry-directions-stop-crowding.html | Sports of the Times; Short Shots in Sundry Directions Stop Crowding, Please Artful Dodger | True | By Arthur Daley | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/raf-disperses-eboats.html | RAF Disperses E-Boats | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/child-to-george-w-pierponts.html | Child to George W. Pierponts | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/volcano-is-seized-marines-inch-ahead-on-rugged-hills-of-iwo.html | VOLCANO IS SEIZED; MARINES INCH AHEAD ON RUGGED HILLS OF IWO | True | By Warren Moscow By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/paper-salvage-increased-navy-stations-save-37940-tons-valued-at.html | PAPER SALVAGE INCREASED; Navy Stations Save 37,940 Tons Valued at $677,860 | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/americans-invade-island-off-luzon-grip-capul-in-san-bernardino.html | AMERICANS INVADE ISLAND OFF LUZON; Grip Capul in San Bernardino Strait to Guard Shipping as Manila Fight Flames BATTLE RAGES IN HOTEL City Hall Reported Won While Guns Shell Intramuros Walls -- Booty Seized in Plain Enemy Pocket Wiped Out Room to Room Fighting | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/to-aid-charities-campaign.html | To Aid Charities Campaign | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/w-homer-thorne-48-newspaper-editor.html | W. HOMER THORNE, 48, NEWSPAPER EDITOR | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-ceilings-set-on-rubber-heels-opa-action-covers-synthetic-types.html | NEW CEILINGS SET ON RUBBER HEELS; OPA Action Covers Synthetic Types at Wholesale and Producer Levels DUAL ORDERS ARE ISSUED Take In Repair Trade Sales, Junior Sizes for New Shoes --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/us-trade-conflict-with-britain-is-seen.html | U.S. TRADE CONFLICT WITH BRITAIN IS SEEN | True | By Cable To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/commodity-prices-up-01-in-the-week-new-wartime-peak-reached-at.html | COMMODITY PRICES UP 0.1% IN THE WEEK; New Wartime Peak Reached at Figure of 105 % of the 1928 Average | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mrs-louis-e-stoddard-polo-players-wife-a-director-of-manhattan.html | MRS. LOUIS E. STODDARD; Polo Player's Wife a Director of Manhattan Music School | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/fighting-is-close-in-manila.html | Fighting Is Close in Manila | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/cochran-to-play-hoppe-here.html | Cochran to Play Hoppe Here | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/business-executives.html | Business Executives! | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/urges-world-pact-for-lowcost-news-mcfarland-tells-the-senate.html | URGES WORLD PACT FOR LOW-COST NEWS; McFarland Tells the Senate Country Must Rise Above 'Third-Rate Press Power' | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/wars-tempo-slowed-european-fronts-nearing-stability-with-main.html | War's Tempo Slowed; European Fronts Nearing Stability, With Main Allied Blows Impending Soviet Salient Widened Main Blow Still Awaited 51 U.S. Divisions Identified | True | By Hanson W. Baldwin | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/opa-explains-ending-of-smallsized-lists.html | OPA EXPLAINS ENDING OF SMALL-SIZED LISTS | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bill-would-stay-housing-evictions-assembly-gets-move-to-defer.html | BILL WOULD STAY HOUSING EVICTIONS; Assembly Gets Move to Defer Ousters for Stuyvesant Plan -- Democrats for Farm Aid | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/3d-over-saar-at-2-points-canadians-circling-calcar-armies-drivee.html | 3d Over Saar at 2 Points; Canadians Circling Calcar; ARMIES DRIVEE FOE BACK ON WEST FRONT | True | By Clifton Daniel By Wireless To the New Yrok Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/dr-baker-is-dead-health-expert-71-noted-woman-physician-saved-many.html | DR. BAKER IS DEAD; HEALTH EXPERT, 71; Noted Woman Physician Saved Many Infant Lives as Head of Child Hygiene Bureau | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/2-factory-buildings-auctioned-in-queens.html | 2 FACTORY BUILDINGS AUCTIONED IN QUEENS | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mulcahy-hopes-to-rejoin-phils.html | Mulcahy Hopes to Rejoin Phils | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/landowska-plays-mozart-concerto-performs-with-philharmonic-virgil.html | LANDOWSKA PLAYS MOZART CONCERTO; Performs With Philharmonic --Virgil Thomson Conducts His Own Symphony | True | By Olin Downes | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/screen-news-universal-and-wanger-in-new-producing-deal.html | SCREEN NEWS; Universal and Wanger in New Producing Deal | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/nutrition-studies-urged-for-schools-report-of-joint-committee-to.html | NUTRITION STUDIES URGED FOR SCHOOLS; Report of Joint Committee to Legislature Outlines Broader Education in Subject FOR STATE RESEARCH AID Dietary Habits Are Stressed as Basis for Physically Strong and Mentally Alert Citizens | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/joins-insurance-board.html | Joins Insurance Board | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/becomes-vice-president-of-cities-service-co.html | Becomes Vice President Of Cities Service Co. | True | Eagle | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/little-steel-pay-must-be-kept-now-wlb-group-says-average-wages.html | 'LITTLE STEEL' PAY MUST BE KEPT NOW, WLB GROUP SAYS; Average Wages Outrun Prices, and Change Means Peril, Public Members Assert A REPORT FOR PRESIDENT Industry Men Uphold Finding as CIO and AFL Members of Board Sharply Dissent Report Sent Through Vinson Comparison With Living Costs Little Steel Pay Must Stay, WLB Group Says Real Wages Called Higher Reconversion Discussed Looks to Higher Standards Some Changes Proposed Limits on WLB Emphasized Substandard Problem "Real" AFL Talks of Peace Pay | True | By Joseph A. Loftus Special To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/red-cross-hampered-in-aiding-prisoners.html | RED CROSS HAMPERED IN AIDING PRISONERS | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/named-social-planning-aide.html | Named Social Planning Aide | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/liquor-supplies-aided-by-holiday.-50000000-gallons-produced-in.html | LIQUOR SUPPLIES AIDED BY HOLIDAY; 50,000,000 Gallons Produced in January or Possibly 325,000,000 'Fifths' | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/news-of-the-stage-11-of-33-attractions-sold-out-at-matinees-equal.html | NEWS OF THE STAGE; 11 of 33 Attractions Sold Out at Matinees, Equal Number Had Standees on Traditional Bonanza Day of the Theatre | True | By Sam Zolotow | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/tries-suicide-at-trial-nazi-charged-with-war-crime-jumps-out-court.html | TRIES SUICIDE AT TRIAL; Nazi, Charged With War Crime, Jumps Out Court Window | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/baseball-leaders-plan-cooperation-manpower-a-greater-problem-than.html | BASEBALL LEADERS PLAN COOPERATION; Manpower a Greater Problem Than Reduction of Travel, Several Emphasize | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-friends-program-bach-schubert-brahms-music-planned-for-next.html | NEW FRIENDS PROGRAM; Bach, Schubert, Brahms Music Planned for Next Season | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/army-frees-chief-in-railway-thefts-battalion-commander-says-he-was.html | ARMY FREES CHIEF IN RAILWAY THEFTS; Battalion Commander Says He Was Not Equal to Job—Gasoline Ring Smashed House-Cleaning Urged Big Fuel Ring Exposed | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mail-for-war-captives-more-than-34683000-pieces-handled-in-geneva.html | MAIL FOR WAR CAPTIVES; More Than 34,683,000 Pieces Handled in Geneva | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/soldier-drowned-in-car-auto-with-veteran-of-sicilian-campaign-dives.html | SOLDIER DROWNED IN CAR; Auto With Veteran of Sicilian Campaign Dives Into Pond | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/us-promises-help-for-the-americas-stettinius-tells-mexico-city.html | U.S. PROMISES HELP FOR THE AMERICAS; Stettinius Tells Mexico City Conferees We Will Aid in Fighting Trade Decline U.S. PROMISES HELP FOR THE AMERICAS Atlantic Charter Reaffirmed Padilla Stresses Living Levels | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/power-production-off-4472298000-kw-noted-in-week-compared-with-week.html | POWER PRODUCTION OFF; 4,472,298,000 Kw. Noted in Week Compared With Week Ago | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; GREAT ALLIED AIR ARMADAS ROAR OVER REICH AS ARMIES PRESS AHEAD | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/troupe-to-tour-in-tosca-new-opera-company-organizing-2-casts-for.html | TROUPE TO TOUR IN 'TOSCA'; New Opera Company Organizing 2 Casts for Road in Fall | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/legislature-quiz-on-pay-rise-killed-bitter-reproaches-heaped-on.html | LEGISLATURE QUIZ ON PAY RISE KILLED; Bitter Reproaches Heaped on Anderson's Head for Queries Declared 'Too Personal' Asked About Time in Session Several Proposals Introduced | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/harbors-bill-is-voted-house-approves-500000000-measure-without.html | HARBORS BILL IS VOTED; House Approves $500,000,000 Measure Without Opposition | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/investors-active-in-housing-deals-tenements-and-private-homes-sold.html | INVESTORS ACTIVE IN HOUSING DEALS; Tenements and Private Homes Sold in Scattered Sections of Manhattan | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/aid-world-peace-truman-urges-us-we-must-cooperate-with-other.html | AID WORLD PEACE, TRUMAN URGES U.S.; We Must Cooperate With Other Nations to Check Aggressors, He Tells Missourians | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/jeanne-therrien-concert.html | Jeanne Therrien Concert | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/miss-brodwins-troth-larchmont-girl-is-engaged-to-david-l-cannold-of.html | MISS BRODWIN'S TROTH; Larchmont Girl Is Engaged to David L. Cannold of Army | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/workers-requisitioned-wmc-calls-for-shifting-of-10-of-10000-in.html | WORKERS REQUISITIONED; WMC Calls for Shifting of 10% of 10,000 in Newark Stores | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/2661-britons-freed-by-russian-advance.html | 2,661 BRITONS FREED BY RUSSIAN ADVANCE | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/casey-clips-dash-record-runs-40-yards-in-47-seconds-in-new-england.html | CASEY CLIPS DASH RECORD; Runs 40 Yards in 4.7 Seconds in New England A.A.U. Meet | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-texts-asked-in-puerto-rico.html | New Texts Asked in Puerto Rico | True | By Cable To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/dividends-up-again-january-payments-rise-15-above-those-for-43.html | DIVIDENDS UP AGAIN; January Payments Rise 1.5% Above Those for '43 Month | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/for-service-men-and-women-housing.html | For Service Men and Women; HOUSING | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/french-nazi-is-doomed-soldier-who-hailed-fuehrer-is-sentenced-in.html | FRENCH NAZI IS DOOMED; Soldier Who Hailed 'Fuehrer' Is Sentenced in Purge. | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/jersey-city-houses-sold-institutions-dispose-of-apartments-and-a.html | JERSEY CITY HOUSES SOLD; Institutions Dispose of Apartments and a Private Dwelling | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/paralysis-group-reports-grants-of-1828859-to-combat-disease-annual.html | Paralysis Group Reports Grants Of $1,828,859 to Combat Disease; Annual Review Says Much Was Learned From 1943 Epidemic--Special Fund of $2,000,000 Set Up for Emergencies | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/the-manpower-bills-are-compared.html | The Manpower Bills Are Compared | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/103-bulgarians-are-executed.html | 103 Bulgarians Are Executed | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/wall-street-unit-jumps-the-gun-in-red-cross-war-fund-drive.html | Wall Street Unit Jumps the Gun In Red Cross War Fund Drive; Pre-Campaign Gifts Account for More Than Half of Quota of $2,700,000--Savings Banks in Lead, Chairman Announces | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/harry-krulewitch-head-of-amsterdam-flour-co-in-produce-exchange-52.html | HARRY KRULEWITCH; Head of Amsterdam Flour Co., in Produce Exchange 52 Years | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/packers-drop-trafton-coach.html | Packers Drop Trafton, Coach | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/our-troops-from-afar-join-city-in-wide-tribute-to-first-president.html | Our Troops From Afar Join City In Wide Tribute to First President; THE THIRTY-FIRST PRESIDENT HONORS THE FIRST | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/school-soccer-match-put-off.html | School Soccer Match Put Off | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/repatriated-civilians-quit-gripsholm-slowly.html | Repatriated Civilians Quit Gripsholm Slowly | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/ranger-six-downs-red-wings-5-to-3-assumes-40-lead-in-opening-period.html | RANGER SIX DOWNS RED WINGS, 5 TO 3; Assumes 4-0 Lead in Opening Period, but Is Extended to Remain Ahead in Final LABRIE CAGES TWO GOALS Mann Also Excels as Victors Keep Alive Play-Off Hopes in Garden Before 13,921 | True | By Joseph C. Nichols. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/far-rockaway-is-first-leads-18team-field-in-school-rifle-meet-on.html | FAR ROCKAWAY IS FIRST; Leads 18-Team Field in School Rifle Meet on 1,080 Total | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bronx-couple-80-killed-by-gas-in-home-as-husband-tries-to-carry.html | Bronx Couple, 80, Killed by Gas in Home As Husband Tries to Carry Wife to Safety | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/argentina-rescinds-curbs-on-shipping-anpa-conference-canceled.html | ARGENTINA RESCINDS CURBS ON SHIPPING; ANPA Conference Canceled | True | By Cable To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/louisb-o-lambert-wed-in-louisiana-cedarhurst-girl-the-bride-of.html | LOUISB O. LAMBERT WED IN LOUISIANA; Cedarhurst Girl the Bride of Lieut. Albion Eaton Jr., Air Forces, in Lake Charles Spitzer--HershenStein Jaros--Levine NEW YORK | True | Special to THE NEW YORK TIMES.Bachrach | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/janet-e-fowler-a-brideelect.html | Janet E. Fowler a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/northrups-sister-freed-justice-gets-manila-word-of-dr-and-mrs.html | NORTHRUP'S SISTER FREED; Justice Gets Manila Word of Dr. and Mrs. Haughwout | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/barbara-winberg-to-wed-teacher-specialist-in-waves-is-fiancee-of.html | BARBARA WINBERG TO WED; Teacher Specialist in Waves Is Fiancee of Capt. P.H. Dalglish | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/miss-mary-raskob-maryland-bride-married-in-centreville-church-by.html | MISS MARY RASKOB MARYLAND BRIDE; Married in Centreville Church by Wilmington Bishop to Capt. W.M. Duffy Jr., Air Forces Tull--de Simone | True | Special to THE NEW YORK TIMES.Bachrach | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/fake-meat-stamps-charged-to-ring.html | FAKE MEAT STAMPS CHARGED TO 'RING' | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/outsiders-win-at-havana-lady-atilania-178-for-2-and-may-sing-107.html | OUTSIDERS WIN AT HAVANA; Lady Atilania, $178 for $2, and May Sing, $107, Show Way | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/flood-victims-being-evacuated-near-cleveland.html | FLOOD VICTIMS BEING EVACUATED NEAR CLEVELAND | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/fliers-who-hit-berchtesaden-didnt-know-hitler-lives-there-hitlers.html | Fliers Who Hit Berchtesaden Didn't know Hitler Lives There; HITLER'S FORTRESS PALACE AS SEEN FROM AMERICAN PLANE | True | By Herbert L. Matthews By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bonds-and-shares-on-london-market-fresh-rise-in-the-giltedge-issues.html | BONDS AND SHARES ON LONDON MARKET; Fresh Rise in the Gilt-Edge Issues Bright Spot in the Day's Sessions | True | By Wireless To the New York Times. | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/rain-in-northland-skiing-centers-dampens-prospects-for-weekend.html | Rain in Northland Skiing Centers Dampens Prospects for Week-End; RIDING TO THE TRAILS AT CRANMORE MOUNTAIN | True | By Frank Elkins | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bataan-hero-works-furlough.html | Bataan Hero Works Furlough | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/gets-high-utility-post.html | Gets High Utility Post | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/popes-condition-unchanged.html | Pope's Condition Unchanged | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/named-to-executive-posts.html | NAMED TO EXECUTIVE POSTS | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/eisenhower-kills-surrender-rumor-tells-stimson-germans-are-not.html | EISENHOWER KILLS SURRENDER RUMOR; Tells Stimson Germans Are Not Giving Up En Masse-- More U.S. Divisions in Line EISENHOWER KILLS SURRENDER RUMOR Supply Problem Overcome Captives Total 1,134,992 | True | By Sidney Shalett Special To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/study-junior-boat-plans-meeting-called-for-wednesday-to-report-on.html | STUDY JUNIOR BOAT PLANS; Meeting Called for Wednesday to Report on New Craft | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/the-gop-at-san-francisco.html | THE G.O.P. AT SAN FRANCISCO | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/senate-group-gets-new-oil-compact-closed-session-hears-davies-and.html | SENATE GROUP GETS NEW OIL COMPACT; Closed Session Hears Davies and Industrialists on the Anglo-American Treaty | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/steels-to-be-retried-as-jurors-disagree.html | STEELS TO BE RETRIED AS JURORS DISAGREE | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/parley-weighs-tobacco-output.html | Parley Weighs Tobacco Output | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/lists-10139513-income-southern-california-edison-reports-gain-for.html | LISTS $10,139,513 INCOME; Southern California Edison Reports Gain for Last Year | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/ny-life-policies-exceed-7-billion-gain-of-304121686-shown-for-last.html | N.Y. LIFE POLICIES EXCEED 7 BILLION; Gain of $304,121,686 Shown for Last Year Despite Dearth of Agents Due to War | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/fifth-army-repels-attacks-by-enemy.html | FIFTH ARMY REPELS ATTACKS BY ENEMY | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/nelson-praises-china-for-work-of-new-wpb.html | NELSON PRAISES CHINA FOR WORK OF NEW WPB | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/french-coal-miners-refuse-sunday-work.html | FRENCH COAL MINERS REFUSE SUNDAY WORK | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/emergency-action-is-taken-on-coal-essentiality-list-being-drawn-by.html | EMERGENCY ACTION IS TAKEN ON COAL; Essentiality List Being Drawn by WPB for Instant Use in Case of Critical Shortage PRIORITY SYSTEM PLANNED Reported Requested by Ickes for Maintenance of Output Vital to Economy Suggested by Ickes Regional Application Planned | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/money.html | MONEY | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/antirussian-rumors.html | ANTI-RUSSIAN RUMORS" | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/house-group-will-look-into-reds-in-army-only-loyal-americans-serve.html | House Group Will Look Into 'Reds' in Army; Only Loyal Americans Serve, Says Stimson | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/demaret-has-subpar-66-tops-golfers-in-preliminary-to-pensacola-open.html | DEMARET HAS SUB-PAR 66; Tops Golfers in Preliminary to Pensacola Open Today | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/andrews-of-dodgers-called.html | Andrews of Dodgers Called | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/antoinette-w-slauson-affianced.html | Antoinette W. Slauson Affianced | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bombs-kill-16-swiss-currie-near-scene.html | Bombs Kill 16 Swiss; Currie Near Scene | True | By Telephone To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/building-owners-reject-navy-plea-refuse-to-furnish-heat-but-war.html | BUILDING OWNERS REJECT NAVY PLEA; Refuse to Furnish Heat, but War Workers Brave Cold and Stay on Jobs ELEVATORS ALSO ARE IDLE Admiral Brinser Orders Aide to File Complaint With City About Realty Men | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/in-the-nation-united-states-delegation-to-san-francisco.html | In The Nation; United States Delegation to San Francisco | True | By Arthur Krock | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/guns-trained-on-trier-third-army-expects-hard-fight-for-heavily-for.html | GUNS TRAINED ON TRIER; Third Army Expects Hard Fight for Heavily Fortified Town | True | By Gene Currivan By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/polish-ministers-to-quit-christian-labor-party-withdraws-from.html | POLISH MINISTERS TO QUIT; Christian Labor Party Withdraws From Arciszewski Cabinet | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/book-critics-to-speak-six-will-describe-their-work-thursday-at.html | BOOK CRITICS TO SPEAK; Six Will Describe Their Work Thursday at Times Hall | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/factory-plans-rise-westchester-and-onondaga-lead-state-outside-ny.html | FACTORY PLANS RISE; Westchester and Onondaga Lead State Outside N.Y. City | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/chicken-shortage-to-get-worse-here-increasing-demands-of-army-will.html | CHICKEN SHORTAGE TO GET WORSE HERE; Increasing Demands of Army Will Mean Sharp Cut for Civilian Use EVEN HOSPITALS PINCHED Embargo Is Due to Last 8 to 10 Weeks to Make Up the Amount Troops Need Helpless to End Black Market Two Chief Reasons Are Given | True | By Charles Grutzner Jr. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/circulation-of-notes-declines-in-england.html | CIRCULATION OF NOTES DECLINES IN ENGLAND | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/morgenthau-a-grandsire-his-first-grandchild-a-girl-is-born-in.html | MORGENTHAU A GRANDSIRE; His First Grandchild, a Girl, Is Born in Minneapolis | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/hell-ship-fugitive-bares-end-of-800-american-on-japanese-vessel.html | HELL SHIP FUGITIVE BARES END OF 800; American on Japanese Vessel Bombed by Us Says Captives Faced Suffocation Anyway | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/fordham-beaten-5334-ram-quintet-is-turned-back-in-mitchel-field.html | FORDHAM BEATEN, 53-34; Ram Quintet Is Turned Back in Mitchel Field Contest | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/things-for-children-to-do-sports-marionette-show-at-the-museums.html | Things for Children to Do; SPORTS MARIONETTE SHOW AT THE MUSEUMS SPECIAL EXHIBIT ZOOS HISTORIC SITES | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/the-fortress-of-iwo.html | THE FORTRESS OF IWO | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/seasonal-farm-workers.html | SEASONAL FARM WORKERS | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/cathedral-five-victor-6957.html | Cathedral Five Victor, 69-57 | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/swiss-plan-tax-exchange-acceptanae-in-blocked-dollars-held-abroad.html | SWISS PLAN TAX EXCHANGE; Acceptanae in Blocked Dollars Held Abroad Is Announced | True | By Telephone To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/full-victory-near-stalin-proclaims-he-puts-nazis-40day-loss-at.html | FULL VICTORY NEAR, STALIN PROCLAIMS; He Puts Nazis' 40-Day Loss at 1,150,000 Men--Koneff Masses on the Neisse FULL VICTORY NEAR, STALIN PROCLAIMS Koneff Widens River Line Swiss Free Interned Americans | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-raincoats-liven-otherwise-drab-days-raincoats-that-brighten-a.html | NEW RAINCOATS LIVEN OTHERWISE DRAB DAYS; RAINCOATS THAT BRIGHTEN A DULL DAY | True | The New York Times Studio | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/10-of-returned-wounded-heroes-receive-medals-during-brief-ceremony.html | 10 of Returned Wounded Heroes Receive Medals During Brief Ceremony at Halloran Hospital; Decorations Earned by 140 of 463 Men Brought Home on Gripsholm but Awards Are Presented to Only a Few Soldiers From Various Parts of City Relate Thrilling Stories of Battle and of Life in Nazi Prison Camps From Near and Far Others Receiving Medals To Be Married Soon Wounded in Several Places Tail Gunner Hit by Flak | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/our-greatest-navy-yard.html | OUR GREATEST NAVY YARD | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/women-to-bury-hatchet-bermuda-suffragists-plan-dual-symbol-at.html | WOMEN TO BURY HATCHET; Bermuda Suffragists Plan Dual Symbol at Tree-Planting | True | By Cable To the New York Times. | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/treasury-invites-tenders.html | Treasury Invites Tenders | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/utility-group-named-protective-body-for-preferred-of-water-concern.html | UTILITY GROUP NAMED; Protective Body for Preferred of Water Concern Approved | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/backs-aubrey-williams-dr-niebuhr-protests-injection-of-religious.html | BACKS AUBREY WILLIAMS; Dr. Niebuhr Protests Injection of Religious Issue in Case | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/majors-to-retain-3-eastwest-trips-no-need-to-cut-intersectional.html | MAJORS TO RETAIN 3 EAST-WEST TRIPS; No Need to Cut Intersectional Visits Found in Washington Conference, Says Frick JOHNSON OF ODT PRAISED Baseball Not Asked to Reduce Travel This Season Beyond Voluntary 25 Per Cent Exhibitions Voluntarily Dropped Pitchers Able to Skip Trips | True | By Roscoe McGowen | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/rail-freight-declines.html | Rail Freight Declines | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/properties-sold-in-westchester-fred-brown-buys-apartment-in.html | PROPERTIES SOLD IN WESTCHESTER; Fred Brown Buys Apartment in Mamaroneck--Several Deals by New York Life | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/roosevelt-visited-italy.html | Roosevelt Visited Italy | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/airlines-mileage-rose-8435-in-1944.html | AIRLINES' MILEAGE ROSE 8,435 IN 1944 | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/at-t-net-income-169856561-in-44-gross-operating-revenues-set-at.html | A.T.& T. NET INCOME $169,856,561 IN '44; Gross Operating Revenues Set at $1,769,705,000, a Record Level NEW SHORT WAVE TESTED Can Be Formed Into Beams to Pierce All Kinds of Weather, Gifford Reveals Aid to Fighting Forces Big Expenditures Loom A.T. & T. NET INCOME $169,856,561 IN '44 $14,393,000 Paid in Taxes | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/envoy-reveals-sanctuary-in-clemenceau-museum.html | Envoy Reveals Sanctuary In Clemenceau Museum | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/books-of-the-times-chief-enemy-found-within-dramatizes-a-peasant.html | Books of the Times; Chief Enemy Found Within Dramatizes a Peasant Revolt | True | By Orville Prescott | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bonds-to-be-retired.html | Bonds to Be Retired | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/lasker-victor-in-chess-beats-seidman-to-aid-in-team-triumph-at.html | LASKER VICTOR IN CHESS; Beats Seidman to Aid in Team Triumph at Marshall Club | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/flood-pumps-allocated-by-wpb.html | Flood Pumps Allocated by WPB | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/letters-to-the-times-greek-terror-is-analyzed-revolt-might-have.html | Letters to The Times; Greek Terror Is Analyzed Revolt Might Have Been Avoided if We Had Aided British Worker Has a Complaint Broader Health Care Urge More Attention Might Be Paid Also Qualitative Aspects Mr. Maverick Puzzles a Soldier | True | ARNOLD WHITRIDGE.MELVIN R. HUTCHINS.ALFRED J. ASGIS.PUZZLED GI. | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/marks-90th-birthday-here.html | Marks 90th Birthday Here | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/argentina-lifts-ban-on-democratic-paper.html | ARGENTINA LIFTS BAN ON DEMOCRATIC PAPER | True | By Cable To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/dr-clothier-praises-yalta-conference.html | DR. CLOTHIER PRAISES YALTA CONFERENCE | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/miss-frances-cooper-former-art-editor-of-american-book-co-once-a.html | MISS FRANCES COOPER; Former Art Editor of American Book Co. Once a Critic | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/american-casualties-increase-to-801162-as-army-navy-report-18982.html | American Casualties Increase to 801,162 As Army, Navy Report 18,982 Rise in Week | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/abel-cary-thomas-warners-excounsel.html | ABEL CARY THOMAS, WARNERS EX-COUNSEL | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/6947677-net-profit-shown-engineer-public-service-earnings-equal-250.html | $6,947,677 NET PROFIT SHOWN; Engineer Public Service Earnings Equal $2.50 a Share | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mosconi-triumphs-twice-defeats-greenleaf-12539-and-12519-in.html | MOSCONI TRIUMPHS TWICE; Defeats Greenleaf, 125-39, and 125-19, in Billiard Series | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/events-today.html | Events Today | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/rolling-mill-co-earns-5065000-americans-1944-consolidated-statement.html | ROLLING MILL CO. EARNS $5,065,000; American's 1944 Consolidated Statement Shows a Total Equal to $1.05 a Share | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/petrillo-ignores-union-bill-hearing-member-of-house-group-asserts.html | PETRILLO IGNORES UNION BILL HEARING; Member of House Group Asserts His Attitude Is 'Defiant'as 'Toward the President'INTERLOCHEN CASE HEARDFCC Head Says It Establishesa Precedent to Bar Speechesand Forums From Radio Bids Congress Curb Petrillo Twofold "Evil" in Union Ban | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/war-work-and-football-too-plan-urged-by-thayer-of-eagles-for.html | 'War Work and Football Too' Plan Urged By Thayer of Eagles for National League | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/stockholder-defined-as-registered-owner.html | STOCKHOLDER DEFINED AS REGISTERED OWNER | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/john-h-gardiner-official-of-price-panel-of-ration-board-in-mount.html | JOHN H. GARDINER; Official of Price Panel of Ration Board in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/seamen-describe-loss-of-convoy-repatriated-merchant-seamen-honored.html | SEAMEN DESCRIBE LOSS OF CONVOY; REPATRIATED MERCHANT SEAMEN HONORED HERE | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/victor-b-woolley-judge-of-federal-circuit-court-of-appeals-for-24.html | VICTOR B. WOOLLEY; Judge of Federal Circuit Court of Appeals for 24 Years | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/heads-british-boy-scouts.html | Heads British Boy Scouts | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/curb-on-speculation-sought-by-treasury.html | CURB ON SPECULATION SOUGHT BY TREASURY | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/night-club-owner-guilty-faces-10-years-for-receiving-loot-in-staten.html | NIGHT CLUB OWNER GUILTY; Faces 10 Years for Receiving Loot in Staten Island Theft | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/air-crew-risks-halved-chances-of-completing-european-tours-jump-to.html | AIR CREW RISKS HALVED; Chances of Completing European Tours Jump to 66 Per Cent | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/radcliffe-offers-500-grants.html | Radcliffe Offers $500 Grants | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/rankin-and-hook-fight-in-house-after-cries-of-communist-liar.html | Rankin and Hook Fight in House After Cries of 'Communist,' 'Liar'; Representative From Michigan Defending CIO-PAC Faces Censure-- Mississippian Says He Struck Because of 'Insult' | True | By William S. White Special To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/elected-vice-presidents-of-unitedwhelan.html | ELECTED VICE PRESIDENTS OF UNITED-WHELAN | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/dough-iwo-to-fall-says-marine-chief-we-will-take-isle-regardless-of.html | DOUGH IWO TO FALL, SAYS MARINE CHIEF; We Will Take Isle Regardless of Cost, Says Holland Smith --D-Day Ordeal Revealed | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/118-press-women-in-congress.html | 118 Press Women in Congress | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/service-test-for-garbark.html | Service Test for Garbark | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/former-bank-aide-killed-in-action-in-belgium.html | Former Bank Aide Killed In Action in Belgium | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/78000000-asked-for-city-planning-la-guardia-for-mayors-puts-postwar.html | $78,000,000 ASKED FOR CITY PLANNING; La Guardia, for Mayors, Puts Post-War Jobs to Senators, Cites His Billion 'Shelf' | True | By John H. Crider Special To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/advertising-news-barton-again-heads-ad-agency-accounts-personnel.html | Advertising News; Barton Again Heads Ad Agency Accounts Personnel | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/ghastly-ruin-lines-iwo-landing-beach-iwo-island-our-marines.html | GHASTLY RUIN LINES IWO LANDING BEACH; Iwo Island: Our Marines Engaging the Japanese in Their Hardest Fight in 168 Years | True | By S/Sgt. David Dempsey Marine Corps Combat Correspondent Distributed By the United Press | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/lieut-tj-kirk-bombardier-navigator-killed-in-action-over-yugoslavia.html | Lieut. T.J. Kirk, Bombardier Navigator, Killed in Action Over Yugoslavia Dec. 23 | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/robinson-favored-to-beat-la-motta-rivals-will-meet-for-fourth-time.html | ROBINSON FAVORED TO BEAT LA MOTTA; Rivals Will Meet for Fourth Time Over Ten-Round Route at the Garden Tonight Ray Has Won 53 of 54 Bouts La Motta Capable Boxer | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/wood-field-and-stream-arctic-painting-accepted.html | WOOD, FIELD AND STREAM; Arctic Painting Accepted | True | By John Rendel | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/baltimore-checks-rover-sextet-64-overcomes-2goal-handicap-on-garden.html | BALTIMORE CHECKS ROVER SEXTET, 6-4; Overcomes 2-Goal Handicap on Garden Ice-- Arrows in Tie With Norwalk, 3-3 Mann Misses Free Shot | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/morgenthau-sees-lasting-coalition-unity-of-the-allied-nations.html | MORGENTHAU SEES LASTING COALITION; Unity of the Allied Nations Guarantees World Peace, Friendship Council Hears | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/manila-hospitals-also-waging-a-war-wounded-and-iii-soldiers-and.html | MANILA HOSPITALS ALSO WAGING A WAR; Wounded and Ill Soldiers and Evacuees Tax Army Relief, Medical Staffs to Utmost | True | By George E. Jones By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/1935-maroons-win-6-to-3-defeats-1932-leafs-in-benefit-at-toronto.html | 1935 MAROONS WIN, 6 TO 3; Defeats 1932 Leafs in Benefit at Toronto Before 13,844 | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/us-peasants-thanked-paris-child-with-new-clotheses-greets-corn-belt.html | U.S. 'PEASANTS' THANKED; Paris Child With New 'Clotheses' Greets Corn Belt Donors | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/2-holiday-shows-by-ballet-russe-troupe-restores-four-dances-to.html | 2 HOLIDAY SHOWS BY BALLET RUSSE; Troupe Restores Four Dances to Repertory at City Center -- Danilova Impresses | True | By John Martin | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/colew-wildrick-corps-aide-in-1918-officer-with-sixth-army-unit-in.html | COL.E.W. WILDRICK, CORPS AIDE IN 1918; Officer With Sixth Army Unit in France Dies in Capital-- Once Ran for Congress | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/eden-gets-university-post.html | Eden Gets University Post | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/palace-for-gis-in-rome-16th-century-edifice-becomes-red-cross-corso.html | PALACE FOR GI'S IN ROME; 16th Century Edifice Becomes Red Cross Corso Club | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/assembly-vote-pins-de-gaulle-on-purge.html | ASSEMBLY VOTE PINS DE GAULLE ON PURGE. | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mayor-promises-sensible-curfew-says-he-intends-to-construe-wmc.html | MAYOR PROMISES 'SENSIBLE' CURFEW; Says He Intends to Construe WMC Order in Keeping With City's Special Conditions | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/becomes-director-of-bank.html | Becomes Director of Bank | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/entertain-1000-children-celebrities-give-4hour-show-at-unity.html | ENTERTAIN 1,000 CHILDREN; Celebrities Give 4-Hour Show at Unity Festival | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/tokyo-spots-b29-scouts-reports-craft-over-big-cities-luzon-fliers.html | TOKYO SPOTS B-29 SCOUTS; Reports Craft Over Big Cities --Luzon Fliers Hit Formosa ADVANCED HEADQUARTERS | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/latest-additions-to-list-of-casualties-as-reported-by-war.html | Latest Additions to List of Casualties as Reported by War Department; Wounded European Area NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/free-press-drive-hailed-british-newspaper-proprietors-pledge-aid-to.html | FREE PRESS DRIVE HAILED; British Newspaper Proprietors Pledge Aid to U.S. Program | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/red-cross-mission-in-poland.html | Red Cross Mission in Poland | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/labor-claims-role-in-shaping-peace-place-at-peace-table-and-in-all.html | LABOR CLAIMS ROLE IN SHAPING PEACE; Place at Peace Table and in All Decisions Demanded-- New World Set-Up Ratified Representation at San Francisco New World Body Assured | True | By Louis Stark By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mail-service-to-belgium-widened.html | Mail Service to Belgium Widened | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/miss-anne-cooke-lists-attendants-she-will-be-wed-march-2-to-lieut.html | MISS ANNE COOKE LISTS ATTENDANTS; She Will Be Wed March 2 to Lieut. David Brewster, Army, Nephew of Admiral Halsey | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/to-address-nj-home-builders.html | To Address N.J. Home Builders | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/booksauthors.html | Books--Authors | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-school-books-ready-for-aachen-allies-print-them-from-texts.html | NEW SCHOOL BOOKS READY FOR AACHEN; Allies Print Them From Texts Germans Used Prior to 1933 --Seek Non-Nazi Teachers | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/french-trade-seen-resting-on-us-aid-bonnet-urges-our-sending-of.html | FRENCH TRADE SEEN RESTING ON U.S. AID; Bonnet Urges Our Sending of 'Indispensable Elements' to Speed Economic Recovery Wider Markets for U.S. | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/ninth-son-to-ask-deferment.html | Ninth Son to Ask Deferment | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/cigarette-raids-studied-attorney-general-gets-reports-of-manhattan.html | CIGARETTE RAIDS STUDIED; Attorney General Gets Reports of Manhattan Investagators | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/radio-today.html | RADIO TODAY | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/lemon-is-extended-to-defeat-schwartz.html | LEMON IS EXTENDED TO DEFEAT SCHWARTZ | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/leftists-protest-rome-press-raid-6000-in-rome-hear-warnings-of.html | LEFTISTS PROTEST ROME PRESS RAID; 6,000 in Rome Hear Warnings of Counter-- Moves--Catholic Paper Lists 'Abuses' All Leftists Represented Church Doors Marked | True | By Wireless to the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/lawrence-whipp-missing-former-organist-at-st-thomas-disappears-in.html | LAWRENCE WHIPP MISSING; Former Organist at St. Thomas' Disappears in Paris | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/world-parley-next-month-plans-action-on-cotton.html | World Parley Next Month Plans Action on Cotton | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/senates-job-bill-aims-at-employer-military-affairs-group-approves.html | SENATE'S JOB BILL AIMS AT EMPLOYER; Military Affairs Group Approves Measure 13-4, but Members Can Oppose It During Debate May Promises Fight Would Control 4-F Farmers Austin Explains Amendment | True | By C.p. Trussell Special to the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/news-of-food-market-prices-this-weekend.html | News of Food; MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/complete-collapse-of-reichsmark-after-the-war-feared-in-london.html | Complete Collapse of Reichsmark After the War Feared in London; COLLAPSE OF MARK FEARED BY LONDON Adds to French Difficulty | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/de-la-cruz-to-pitch-for-reds.html | De La Cruz to Pitch for Reds | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/recital-by-david-zacharin.html | Recital by David Zacharin | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mrs-rudolph-c-culver-realty-mans-widow-active-in-affairs-of.html | MRS. RUDOLPH C. CULVER; Realty Man's Widow Active in Affairs of Episcopal Church | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/curfew-clamped-on-denmark.html | Curfew Clamped on Denmark | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/two-aau-marks-expected-to-fall-sunning-in-track-meet-at-garden.html | TWO A.A.U. MARKS EXPECTED TO FALL; SUNNING IN TRACK MEET AT GARDEN TOMORROW | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/churchill-to-demand-vote-of-confidence.html | CHURCHILL TO DEMAND VOTE OF CONFIDENCE | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-legroux-hats-feature-3-themes-striking-models-are-shown-in.html | NEW LEGROUX HATS FEATURE 3 THEMES; Striking Models Are Shown in Three-Cornered, Tiara and Rolled-Back Brim Shapes Worn on Back of Head Toques Fit Tightly | True | By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-bedford-move-for-job-shift-lags.html | NEW BEDFORD MOVE FOR JOB SHIFT LAGS | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/war-news-summarized.html | War News Summarized | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/books-published-today.html | Books Published Today | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/minneapolis-signs-cubans.html | Minneapolis Signs Cubans | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/more-pullmans-for-army-increase-in-the-next-few-months-is-predicted.html | MORE PULLMANS FOR ARMY; Increase in the Next Few Months Is Predicted by Company | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/munsel-sings-role-of-lucia.html | Munsel Sings Role of Lucia | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/300000-cripples-hired-in-1944.html | 300,000 Cripples Hired in 1944 | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/war-time-changes-worry-wpb.html | War Time Changes Worry WPB | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bank-sells-bronx-properties.html | Bank Sells Bronx Properties | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/miss-mariefrance-hislaire-is-affianced-to-xavier-de-la-chevalerie.html | Miss Marie-France Hislaire Is Affianced To Xavier de la Chevalerie, French Aide | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/ambulance-for-france-bonnet-accepting-gift-expresses-gratitude-to.html | AMBULANCE FOR FRANCE; Bonnet, Accepting Gift, Expresses Gratitude to the U.S. | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/opa-rent-offices-aid-service-men-information-centers-at-military.html | OPA RENT OFFICES AID SERVICE MEN; Information Centers at Military Posts to Guard Families Against 'Gouging' | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/wright-barclay-realty-man-dies-head-of-own-firm-developer-of-4th.html | WRIGHT BARCLAY, REALTY MAN, DIES; Head of Own Firm, Developer of 4th Ave. Properties, Was Kin of City's Early Settlers | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/no-smoking-at-the-circus.html | No Smoking at the Circus | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bank-executive-wins-borough-bond-title.html | BANK EXECUTIVE WINS BOROUGH BOND TITLE | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/rollins-suspended-2-months-by-sec-license-of-companys-st-louis.html | ROLLINS SUSPENDED 2 MONTHS BY SEC; License of Company's St. Louis Manager Also Is Revoked for Fraudulent Deals OUSTING OF 2 IS ORDERED Handling of Methodist Funds for Board of Missions Basis for Action Touches on Rollins' Profit Pair-Off" Transactions ROLLINS SUSPENDED 2 MONTHS BY SEC Explanation by Concern | True | Special to THE NEW YORK TIMES. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bank-transactions-gain-11756466000-reported-for-6day-week-ending.html | BANK TRANSACTIONS GAIN; $11,756,466,000 Reported for 6Day Week Ending Wednesday | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/holiday-closes-markets-trading-to-resume-today-on-exchanges.html | HOLIDAY CLOSES MARKETS; Trading to Resume Today on Exchanges Throughout U.S. | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/attacks-kaisers-profits-woodruff-says-two-plants-have-earned.html | ATTACKS KAISER'S PROFITS; Woodruff Says Two Plants Have Earned $27,274,487 | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/bidault-will-talk-to-eden-on-yalta-french-foreign-minister-is.html | BIDAULT WILL TALK TO EDEN ON YALTA; French Foreign Minister Is Invited to London for Detailed Discussions | True | By Harold Callender By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/lloyd-george-able-to-sit-up.html | Lloyd George Able to Sit Up | True | | C1B 664410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/vast-area-blasted-west-central-and-south-germany-hit-at-rate-of-100.html | VAST AREA BLASTED; West, Central and South Germany Hit at Rate of 100 Tons a Minute 14,000 BOMBS USED More Than 110 Railway Areas Struck-- Lines Cut in 279 Places RAF Carries On at Night 14,000 Bombs Dropped VAST AREA BLASTED BY FIVE AIR FORCES Blow Planned for Weeks 15th and 12th Hit Wide Area | True | By Charles E. Egan By Wireless To the New York Times. | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/mrs-aubrey-rice-sang-many-years-ago-in-light-opera-as-lillian-swain.html | MRS. AUBREY RICE; Sang Many Years Ago in Light Opera as Lillian Swain | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/top-ace-in-south-named.html | Top Ace in South Named | True | | C1B 664410 |
| 1945-02-23 | 1945-02-23 | https://www.nytimes.com/1945/02/23/archives/new-list-of-rescued-manila-prisoners.html | NeW List of Rescued Manila Prisoners | True | | C1B 664410 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/fight-on-job-bills-due-in-conference-senate-leaders-will-expedite.html | FIGHT ON JOB BILLS DUE IN CONFERENCE; Senate Leaders Will Expedite Showdown by Pushing Passage of 'No Draft' Measure Army, Navy Back President Steel Industry Gets "Must" Rating | True | By C.p. Trussell Special To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/impeding-of-trade-charged-to-french-accusation-is-aimed-at-supply.html | IMPEDING OF TRADE CHARGED TO FRENCH; Accusation Is Aimed at Supply Council by Exporters--Also Call Terms Unwarranted IMPEDING OF TRADE CHARGED TO FRENCH | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/arguments-set-in-rail-suit.html | Arguments Set in Rail Suit | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/6000-planes-tear-at-nazi-railyards-25-centers-are-blasted-in.html | 6,000 PLANES TEAR AT NAZI RAILYARDS; 25 Centers Are Blasted in Strikes Ranging From North Italy to Reich Capital 300 Tanks Destroyed No Aerial Opposition Berlin Battered Again | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/state-banking-affairs-dissolutions-of-credit-union-and-bank.html | STATE BANKING AFFAIRS; Dissolutions of Credit Union and Bank Announced | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/support-pledged-in-red-cross-drive-planning-labormanagement-drive.html | SUPPORT PLEDGED IN RED CROSS DRIVE; PLANNING LABOR-MANAGEMENT DRIVE FOR RED CROSS FUND | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/soviet-officer-talks-to-berlin-city-hall.html | SOVIET OFFICER TALKS TO BERLIN CITY HALL | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/lumber-production-off-98-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 9.8% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/w-cooper-is-accepted-card-catcher-passes-army-test-byrnes-browns.html | W. COOPER IS ACCEPTED; Card Catcher Passes Army Test -- Byrnes, Browns, Rejected | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/stuyvesant-town-relocates-families.html | STUYVESANT TOWN RELOCATES FAMILIES | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/miss-peggy-batt-wed-in-nashville-daughter-of-montclair-mayor-is.html | MISS PEGGY BATT WED IN NASHVILLE; Daughter of Montclair Mayor Is Married to Lieut. Solon Palmer Jr. of the Army Duncan--Tenney | True | Special to THE NEW YORK TIMES.Bachrach | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/to-brighten-late-winter-days.html | TO BRIGHTEN LATE WINTER DAYS | True | The New York Times Studio | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/4-dogs-fail-in-field-trial-lead-of-tarheelia-lucky-strike-and-ariel.html | 4 DOGS FAIL IN FIELD TRIAL; Lead of Tarheelia Lucky Strike and Ariel Not Threatened | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/savannah-utility-sold-electric-and-power-company-is-bought-by.html | SAVANNAH UTILITY SOLD; Electric and Power Company Is Bought by Donner Estates | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/kills-himself-with-shotgun.html | Kills Himself With Shotgun | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/derby-at-newmarket-june-9.html | Derby at Newmarket June 9 | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/ski-slopes-and-trails-discussing-a-wartime-job-and-postwar-plans.html | SKI SLOPES AND TRAILS; DISCUSSING A WARTIME JOB AND POST-WAR PLANS | True | By Frank Elkins Special To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/georgine-a-hill-fiancee-engaged-to-pfc-john-mendillo-army-medical.html | GEORGINE A. HILL FIANCEE; Engaged to Pfc. John Mendillo, Army Medical Student Son to Rev. and Mrs. G.W. Smith | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/juelich-captured-dueren-also-is-stormed-as-two-armies-gain-one-to.html | JUELICH CAPTURED; Dueren Also Is Stormed as Two Armies Gain One to Two Miles 8 TOWNS ARE WON 3d Narrows Pruem Gap, Crosses Saar Again-7th Nears Saarbruecken Fight Into Rhineland Plain Ninth Captured Five Towns BRIDGEHEADS WON OVER ROER RIVER | True | By Clifton Daniel By Wirelss To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/brooklyn-matmen-win-2313.html | Brooklyn Matmen Win, 23-13 | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/notes.html | Notes | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/medical-patents-prominent-on-list-of-the-481-issued-in-current-week.html | Medical Patents Prominent on List Of the 481 Issued in Current Week; Improved Processes for Getting Vitamins, Better Invisible Spectacles and Blood Plasma Separator Described NEWS OF PATENTS Invisible Glasses Improved To Separate Plasmas Unusual Gadgets of the Week | True | From a Staff Correspondent | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/takes-issue-with-opa-rent-group-asserts-only-a-few-owners-violate.html | TAKES ISSUE WITH OPA; Rent Group Asserts Only a Few Owners Violate Rules | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/crawford-returns-to-bruins.html | Crawford Returns to Bruins | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/senate-bungle.html | SENATE BUNGLE | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/more-supplies-for-russia-by-raymond-daniell.html | More Supplies for Russia; By RAYMOND DANIELL | True | By Wireless To the New York Times. | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/speedy-army-five-plays-nyu-today-violets-face-big-chance-at-west.html | SPEEDY ARMY FIVE PLAYS N.Y.U. TODAY; Violets Face Big Chance at West Point--L. I. U. Clashes With Brooklyn College | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/guamhawaii-cable-open-first-message-congratulates-us-signal-corps.html | GUAM-HAWAII CABLE OPEN; First Message Congratulates U.S. Signal Corps on Repairs | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/alexei-tolstoy-62-noted-author-dies-russian-writer-renounced-his.html | ALEXEI TOLSTOY, 62 NOTED AUTHOR, DIES; Russian Writer Renounced His Title After Revolution and Became Defender of Stalin Apologized to Government Took on Propaganda Role | True | The New York Times (Sovfoto), 1941 | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/15-more-to-neediest-cases.html | $15 More to Neediest Cases | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/strike-delays-b29-parts-walkout-of-11200-in-detroit-follows.html | STRIKE DELAYS B-29 PARTS; Walkout of 11,200 in Detroit Follows Discharge of Seven | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/elastic-stop-nut-reelects-officers.html | ELASTIC STOP NUT RE-ELECTS OFFICERS | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/hookrankin-dispute-is-renewed-by-smith.html | HOOK-RANKIN DISPUTE IS RENEWED BY SMITH | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/exiles-return.html | EXILES' RETURN | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/business-parcels-in-new-ownership-office-loft-and-industrial.html | BUSINESS PARCELS IN NEW OWNERSHIP; Office, Loft and Industrial Properties in Manhattan Figure in Latest Deals | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/named-deputy-rent-director.html | Named Deputy Rent Director | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/killed-while-in-action-in-battle-of-germany.html | Killed While in Action In Battle of Germany | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/service-of-thanks-for-gains-in-war-united-nations-consuls-in-city.html | SERVICE OF THANKS FOR GAINS IN WAR; United Nations Consuls in City and Church Leaders to Attend Program Lutheran Ordinations Hebrew Cultural Fund Church Lists 1,675 Marriages Court Attaches Communion Festival Concert Tomorrow Service for Organists Foreign Mission Conference Bundles for Philippines Tabernacle Music Service Preacher at Lenten Service Rabbi Back From Pacific Will Speak at Vespers Elijah" to Be Presented | True | By Rachel K. McDowell | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/rye-price-plunges-till-shorts-scare-breaks-33-cents-a-bushel-but.html | RYE PRICE PLUNGES TILL SHORTS SCARE; Breaks 3-3 Cents a Bushel, but Rallies When Bears Scramble to Cover | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-aircraft-engine.html | NEW AIRCRAFT ENGINE | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/holc-properties-sold-in-brooklyn-two-buildings-and-five-lots.html | HOLC PROPERTIES SOLD IN BROOKLYN; Two Buildings and Five Lots Involved--Teachers Fund Conveys Rooming House | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/navy-is-refitting-weather-scout-ships.html | NAVY IS REFITTING WEATHER SCOUT SHIPS | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/miss-jane-sanford-fiancee-of-officer-student-at-wellesley-college.html | MISS JANE SANFORD FIANCEE OF OFFICER; Student at Wellesley College to Be Bride of Lieut. William H. Ziegler of Air Forces | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/allowed-to-buy-10-locomotives.html | Allowed to Buy 10 Locomotives | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/ballet-russe-seen-in-chopin-concerto.html | BALLET RUSSE SEEN IN 'CHOPIN CONCERTO' | True | By John Martin | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/events-today.html | Events Today | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/owi-will-start-daily-printed-lists-of-army-navy-casualties-next.html | OWI Will Start Daily Printed Lists Of Army, Navy Casualties Next Month | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/stevenson-appointed-by-grew.html | Stevenson Appointed by Grew | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/british-shift-policy-to-permanent-homes.html | BRITISH SHIFT POLICY TO 'PERMANENT' HOMES | True | By Wireless to the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/lendlease-pact-adopted-by-france-agreement-is-said-to-involve.html | LEND-LEASE PACT ADOPTED BY FRANCE; Agreement Is Said to Involve $2,500,000,000, With Aid to Us of $1,000,000,000 | True | By Harold Callender By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/paramushiru-hit-heavily-170-tons-of-shells-struck-main-airfield-in.html | PARAMUSHIRU HIT HEAVILY; 170 Tons of Shells Struck Main Airfield in Recent Ship Blow | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/posen-capitulates-russians-topple-citadel-after-months-siege.html | POSEN CAPITULATES; Russians Topple Citadel After Month's Siege Costing Foe 48,000 ARNSWALDE GIVES UP Koneff Stabs Deeper in Breslau--Berlin Forts Pierced, Germans Say Sudeten Hills Menaced POSEN CAPITULATES TO ZHUKOFF'S ARMY Citadel Besieged Feb. 17 | True | By the United Press. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/call-to-spellman-by-pope-is-denied-but-secretary-is-silent-on.html | CALL TO SPELLMAN BY POPE IS DENIED; But Secretary Is Silent on Prospect for Archbishop's Visit Soon to Vatican | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/reserve-balances-drop-23000000-money-in-circulation-shows-a-gain-of.html | RESERVE BALANCES DROP $23,000,000; Money in Circulation Shows a Gain of $119,000,000 in Week to Feb. 21 | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/bare-legs-approved-by-a-hosiery-maker.html | BARE LEGS APPROVED BY A HOSIERY MAKER | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/will-send-food-to-france.html | Will Send Food to France | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/ovation-at-opera-for-miss-lehmann-she-appears-only-time-this-season.html | OVATION AT OPERA FOR MISS LEHMANN; She Appears Only Time This Season at the Metropolitan in 'Der Rosenkavalier' | True | By Noel Straus | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/the-sack-of-manila.html | THE SACK OF MANILA | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/skiing-impaired-by-rain-warmer-temperatures-also-tend-to-thaw-deep.html | SKIING IMPAIRED BY RAIN; Warmer Temperatures Also Tend to Thaw Deep Snow Covers | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/linder-to-aid-refugees.html | Linder to Aid Refugees | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/rise-ordered-in-pipe-capacity.html | Rise Ordered in Pipe Capacity | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/sixth-son-a-volunteer-for-war.html | Sixth Son a Volunteer for War | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/mosconi-takes-2-blocks-wins-1254-and-12527-in-title-cue-match-with.html | MOSCONI TAKES 2 BLOCKS; Wins, 125-4, and 125-27, in Title Cue Match With Greenleaf | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/conversion-order-hits-rayon-yarns-spinners-called-upon-by-wpb-to.html | CONVERSION ORDER HITS RAYON YARNS; Spinners Called Upon by WPB to Put 50% of Capacity Into Cotton Type Production ACTS TO MEET WAR NEEDS Finished Fabrics Go to Army, Navy, Ship Commission, WSA --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/booksauthors.html | Books--Authors | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/coast-guard-five-wins-5345.html | Coast Guard Five Wins, 53-45 | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/business-world-retail-trade-here-active-defers-preview-of-tomorrow.html | BUSINESS WORLD; Retail Trade Here Active Defers Preview of Tomorrow Speeds Surplus Equipment Sales Brewers Need Bottles, Cartons Yarn Ceilings May Be Reduced | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-issue-is-filed-by-marshall-field-150000-shares-of-100-par.html | NEW ISSUE IS FILED BY MARSHALL FIELD; 150,000 Shares of $100 Par Cumulative Preferred Are Planned for Refinancing | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-course-for-voters.html | New Course for Voters | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/airfield-edge-won-third-marine-division-fights-way-to-fighter-strip.html | AIRFIELD EDGE WON; Third Marine Division Fights Way to Fighter Strip on Iwo Isle 4TH GAINS, 5TH HELD All Three Side by Side in Fierce Battle- Suribachi Captors Kill 717 717 of Foe Killed on Volcano AIRFIELD EDGE WON BY MARINES ON IWO 700 Yards in Three Days | True | By Warren Moscow By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/johansen-arrest-sifted-oslo-calls-german-seizure-of-flagstads.html | JOHANSEN ARREST SIFTED; Oslo Calls German Seizure of Flagstad's Husband a Fake | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/a-welcome-for-the-major-on-the-stilwell-road.html | A WELCOME FOR THE MAJOR ON THE STILWELL ROAD | True | The New York Times (U.S. Signal Corps) | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/transfer-excardinal-stars.html | Transfer Ex-Cardinal Stars | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/chilean-paper-backs-plea-for-argentina.html | CHILEAN PAPER BACKS PLEA FOR ARGENTINA | True | By Cable To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-yorkers-promoted-by-army.html | New Yorkers Promoted by Army | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/heads-ic-railroad-at-47-wayne-a-johnston-succeeds-j-l-bevens-as.html | HEADS I.C. RAILROAD AT 47; Wayne A. Johnston Succeeds J. L. Bevens as President | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/44-output-doubled-39-199000000000-reported-is-new-production-record.html | '44 OUTPUT DOUBLED '39; $199,000,000,000 Reported Is New Production Record | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/seek-body-in-the-raritan-coast-guards-drag-for-wife-of-state.html | SEEK BODY IN THE RARITAN; Coast Guards Drag for Wife of State College Professor | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/gen-jm-moncada-of-nicaragua-76-liberal-leader-and-former-president.html | GEN. J.M. MONCADA OF NICARAGUA, 76; Liberal Leader and Former President Dies--Headed Revolution of 1926-27 | True | By Cable To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/sec-approves-plan-for-utility-family-ending-of-standard-power-and.html | SEC APPROVES PLAN FOR UTILITY FAMILY; Ending of Standard Power and Light Involved--Actions on Other Items Northwestern Deal Approved Not an Investment Company | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/rockets-for-mail-proposed.html | Rockets for Mail Proposed | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/mrs-wa-hirsch-hostess-speakers-for-smith-club-panel-discussion.html | MRS. W.A. HIRSCH HOSTESS; Speakers for Smith Club Panel Discussion March 8 Feted | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/valuations-reduced-on-pulitzer-building.html | VALUATIONS REDUCED ON PULITZER BUILDING | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/sperry-unit-gets-e-flag.html | Sperry Unit Gets E Flag | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/brazil-seeks-limit-to-world-council-us-opposed-to-her-efforts-to.html | BRAZIL SEEKS LIMIT TO WORLD COUNCIL; U.S. Opposed to Her Efforts to Set Up Hurdles to United Nations' Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/books-published-today.html | Books Published Today | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-curb-on-buses-canceled-by-police-but-ban-on-pickups-away-from.html | NEW CURB ON BUSES CANCELED BY POLICE; But Ban on Pick-Ups Away From Terminals Goes Into Effect Here Today | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/civilian-carriers-dealt-heavy-blow-allotments-of-metal-for.html | CIVILIAN CARRIERS DEALT HEAVY BLOW; Allotments of Metal for Equipment Slashed 30% BelowLevels SoughtNEEDS OF WAR THE REASONHeaviest Requirement SinceOutbreak Is Cited by theDirector of ODT Deepest Cut Since 1943 Allotment Met in Full | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/promoted-by-farnsworth.html | Promoted by Farnsworth | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/doriot-french-pronazi-is-killed-by-allied-fliers-germans-report.html | Doriot, French Pro-Nazi, Is Killed By Allied Fliers, Germans Report; Formerly Prominent Communist, He Became Leader of Faction That Demanded Increased Aid to Germany by Vichy Regime | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/crow-to-pilot-wellsville.html | Crow to Pilot Wellsville | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/schmitz-in-second-piano-recital.html | Schmitz in Second Piano Recital | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/heads-association-again-brown-is-reelected-president-of-american.html | HEADS ASSOCIATION AGAIN; Brown Is Re-elected President of American Paper and Pulp | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/1000pound-rocket-fired-by-iwo-foe.html | 1,000-Pound Rocket Fired by Iwo Foe | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/funds-flow-here-from-other-banks-changes-in-reporting-local-members.html | FUNDS FLOW HERE FROM OTHER BANKS; Changes in Reporting Local Members Announced by Federal Reserve | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/discounts-gloom-over-shoe-outlook-tanners-council-finds-some.html | DISCOUNTS GLOOM OVER SHOE OUTLOOK; Tanners Council Finds Some Estimates Unduly Pessimistic in Industry Bulletin | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/money.html | MONEY | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/prelate-reports-greeks-suffering-bishop-of-epirus-says-blizzard-in.html | PRELATE REPORTS GREEKS' SUFFERING; Bishop of Epirus Says Blizzard in Northwest Is Taking Toll in Starvation | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/gripsholm-civilians-questioned-closely.html | GRIPSHOLM CIVILIANS QUESTIONED CLOSELY | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/store-sales-show-24-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 24% RISE IN NATION; Increase Reported for Week Compares With Year Ago--Specialty Lines Up 26% | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/grant-in-benefit-today-phipps-gerry-etchebaster-also-in-red-cross.html | GRANT IN BENEFIT TODAY; Phipps, Gerry, Etchebaster Also in Red Cross Court Tennis | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/general-electric-raises-dividend-increases-quarterly-rate-on-common.html | GENERAL ELECTRIC RAISES DIVIDEND; Increases Quarterly Rate on Common From 35 to 40 Cents a Share OTHER DIVIDEND NEWS GENERAL ELECTRIC RAISES DIVIDEND Mengel Republic Steel Staley Manufacturing | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/congressmen-ask-more-stringent-law-to-curtail-union-authority-of.html | Congressmen Ask More Stringent Law To Curtail Union Authority of Petrillo | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/freed-by-the-russians-bronx-soldier-likely-to-keep-promise-to-be.html | FREED BY THE RUSSIANS; Bronx Soldier Likely to Keep Promise to Be Home by Easter | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/theatre-man-fire-victim-john-p-kelly-stage-manager-dies-in-new.html | THEATRE MAN FIRE VICTIM; John P. Kelly, Stage Manager, Dies in New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/news-of-food-better-breakfast-week-will-start-tomorrow-campaign-to.html | News of Food; Better Breakfast Week Will Start Tomorrow; Campaign to Be Directed Mainly to Children MARKET-WISE MENUS FOR NEXT WEEK | True | By Jane Holt | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/heads-st-patricks-parade.html | Heads St. Patrick's Parade | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/iwo-invasion-held-vital-need-in-war.html | IWO INVASION HELD VITAL NEED IN WAR | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/club-aids-french-war-relief.html | Club Aids French War Relief | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/mrs-mt-atkinson-wed-becomes-bride-in-carson-city-of-harold-sanford.html | MRS. M.T. ATKINSON WED; Becomes Bride in Carson City of Harold Sanford Glendening | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/plane-wreckage-found-army-to-seek-cause-of-crash-in-flushing-bay.html | PLANE WRECKAGE FOUND; Army to Seek Cause of Crash in Flushing Bay | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/would-use-club-to-keep-war-workers-on-job.html | Would Use 'Club' to Keep War Workers on Job | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/bond-payment-voted.html | Bond Payment Voted | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/plan-gowanus-housing-to-provide-1158-suites.html | Plan Gowanus Housing To Provide 1,158 Suites | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/ask-congress-repeal-of-daylight-time.html | ASK CONGRESS REPEAL OF 'DAYLIGHT TIME' | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/larkwood-hosiery-mills-bought.html | Larkwood Hosiery Mills Bought | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/french-envoy-in-moscow.html | French Envoy in Moscow | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/curfew-is-stayed-until-mayor-acts-cafes-see-reprieve-la-guardia.html | CURFEW IS STAYED UNTIL MAYOR ACTS; CAFES SEE REPRIEVE; La Guardia Promises to Give 'Ample Notice' After Reading Clarification, Due Today CLUBS, MUSICIANS CONFER Former Feel Free to Drop Bands, but Union Defers Reply to Plan Denies Asking Extension Hopes for Two-Week Notice CURFEW IS STAYED UNTIL MAYOR ACTS | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/letters-to-the-times-dr-magnes-plan-disputed-his-proposed-solution.html | Letters to The Times; Dr. Magnes' Plan Disputed His Proposed Solution of the Palestine Problem Called Impracticable Meat Conservation Note French Attitude Analyzed Receipts of Rolling Stock Less Than They Have Turned Over One Maquis States Opinion English Farmers Have Problems | True | STEPHEN S. WISE,M.C.A.Ridgefield, Conn.PAUL WINKLER.OSCAR W. DARGE.ALEX H. FAULKNER. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/predicts-great-wallace-record.html | Predicts Great Wallace Record | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/tarchiani-arrives-gives-italys-aims-envoy-sets-full-membership-in.html | TARCHIANI ARRIVES; GIVES ITALY'S AIMS; Envoy Sets Full Membership in United Nations and Aid in Reconstruction as Goals Seeks Full Membership Reveals U.S. Fund Aid | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/bronx-apartment-sold-goelet-disposes-of-51family-house-in-e-197th.html | BRONX APARTMENT SOLD; Goelet Disposes of 51-Family House in E. 197th Street | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/gis-itchy-nose-foretold-todays-push-18-days-ago.html | GI's Itchy Nose Foretold Today's Push 18 Days Ago | True | By Wireless To the New York Times | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/priests-go-to-ethiopia-vatican-makes-first-cautious-approach-to.html | PRIESTS GO TO ETHIOPIA; Vatican Makes First Cautious Approach to Ending Rift | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/chinese-plan-to-aid-americans-on-coast.html | CHINESE PLAN TO AID AMERICANS ON COAST | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/patterson-calls-for-1600000-men-for-half-year-of-war-he-says-army.html | PATTERSON CALLS FOR 1,600,000 MEN; For Half Year of War, He Says, Army and Navy Need 900,000 and Industries 700,000 | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/news-of-wood-field-and-stream-benson-shows-smart-dogs-angling.html | NEWS OF WOOD, FIELD AND STREAM; Benson Shows Smart Dogs Angling Finals Tomorrow | True | By John Rendel | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/us-firms-to-get-loot-nazis-left-warfare-in-the-streets-and-trenches.html | U.S. FIRMS TO GET LOOT NAZIS LEFT; Warfare in the Streets and Trenches Along the Western Front | True | By G.h. Archambault By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTOS) | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/harridge-clubs-plan-cut-in-spring-games.html | HARRIDGE CLUBS PLAN CUT IN SPRING GAMES | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/janiro-in-ring-tonight.html | Janiro in Ring Tonight | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/miss-germaine-in-final-conquers-miss-irwin-in-eastern-title-tennis.html | MISS GERMAINE IN FINAL; Conquers Miss Irwin in Eastern Title Tennis, 6-3, 4-6, 6-3 | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/cotton-prices-off-by-11-points-here-liquidation-in-new-orleans.html | COTTON PRICES OFF BY 11 POINTS HERE; Liquidation in New Orleans, Southern Selling Locally Are Chief Factors | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/texts-of-us-proposals-at-mexico-city-parley.html | Texts of U.S. Proposals at Mexico City Parley | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/lendlease-outweighed-in-9-months-new-zealand-exceeds-us-aid-by.html | LEND-LEASE OUTWEIGHED; In 9 Months New Zealand Exceeds U.S. Aid by $4,900,000 | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/berchtesgaden.html | BERCHTESGADEN? | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/lloyd-george-termed-cheerful.html | Lloyd George Termed Cheerful | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/walled-city-entry-forced-in-manila-37th-division-troops-pour-into.html | WALLED CITY ENTRY FORCED IN MANILA; 37th Division Troops Pour Into Intramuros Through Breach Blown in Ramparts Another Island Seized | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/gould-property-blocked-monte-carlo-holdings-sequestered-by.html | GOULD PROPERTY BLOCKED; Monte Carlo Holdings Sequestered by Principality of Monaco | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/st-paul-plan-approved-court-provides-for-committee-to-reorganize.html | ST. PAUL PLAN APPROVED; Court Provides for Committee to Reorganize Railroad | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/pact-with-mexico-voted-out-18-to-4.html | PACT WITH MEXICO VOTED OUT, 18 TO 4 | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/executive-officials-shifted.html | Executive Officials Shifted | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/admiral-newton-in-wellington.html | Admiral Newton in Wellington | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/holdup-aide-convicted-12500-robbery-finger-man-to-be-sentenced.html | HOLD-UP AIDE CONVICTED; $12,500 Robbery 'Finger Man' to Be Sentenced March 19 | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/succeeds-douds-in-nlrb-lebaron-atlanta-chief-assumes-duties-here.html | SUCCEEDS DOUDS IN NLRB; LeBaron, Atlanta Chief, Assumes Duties Here Immediately | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/blood-boats-went-with-iwo-invaders-special-craft-carried-otype.html | BLOOD BOATS WENT WITH IWO INVADERS; Special Craft Carried O-Type Ashore With Marines to Save Many Lives of the Wounded | True | By Warren Moscow By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/18060-see-robinson-outpoint-la-motta-the-winner-forcing-the.html | 18,060 SEE ROBINSON OUTPOINT LA MOTTA; THE WINNER FORCING THE FIGHTING IN GARDEN BOUT | True | By James P. Dawson | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/barbara-m-furbush-to-be-married-today.html | BARBARA M. FURBUSH TO BE MARRIED TODAY | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/chancellor-is-divorced-former-viennese-actress-gets-decree-against.html | CHANCELLOR IS DIVORCED; Former Viennese Actress Gets Decree Against Zinc Heir | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/british-give-3-days-to-debate-on-yalta.html | BRITISH GIVE 3 DAYS TO DEBATE ON YALTA | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-municipal-financing-total-next-week-is-8252500-representing.html | NEW MUNICIPAL FINANCING; Total Next Week Is $8,252,500, Representing Sharp Decrease | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/13-papers-back-chiang-chinese-dailies-in-this-hemisphere-reply-to.html | 13 PAPERS BACK CHIANG; Chinese Dailies in This Hemisphere Reply to Critics | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/stettinius-urges-unfettered-press-submits-resolution-at.html | STETTINIUS URGES UNFETTERED PRESS; Submits Resolution at InterAmerican Parley AdvocatingFree Access to News | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/frank-w-smith-long-active-in-the-philadelphia-pharmaceutical-field.html | FRANK W. SMITH; Long Active in the Philadelphia Pharmaceutical Field | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/pan-american-airways-votes-to-increase-its-capital-stock.html | Pan American Airways Votes To Increase Its Capital Stock; Stockholders Approve 4,000,000 Additional Shares and Split-Up of Those Outstanding on the Basis of Two for One | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/france-belgium-sign-trade-pact-also-reach-broad-agreement-on.html | FRANCE, BELGIUM SIGN TRADE PACT; Also Reach 'Broad Agreement' on Treatment of Germany and World Security Map Economic Accord | True | By Dana Adams Schmidt By Wireless To the York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/wlb-industry-members-criticize-rulings-in-textile-and-meat-packing.html | WLB Industry Members Criticize Rulings In Textile and Meat Packing Pay Cases | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/checks-reported-on-way.html | Checks Reported on Way | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/mary-ann-ward-engaged-will-be-married-here-on-april-2-to-raymond.html | MARY ANN WARD ENGAGED; Will Be Married Here on April 2 to Raymond James Linder | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/green-light-given-to-canadian-racing.html | 'GREEN LIGHT' GIVEN TO CANADIAN RACING | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/a-place-is-set-for-spring.html | A PLACE IS SET FOR SPRING | True | The New York Times Studio | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/radio-today.html | RADIO TODAY | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/plea-of-not-guilty-entered-by-van-riper.html | PLEA OF NOT GUILTY ENTERED BY VAN RIPER | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/st-francis-five-wins-defeats-pratt-institute-5727-paterno-scores-20.html | ST. FRANCIS FIVE WINS; Defeats Pratt Institute, 57-27-- Paterno Scores 20 Points | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/promoted-by-cement-concern.html | Promoted by Cement Concern | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/mrs-compton-a-college-trustee.html | Mrs. Compton a College Trustee | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/caroline-zachry-psychologist-50-first-woman-to-head-bureau-of-child.html | CAROLINE ZACHRY, PSYCHOLOGIST, 50; First Woman to Head Bureau of Child Guidance Dies-- Progressive Educator Alumna of Columbia Headed Personality Study Unit | True | Globe, 1941 | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/macnishterrell.html | MacNish--Terrell | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/house-exempts-insurance-would-defer-antitrust-laws-until-jan-1-1948.html | HOUSE EXEMPTS INSURANCE; Would Defer Anti-Trust Laws Until Jan. 1, 1948 | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/pipeline-bonds-drawn.html | Pipeline Bonds Drawn | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-helldiver-sets-mark-in-bomb-load.html | NEW HELLDIVER SETS MARK IN BOMB LOAD | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/toy-gun-thug-is-held-seized-trying-to-rob-woman-in-her-home-in.html | TOY GUN THUG IS HELD; Seized Trying to Rob Woman in Her Home in Queens | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/wins-bridge-team-title-jaeger-four-triumphs-in-the-eastern.html | WINS BRIDGE TEAM TITLE; Jaeger Four Triumphs in the Eastern Tournament Here | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/grier-outpoints-garcia.html | Grier Outpoints Garcia | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/scarfs-widely-used-in-modern-wardrobe.html | SCARFS WIDELY USED IN MODERN WARDROBE | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/opposition-grows-over-trade-pacts-several-in-congress-say-the.html | OPPOSITION GROWS OVER TRADE PACTS; Several in Congress Say the Absence of Hull Will Affect Reciprocal Plan's Extension Doughton Hits Republicans Calls for Legislative Check | True | By John H. Crider Special To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/massive-barrages-precede-1st-and-9th-army-attacks-dday-duplicated.html | Massive Barrages Precede 1st and 9th Army Attacks; D-Day Duplicated by 1st Army As Troops Storm Over River Troops Rehearse Crossing Moon Blotted Out German Rockets Used 9TH MOVES AHEAD AFTER BARRAGE | True | By Harold Denny By Wireless To the New York Times.by Sydney Gruson By Wireless To the New York Times | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/michigan-convict-is-tied-to-bathtub-deaths-of-2-women-in-chicago.html | Michigan Convict Is Tied to Bathtub Deaths Of 2 Women in Chicago, New Orleans Hotels | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/topics-of-the-day-in-wall-street-cleveland-electric-mkt-equipments.html | TOPICS OF THE DAY IN WALL STREET; Cleveland Electric M-K-T Equipments Petroleum Subsidy Program | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/escaped-prisoner-seized-special-to-the-new-york-times.html | Escaped Prisoner Seized; Special to THE NEW YORK TIMES. | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/anthracite-coal-shipments-off.html | Anthracite Coal Shipments Off | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/navys-top-ace-has-34-planes.html | Navy's Top Ace Has 34 Planes | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/utility-is-upheld-in-row-with-sec-circuit-court-refuses-to-stay-the.html | UTILITY IS UPHELD IN ROW WITH SEC; Circuit Court Refuses to Stay the Recapitalization of Long Island Lighting PSC HAD APPROVED PLAN Temporary Order Is Continued, Giving Agency Week to Ask a Rehearing or Appeal Stockholders Appealed to SEC Jurisdiction Held Lacking | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/war-training-classes-drew-3366950-in-44.html | War Training Classes Drew 3,366,950 in '44 | True | Special to THE NEW YORK TIMES. | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/821764-sent-to-war-mcdermott-gives-figures-for-city-males-in-armed.html | 821,764 SENT TO WAR; McDermott Gives Figures for City Males in Armed Services | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-list-of-rescued-manila-prisoners.html | New List of Rescued Manila Prisoners | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/sports-today.html | Sports Today | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/259-will-compete-for-aau-tonight-nyac-army-navy-head-teams-in.html | 259 WILL COMPETE FOR A.A.U. TONIGHT; N.Y.A.C., Army, Navy Head Teams in National Games-- Rafferty Tops Milers New York A.C. Faces Threat Herbert Heads 600 Field | True | By William D. Richardson | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/2-indicted-as-burglars-youths-accused-of-looting-shop-owned-by.html | 2 INDICTED AS BURGLARS; Youths Accused of Looting Shop Owned by Father of One | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/harmon-gets-new-command.html | Harmon Gets New Command | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/krug-to-go-to-aid-of-boeing-aircraft-troubleshooting-trip-to-plant.html | KRUG TO GO TO AID OF BOEING AIRCRAFT; 'Trouble-Shooting' Trip to Plant in Renton, Wash., Will Seek to Curb Labor Turnover | True | By Walter H. Waggoner Special To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/more-plants-bare-heatless-holiday-naval-official-calls-loft-owners.html | MORE PLANTS BARE HEATLESS HOLIDAY; Naval Official Calls Loft Owners Involved 'Unpatriotic,'Plans Future SafeguardWAR OUTPUT CURTAILEDHalt of Elevators Also Is Cited-- Building Operator BlamesContracts With Workers Letter Tells of Refusal Concern Asked No Heat | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/carloadings-up-12-during-week-figure-put-at-783738-for-the-period.html | CARLOADINGS UP 1.2% DURING WEEK; Figure Put at 783,738 for the Period Ended Feb. 17-- Details by Classes Special to THE NEW YORK TIMES. | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/new-comedy-sets-march-14-opening-happily-ever-after-ready-for.html | NEW COMEDY SETS MARCH 14 OPENING; 'Happily Ever After' Ready for Broadway--4 Other Shows Due Same Week New Musical Planned Ralph Forbes to Direct | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/nazis-shift-our-captives-washington-reports-transfers-of-more-than.html | NAZIS SHIFT OUR CAPTIVES; Washington Reports Transfers of More Than a Thousand | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/us-fliers-blast-ostrich-trains-germans-try-to-hide-long-lines-of.html | U.S. FLIERS BLAST 'OSTRICH' TRAINS; Germans Try to Hide Long Lines of Cars in Short Tunnels--Damage Heavy Circle of Armor Blasted Piper Cubs Defy Enemy | True | By Gene Currivan By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/school-posts-invalidated-court-upholds-earlier-appointees-to.html | SCHOOL POSTS INVALIDATED; Court Upholds Earlier Appointees to Yonkers Board | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/james-a-kennedy-promoted.html | James A. Kennedy Promoted | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/singer-returns-to-job-on-force-patrolman-glendon-o-bryant-had.html | SINGER RETURNS TO JOB ON FORCE; Patrolman Glendon O. Bryant Had Unprecedented Year of Leave to Appear in Opera | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/germans-eager-to-surrender-new-prisoners-tell-americans.html | Germans Eager to Surrender, New Prisoners Tell Americans | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/6fold-tax-increase-since-1939-reported.html | 6-FOLD TAX INCREASE SINCE 1939 REPORTED | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/pending-opa-ruling-feared-by-jobbers-number-to-be-forced-to-wall.html | PENDING OPA RULING FEARED BY JOBBERS; Number to Be Forced to Wall, According to Spokesman of Furniture Industry | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/3-named-as-gambling-overlords-at-sports-events-by-valentine.html | 3 Named as Gambling Overlords At Sports Events by Valentine; VALENTINE NAMES 3 GAMBLING CZARS Agents for Higher-Ups | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/war-news-summarized.html | War News Summarized | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/chloe-keighlypeach-will-be-bride-today.html | CHLOE KEIGHLY-PEACH WILL BE BRIDE TODAY | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/reports-steel-profits-allegheny-ludlum-earnings-for-1944-set-at.html | REPORTS STEEL PROFITS; Allegheny Ludlum Earnings for 1944 Set at $3,607,814 LISTS $3,009,398 PROFITS Standard Oil of Kentucky Reports Its Earnings for 1944 OTHER CORPORATE REPORTS Oneida, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/bonds-and-shares-on-london-market-home-and-argentine-rails-and.html | BONDS AND SHARES ON LONDON MARKET; Home and Argentine Rails and Brazilian Traction Record Advances | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/opa-acts-to-bar-new-meat-groups-asks-injunction-to-prevent-2-bodies.html | OPA ACTS TO BAR NEW MEAT GROUPS; Asks Injunction to Prevent 2 Bodies Here From Forcing Retailers to Buy Stock NO SUPPLIES ALTERNATIVE Treble Damage Suits Filed, Charging Violations of Price Ceilings In Excess of Ceilings Forced to Buy Stock | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/stock-offering-effected.html | Stock Offering Effected | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/flynn-visits-russian-patriarch.html | Flynn Visits Russian Patriarch | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/books-of-the-times-off-limits-rules-on-basis-of-race-author-went-as.html | Books of the Times; Off Limits" Rules on Basis of Race Author Went as Correspondent | True | By Francis Hackett | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/ticket-agency-penalized-first-public-complaint-costs-license-of.html | TICKET AGENCY PENALIZED; First Public Complaint Costs License of Supreme's Branch | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/highway-aid-is-sought.html | Highway Aid Is Sought | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/suribachi-reached-in-a-fiery-battle-way-to-volcanos-base-burned.html | SURIBACHI REACHED IN A FIERY BATTLE; Way to Volcano's Base Burned With Flame-Throwers Prior to Scaling of Volcano GRIM FIGHTING ON SLOPES Ascent Made by Marines as Japanese Hurled Grenades and Poured Bullets on Them Grim Struggle for Suribachi Fierce Small Arms Battle | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/article-1-no-title-78000000-expansion-to-care-for-emergencies.html | Article 1 -- No Title; $78,000,000 Expansion to Care for 'Emergencies,' Rising Military Demands Lower Octane for Training Fire Hazards Considered | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/mspaden-64-leads-in-pensacola-open-maine-golfer-clips-8-strokes.html | M'SPADEN 64 LEADS IN PENSACOLA OPEN; Maine Golfer Clips 8 Strokes From Par to Equal Course Record in First Round SNEAD RUNNER-UP WITH 67 Harrison, Picard, Gauntt and Byrd Card 68s--Nelson and Four Others Tie at 69 Six Birdies on First Nine Five Golfers Tied at 69 THE LEADING SCORES | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/a-new-allya-new-push.html | A NEW ALLY--A NEW PUSH | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/nimitz-hails-munitions-tells-national-fireworks-inc-where-its.html | NIMITZ HAILS MUNITIONS; Tells National Fireworks, Inc., Where Its Products Go | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/news-of-the-screen-joyce-reynolds-retiring-janie-sequel-is-dropped.html | NEWS OF THE SCREEN; Joyce Reynolds Retiring, 'Janie' Sequel Is Dropped -- 'Big Bonanza' Due Today at the Republic Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/stoneham-plans-red-cross-games-giants-expect-yanks-dodgers-to-aid.html | STONEHAM PLANS RED CROSS GAMES; Giants Expect Yanks, Dodgers to Aid During Lull Caused by All-Star Cancellation Schedule Conflicts Feared MacPhail on Maryland Farm | True | By Roscoe McGowen | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/pd-reed-takes-new-post.html | P.D. Reed Takes New Post | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/stock-placed-privately.html | Stock Placed Privately | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/barry-asks-meeting-with-byrnes-to-lift-racing-ban-in-new-york.html | Barry Asks Meeting With Byrnes To Lift Racing Ban in New York; Quoting Letter From Buckley, Congressman Assures War Mobilizer of 'Pertinent Data and Feasible Suggestions' Buckley Has Data Ready Ebersole Gives Views | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/rush-gas-pipelines-to-succor-the-east.html | RUSH GAS PIPELINES TO SUCCOR THE EAST | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/navy-honors-two-writers.html | Navy Honors Two Writers | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/wide-plan-adopted-for-child-health-findings-of-seven-committees-are.html | WIDE PLAN ADOPTED FOR CHILD HEALTH; Findings of Seven Committees Are Consolidated to Give Hospital, Clinical Care LARGER FACILITIES URGED 'Steering Group' Also Asks Increase in Federal Funds for Services to Crippled Advocate Immediate Training | True | By Bess Furman Special To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/allied-soldiers-barred-from-politics-in-italy.html | Allied Soldiers Barred From Politics in Italy | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/hold-the-wageprice-line.html | HOLD THE WAGE-PRICE LINE | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/live-mortar-shell-is-found-in-wall-st.html | LIVE MORTAR SHELL IS FOUND IN WALL ST. | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/bills-widen-court-for-girls-16-to-21-proposals-at-albany-would-add.html | BILLS WIDEN COURT FOR GIRLS 16 TO 21; Proposals at Albany Would Add Runaways and Validate Procedure for Wayward | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/byelections-canceled-move-indicates-canada-will-go-through-with.html | BY-ELECTIONS CANCELED; Move Indicates Canada Will Go Through With General Vote | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/garrod-heads-raf-zone-air-marshal-named-commander-in-mediterranean.html | GARROD HEADS RAF ZONE; Air Marshal Named Commander in Mediterranean Theatre | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/censorship-eased-brazilians-ask-vote.html | CENSORSHIP EASED, BRAZILIANS ASK VOTE | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/scholarship-offer-renewed.html | Scholarship Offer Renewed | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/france-limits-labor-in-business-control.html | FRANCE LIMITS LABOR IN BUSINESS CONTROL | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/admits-extortion-plot-lorenzo-brescia-long-a-fugitive-surrenders-in.html | ADMITS EXTORTION PLOT; Lorenzo Brescia, Long a Fugitive, Surrenders in Labor Racket | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/trio-to-close-tonight-producer-of-show-attacked-by-bonnell-blames.html | 'TRIO' TO CLOSE TONIGHT; Producer of Show Attacked by Bonnell Blames Moss | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/france-promises-aid-against-japan-bonnet-french-envoy-pledges.html | FRANCE PROMISES AID AGAINST JAPAN; Bonnet, French Envoy, Pledges Active Assistance in the Pacific After Nazi Defeat | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/to-sell-ten-units-in-london-terrace-institutions-concluding.html | TO SELL TEN UNITS IN LONDON TERRACE; Institutions Concluding Negotiations for ApartmentsWith Brooklyn Group | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/greenberg-plans-return-hopes-to-play-ball-and-manage-big-league.html | GREENBERG PLANS RETURN; Hopes to Play Ball and Manage Big League Club After War | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/farmer-asks-court-ban-on-draft.html | Farmer Asks Court Ban on Draft | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/17000-to-tax-informer-he-helped-us-collect-917000-from-amusement.html | $17,000 TO TAX INFORMER; He Helped U.S. Collect $917,000 From Amusement Concern | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/night-school-for-senators.html | Night School for Senators | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/17-dead-5-injured-in-airliner-crash-continental-plane-runs-into.html | 17 DEAD, 5 INJURED IN AIRLINER CRASH; Continental Plane Runs Into Rain in Virginia and Hits Mountain in Blue Ridge 17 Are Killed, 5 Escape Death In Crash of Plane in Virginia | True | By the United Press. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/soldiers-turn-to-parks-2149398-of-military-visited-national.html | SOLDIERS TURN TO PARKS; 2,149,398 of Military Visited National Preserves in a Year | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/turkey-declares-war-on-the-axis-to-get-san-francisco-parley-seat.html | Turkey Declares War on the Axis To Get San Francisco Parley Seat; TURKEY VOTES WAR AGAINST THE AXIS Lend-Lease Pact Signed | True | By Joseph M. Levy By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/weeks-financings-total-91545000-4-issues-sold-publicly-largest.html | WEEK'S FINANCINGS TOTAL $91,545,000; 4 Issues Sold Publicly Largest Since Mid-January, With One of $54,575,000 | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/break-with-spain-urged-letter-in-mexican-official-paper-charges.html | BREAK WITH SPAIN URGED; Letter in Mexican Official Paper Charges Franco 'Atrocities' | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/rent-ceilings-here-due-to-be-widened-control-of-all-leased-space-to.html | RENT CEILINGS HERE DUE TO BE WIDENED; Control of All Leased Space to Avert 'Runaway Market' Urged on Legislature ACTION LIKELY NEXT WEEK Joint Legislative Group to Draft Recommendations on Offices and Stores Group to Meet Next Week | True | By Lee E. Cooper | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/tax-gain-for-working-children.html | Tax Gain for Working Children | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/homeward-treks-by-6000000-expected-to-start-when-nazis-fall-unrra.html | Homeward Treks by 6,000,000 Expected to Start When Nazis Fall; UNRRA Aide Says 40 Per Cent of Displaced Persons in Europe Will Select to Walk Back From Their Exile Plans for Transportation Recruiting Relief Teams | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/belgian-warns-allies.html | Belgian Warns Allies | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/lonergan-loses-appeal-conviction-and-sentence-of-wifeslayer-is.html | LONERGAN LOSES APPEAL; Conviction and Sentence of WifeSlayer Is Affirmed | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/henry-fruhauf-71-a-mens-clothier-president-of-manufacturing-firm.html | HENRY FRUHAUF, 71, A MEN'S CLOTHIER; President of Manufacturing Firm Dies--Headed Hylan Five Cent Fare Club | True | | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/b29-armada-hits-singapores-docks-marines-racing-ashore-on-toughest.html | B-29 ARMADA HITS SINGAPORE'S DOCKS; MARINES RACING ASHORE ON 'TOUGHEST BEACHHEAD IN THE PACIFIC' | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/mrs-wl-dittes-has-daughter.html | Mrs. W.L. Dittes Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/sports-of-the-times-questions-and-answers-bewilderment-personified.html | Sports of the Times; Questions and Answers Bewilderment Personified Feeble Argument | True | By Arthur Daley | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/brooklyn-poly-beaten-loses-to-coast-guard-academy-quintet.html | BROOKLYN POLY BEATEN; Loses to Coast Guard Academy Quintet, 51–19--Murphy Excels | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/tax-talk-is-brake-on-stock-market-business-on-exchange-falls-close.html | TAX TALK IS BRAKE ON STOCK MARKET; Business on Exchange Falls-- Close Is Mixed, With Many Leaders Down MORGENTHAU WITH ECCLES Special Situations Aid Some Issues but Last Prices Are Near Day's Lows Electric Stocks Higher Other Price Movements | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/chamber-music-program-second-concert-in-series-of-american-works-is.html | CHAMBER MUSIC PROGRAM; Second Concert in Series of American Works Is Given | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/hemisphere-peace-sought-at-parley-colombia-proposes-that-states.html | HEMISPHERE PEACE SOUGHT AT PARLEY; Colombia Proposes That States Guarantee Boundaries, No Matter by Whom Violated HEMISPHERE PEACE SOUGHT AT PARLEY Aggression Is Defined Roosevelt Sends a Message | True | By James B. Reston Special To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/du-pont-explains-report.html | Du Pont Explains Report | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/cubs-farm-team-shifted.html | Cubs' Farm Team Shifted | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/security-conference-may-admit-public-to-sessions-state-department.html | Security Conference May Admit Public To Sessions, State Department Aides Say | True | Special to THE NEW YORK TIMES. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/roads-to-moscow-alive-with-songs-of-liberated-from-many-nations-for.html | Roads to Moscow Alive With Songs Of Liberated From Many Nations; Former Prisoners and Slave Laborers Jam Arteries From Germany and Poland-- Hate for Foe Grips Young and Old Tragedy Is Tempered Boys Protect Booty | True | By Henry Shapiro United Press Correspondent | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/children-to-express-views.html | Children to Express Views | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/buys-into-clock-motor-concern.html | Buys Into Clock Motor Concern | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/allies-gain-hills-in-bologna-area-us-and-brazilian-troops-drive.html | ALLIES GAIN HILLS IN BOLOGNA AREA; U.S. and Brazilian Troops Drive Germans From Heights Dominating Highway 64 Brazilians Score Gain Germans Probe British Lines | True | By Milton Bracker By Wireless To the New York Times. | C1B 664526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/britons-to-honor-eddy-american-general-to-receive-freedom-of.html | BRITONS TO HONOR EDDY; American General to Receive Freedom of Winchester | True | By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/episcopal-councils-veteran-secretary-has-attendance-record-of-34.html | Episcopal Council's Veteran Secretary Has Attendance Record of 34 Years | True | The New York Times Studio, 1945 | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/british-get-plan-of-domestic-army-uniformed-organization-to-solve.html | BRITISH GET PLAN OF 'DOMESTIC ARMY'; Uniformed Organization to Solve Servant Problem on Union Basis Is Studied | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/state-uncovers-cigarette-caches-265000-more-of-the-untaxed-smokes.html | STATE UNCOVERS CIGARETTE CACHES; 265,000 More of the Untaxed Smokes Seized in Raids on 22 Stores Here FULL EXPOSE FORECAST Attorney General's Aide Seeks to Trace Illegal Sales to Wholesale Dealers | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/gerbrandy-names-new-dutch-cabinet-van-kleffens-keeps-foreign.html | GERBRANDY NAMES NEW DUTCH CABINET; Van Kleffens Keeps Foreign Ministry in Reshuffle-- Resistance Represented | True | By Harry Vosser By Wireless To the New York Times. | C1B 664526 |
| 1945-02-24 | 1945-02-24 | https://www.nytimes.com/1945/02/24/archives/national-biscuit-earns-10478851-total-is-lower-than-in-1943.html | NATIONAL BISCUIT EARNS $10,478,851; Total Is Lower Than in 1943, Although the Gross Sales Rose by $24,570,393 | True | | C1B 664526 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/todays-leading-events.html | TODAY'S LEADING EVENTS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/ohio-racket-chief-slain-killing-of-nathan-weisenberg-linked-to.html | OHIO RACKET CHIEF SLAIN; Killing of Nathan Weisenberg Linked to Slot-Machine Feud | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/standing-room-only.html | 'Standing Room Only' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/use-of-plastics-will-be-gradual-producers-say-substitution-of-new.html | USE OF PLASTICS WILL BE GRADUAL; Producers Say Substitution of New Materials Will Be Slow in Post-War Era | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/dodger-outfielder-bought-by-braves-rickey-manpower-complaints.html | DODGER OUTFIELDER BOUGHT BY BRAVES; Rickey Manpower Complaints Appear Magnified as He Sells Gillenwater | True | By Roscoe McGowen | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/papers-criticize-turkey-spanish-press-reaction-sharply-denounces.html | PAPERS CRITICIZE TURKEY; Spanish Press Reaction Sharply Denounces War Step | True | By Wireless to the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/john-bh-lucketts-have-child.html | John B.H. Lucketts Have Child | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/stock-to-effect-merger-is-registered-with-sec.html | Stock to Effect Merger Is Registered With SEC | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/tax-bureau-urges-filing-in-advance-mailing-of-income-returns-well.html | TAX BUREAU URGES FILING IN ADVANCE; Mailing of Income Returns Well Before March 15 Is Suggested to Ease Task | True | By J.g. Forrest | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/cambridge-eight-conquers-oxford-scores-by-two-lengths-wins-run-but.html | CAMBRIDGE EIGHT CONQUERS OXFORD; Scores by Two Lengths, Wins Run, but Ties Rival in Hockey and Soccer | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/ccny-five-routs-st-josephs-8547-schmones-sinks-18-points-on.html | C.C.N.Y. FIVE ROUTS ST. JOSEPHS, 85-47; Schmones Sinks 18 Points on Philadelphia Court-- Temple Trips Penn State, 39-28 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/bainbridge-snaps-navys-streak-at-12-basketball-triumphs-6860-spurt.html | Bainbridge Snaps Navy's Streak At 12 Basketball Triumphs, 68-60; Spurt at End Topples Previously Unbeaten Annapolis-- Verdeur Clips World Record as Trainees Beat Middies in Swim | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/son-born-to-mrs-hp-graeber.html | Son Born to Mrs. H.P. Graeber | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/low-state-of-home-front-revealed-by-german-press-foreign-workers.html | LOW STATE OF HOME FRONT REVEALED BY GERMAN PRESS; Foreign Workers Are a New Terror While The Casualty Lists Continue to Grow | True | By George Axelsson By Wireless to the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/red-cross-court-tennis-match-captured-by-etchebaster-and-gerry-in.html | Red Cross Court Tennis Match Captured By Etchebaster and Gerry in Three Sets; RED CROSS MATCH TO ETCHEBASTER | True | By Allison Danzig | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/egyptian-premier-slain-in-chamber-dies-of-wounds.html | EGYPTIAN PREMIER SLAIN IN CHAMBER; DIES OF WOUNDS | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/hanna-co-buys-iron-mines.html | Hanna Co. Buys Iron Mines | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/south-will-be-discussed-conference-here-march-6-to-have-mrs.html | SOUTH WILL BE DISCUSSED; Conference Here March 6 to Have Mrs. Roosevelt as Guest | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/snead-131-leader-in-pensacola-golf-sammy-cards-an-8underpar-64-in.html | SNEAD, 131, LEADER IN PENSACOLA GOLF; Sammy Cards an 8-Under-Par 64 in the Second Round - McSpaden, 134, Is Next | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/montclair-honor-student-lost-with-ship-in-pacific.html | Montclair Honor Student Lost With Ship in Pacific | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/cuba-marks-grito-de-baire.html | Cuba Marks Grito de Baire | True | By Cable To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/1944-rome-births-exceeded-by-deaths.html | 1944 ROME BIRTHS EXCEEDED BY DEATHS | True | By Wireless to the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/tourists-desecrate-british-cathedral.html | TOURISTS DESECRATE BRITISH CATHEDRAL | True | By Wireless to the New York Times. | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/first-fights-hard-in-ruined-dueren-our-third-army-moves-through.html | FIRST FIGHTS HARD IN RUINED DUEREN; OUR THIRD ARMY MOVES THROUGH MINED GERMAN WOODS | True | By Harold Denny By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/byrnes-curfew-linked-with-lewis-coal-miners-with-stocks-of-coal.html | BYRNES' CURFEW LINKED WITH LEWIS' COAL MINERS; With Stocks of Coal Dangerously Low, Precautions Are Taken Against Another Wage Dispute LEWIS' PLANS STILL UNKNOWN | True | By Arthur Krock | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/crisis-in-wlb-dispute-on-increase.html | Crisis in WLB; Dispute on Increase | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/japanese-overrun-old-glory-goes-of-over-iwo.html | JAPANESE OVERRUN; OLD GLORY GOES OF OVER IWO | True | By Warren Moscow By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/curfew-used-to-teach-war-awareness-lesson-more-than-saving-of-fuel.html | CURFEW USED TO TEACH 'WAR AWARENESS' LESSON; More Than Saving of Fuel Intended By 'Request' for Midnight Closing | True | By Walter H. Waggoner | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/victory-gardens-urged-new-york-residents-asked-to-plant-at-least.html | VICTORY GARDENS URGED; New York Residents Asked to Plant at Least 450,000 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/miss-arthur-in-long-program.html | Miss Arthur in Long Program | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/records-postban-sets-arrive-improvements-noted.html | RECORDS: POST-BAN SETS ARRIVE; Improvements Noted | True | By Mark A. Schubart | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/goodyear-subsidiary-plans-to-market-packaged-dwellings-after-the.html | Goodyear Subsidiary Plans to Market 'Packaged' Dwellings After the War | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/8-men-nazis-held-are-flown-home-officers-freed-from-polish-camps.html | 8 MEN NAZIS HELD ARE FLOWN HOME; Officers Freed From Polish Camps Come From Moscow in Record Trip by Air | True | By W.h. Lawrence Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/news-of-stamp-world-new-issues.html | NEWS OF STAMP WORLD; NEW ISSUES | True | By Kent B. Stiles | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/final-chapter-we-strike-from-the-west.html | Final Chapter?; We Strike From the West | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/big-force-strikes-navy-airmen-bring-the-war-to-the-capital-of-japan.html | BIG FORCE STRIKES; NAVY AIRMEN BRING THE WAR TO THE CAPITAL OF JAPAN | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/longrange-aims-of-owi-outlined.html | 'LONG-RANGE AIMS OF OWI OUTLINED | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/armynavy-e-presented.html | Army-Navy E Presented | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/rivera-to-paint-parley-mural.html | Rivera to Paint Parley Mural | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/british-to-make-nylon-to-build-plant-at-pontypool-to-cut-dependence.html | BRITISH TO MAKE NYLON; To Build Plant at Pontypool to Cut Dependence on Imports | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/margaret-rowe-is-wed-becomes-bride-in-cincinnati-of-capt-henry-h.html | MARGARET ROWE IS WED; Becomes Bride in Cincinnati of Capt. Henry H. Chatfield | True | Special to THE NEW YORK TIMES. | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/butlerdunn.html | Butler--Dunn | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/armadas-old-and-new.html | ARMADAS, OLD AND NEW | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/joint-arms-board-shaped-in-mexico-interamerican-parley-likely-to.html | JOINT ARMS BOARD SHAPED IN MEXICO; Inter-American Parley Likely to Set Up Defense Council --U.S. Backs Proposal | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/a-river-that-goes-underground-an-underground-river.html | A River That Goes Underground; An Underground River | True | By George R. Stewart | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/colombias-resolution-declare.html | Colombia's Resolution; DECLARE | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/russians-say-paulus-is-no-political-figure-moscow-irate-over.html | RUSSIANS SAY PAULUS IS NO POLITICAL FIGURE; Moscow Irate Over Surmise German Committee of Captured Generals Might Head the Reich POLAND SEEMS NO PRECEDENT | True | By Edwin L. James | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/home-front-unity-urged-navy-chaplain-makes-plea-at-womens-press.html | HOME FRONT UNITY URGED; Navy Chaplain Makes Plea at Women's Press Club Luncheon | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/1945-track-champions.html | 1945 Track Champions | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/advance-in-the-east-toll-of-the-wehrmacht.html | Advance in the East; Toll of the Wehrmacht | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/prisoners-rescued-in-the-philippines-belated-prisoner-list.html | Prisoners Rescued in the Philippines; Belated Prisoner List | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/chinese-puppet-slain-in-fight-tokyo-says.html | CHINESE PUPPET SLAIN IN FIGHT, TOKYO SAYS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/glider-record-reported-nonstop-tow-of-1320-miles-is-said-to-set.html | GLIDER RECORD REPORTED; Non-Stop Tow of 1,320 Miles Is Said to Set Distance Mark | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mary-m-jacks-nuptials-she-is-wed-in-chapel-at-yale-to-ensign-paul-j.html | MARY M. JACK'S NUPTIALS; She Is Wed in Chapel at Yale to Ensign Paul J. Johnsen, Navy | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/brotherhood-held-a-living-necessity.html | BROTHERHOOD HELD A 'LIVING NECESSITY' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/by-way-of-report-a-neighborhood-spat-in-betty-smiths-brooklyn.html | BY WAY OF REPORT; A Neighborhood Spat in Betty Smith's Brooklyn | True | By A.h. Weiler | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/opposes-incentive-tax-accountancy-journal-sees-plan-nullifying.html | OPPOSES INCENTIVE TAX; Accountancy Journal Sees Plan Nullifying 'Ability to Pay' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/central-states-customers-and-cafe-owners-angered-over-byrnes-curfew.html | CENTRAL STATES; Customers and Cafe Owners Angered Over Byrnes Curfew | True | By Louther S. Horne | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/senate-confusion-on-manpower-seen-orchard-citing-breakdown-of.html | SENATE CONFUSION ON MANPOWER SEEN; Orchard, Citing Break-Down of War-Job Recruitment in Jersey, Asks Firm Law URGES SELECTIVE SERVICE Reveals Only 219 of 1,800 Requisitioned in His Area Reported for Essential Work | True | By Lawrence Resner Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/abroad-for-the-new-france.html | ABROAD; For the New France | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/cornelia-reagan-fiancee-of-ensign-will-be-married.html | CORNELIA REAGAN FIANCEE OF ENSIGN; WILL BE MARRIED | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/children-in-broadcast-group-discusses-current-topics-in-news-over.html | CHILDREN IN BROADCAST; Group Discusses Current Topics in News Over WQXR | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/events-of-interest-in-shipping-world-baltimore-yard-launches-its.html | EVENTS OF INTEREST IN SHIPPING WORLD; Baltimore Yard Launches Its 450th Ship to Set Record--Other Activities Listed | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/army-man-to-wed-miss-janice-tynan-lieut-phillips-wyman-jr-will.html | ARMY MAN TO WED MISS JANICE TYNAN; Lieut. Phillips Wyman Jr. Will Marry Salinas, Calif., Girl, a Student at Vassar | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/events-in-the-world-of-music-personalities-behind-the-footlights-in.html | EVENTS IN THE WORLD OF MUSIC; Personalities Behind the Footlights in the Concert Halls This Week | True | Metropolitan | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/around-the-garden-the-profitable-victory-garden.html | AROUND THE GARDEN; The Profitable Victory Garden | True | By Dorothy H. Jenkins | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/nyac-retains-us-team-honors-in-meet-at-garden-scores-easy-triumph.html | N.Y.A.C. RETAINS U.S. TEAM HONORS IN MEET AT GARDEN; Scores Easy Triumph Before 13,000--West Pointers Are Second, Middies Third RAFFERTY ANNEXES MILE Harris Is Victor in the 600-- Ewell Registers a Double-- Burnham Takes 1,000 | True | By William D. Richardson | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/tia-juana-lists-9-stakes.html | Tia Juana Lists 9 Stakes | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/alice-ager-engaged-to-medical-student.html | ALICE AGER ENGAGED TO MEDICAL STUDENT | True | Glaessner | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/5th-army-widens-activities-in-italy-german-counterattacks-fail.html | 5TH ARMY WIDENS ACTIVITIES IN ITALY; German Counter-Attacks Fail --Planes Continue Blows at Communications | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/veterans-back-at-school-do-better-than-average.html | Veterans Back at School Do Better Than Average | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/employes-funds-raise-tax-issues-revenue-commissioners-view-of.html | EMPLOYES FUNDS RAISE TAX ISSUES; Revenue Commissioner's View of Immunity of Bond Upset by Appellate Court PENSION TRUSTS AFFECTED Judges Divide in Another Case Whether Cost of Annuity Is Part of Income | True | By Godfrey N. Nelson | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/law-lectures-begin-tomorrow.html | Law Lectures Begin Tomorrow | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/war-on-killavola.html | War on Killavola | True | By Thomas Sugrue | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/new-york-against-discrimination.html | NEW YORK; Against Discrimination | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/letters-to-the-times-economic-planning-some-implications-in-wallace.html | Letters to The Times; Economic Planning Some Implications in Wallace Statement Are Discussed | True | ARTHUR A. BALLANTINE. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/italian-art-items-sold-painting-of-virgin-and-child-by-florentine.html | ITALIAN ART ITEMS SOLD; Painting of Virgin and Child by Florentine Artist Brings $1,650 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/league-observers-in-mexico.html | League Observers in Mexico | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/drive-by-red-cross-to-open-thursday-21187000-will-be-sought-in-a.html | DRIVE BY RED CROSS TO OPEN THURSDAY; $21,187,000 Will Be Sought in a 'Whirlwind Campaign' in City by 100,000 Workers | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/other-items-on-the-fiction-list.html | Other Items on the Fiction List | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/gets-bankers-securities-post.html | Gets Bankers Securities Post | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/allot-houses-to-british-wpb-heads-order-materials-for-30000.html | ALLOT HOUSES TO BRITISH; WPB Heads Order Materials for 30,000 Pre-Fabricated Homes | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/kathryn-cummings-wed-bride-in-richmond-hill-of-lieut-william-r.html | KATHRYN CUMMINGS WED; Bride in Richmond Hill of Lieut. William R. Brewster Jr., USN | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/ligaroti-crosby-horse-dies.html | Ligaroti, Crosby Horse, Dies | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wave-gets-first-gi-loan-will-use-2000-for-nursing-home-in-white.html | WAVE GETS FIRST GI LOAN; Will Use $2,000 for Nursing Home in White Plains | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/launch-campaign-to-aid-italian-war-sufferers.html | LAUNCH CAMPAIGN TO AID ITALIAN WAR SUFFERERS | True | The New York Times | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/record-fire-in-british-guiana.html | Record Fire in British Guiana | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mary-dingey-married-to-walter-evans-jr.html | MARY DINGEY MARRIED TO WALTER EVANS JR. | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/netherland-cities-ruled-by-famine-when-the-american-soldier-is-not.html | NETHERLAND CITIES RULED BY FAMINE; WHEN THE AMERICAN SOLDIER IS NOT FIGHTING THE GERMAN | True | By David Anderson By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/armynavy-journal-analyzes-de-gaulle.html | ARMY-NAVY JOURNAL ANALYZES DE GAULLE | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/quarters-in-manila-planned.html | Quarters in Manila Planned | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom VIRGINIA--Graduate Degrees | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/4000000-issue-approved.html | $4,000,000 Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wales-will-expand-industry-after-war.html | WALES WILL EXPAND INDUSTRY AFTER WAR | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/schools-being-reopened-in-italy-schools-cleaned-up.html | Schools Being Reopened in Italy; Schools Cleaned Up | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/currency-breaks-after-19-recalled-records-cited-to-show-small.html | CURRENCY BREAKS AFTER '19 RECALLED; Records Cited to Show Small Countries Involved in Collapses of ExchangeBANKERS' THEORY ASSAILEDVirtual Wiping Out of MarkWith German Internal Debtand Its Effects Traced | True | By Kenneth Austin | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wartime-cuisine.html | Wartime Cuisine | True | By Lois M. Palmer | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/science-in-review-a-highly-organized-blitz-is-carried-out-to-rid-a.html | SCIENCE IN REVIEW; A Highly Organized 'Blitz' Is Carried Out To Rid a Large City of Rats | True | By Waldemar Kaempffert | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/lean-years-cited-in-pleas-against-wider-rent-laws-realty-men-say-in.html | LEAN YEARS CITED IN PLEAS AGAINST WIDER RENT LAWS; Realty Men Say Income From Offices Lags Far Behind General Price Rise UPTURN STARTED IN 1943 Landlords Fear Prospect of Complications in Ceiling on Store Rentals | True | By Lee E. Cooper | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/tighter-situation-due-in-canned-food-forecast-by-industry-based-on.html | TIGHTER SITUATION DUE IN CANNED FOOD; Forecast by Industry Based on Expected Government Increase in Set-Aside RISE IN POINT VALUES SEEN Prospect Looms Despite Fact Survey Shows Some Stocks Range Up to Ten Weeks | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/fj-sherman-dead-father-of-admiral-also-has-five-other-sons-in-army.html | F.J. SHERMAN DEAD; FATHER OF ADMIRAL; Also Has Five Other Sons in Army, Navy and Marines-- Melrose, Mass., Leader | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/detroit-subdues-chicago-six-42-scores-three-times-in-first-period.html | DETROIT SUBDUES CHICAGO SIX, 4-2; Scores Three Times in First Period in Extending Streak Over Foe Before 10,779 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/german-hideout-in-norway-bared-norse-observer-reports-300-uboats.html | GERMAN HIDEOUT IN NORWAY BARED; Norse Observer Reports 300 U-Boats There--Says Berlin Plans Flight of Navy | True | By George Axelsson By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/eno-captures-tennis-final.html | Eno Captures Tennis Final | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/latest-war-casualties-from-the-threestate-metropolitan-area-wounded.html | Latest War Casualties From the Three-State Metropolitan Area; Wounded NEW YORK | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/miss-waterhouse-wed-in-cranford-has-8-attendants-at-marriage-in.html | MISS WATERHOUSE WED IN CRANFORD; Has 8 Attendants at Marriage in Trinity Episcopal Church to Philip MacKay 3d | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/twofisted-combine.html | Two-Fisted Combine | True | By Francis Scott | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/to-make-room-for-a-guest.html | To Make Room for a Guest | True | By Mary Roche | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/trailing-two-on-the-aisle-some-light-on-the-old-and-perplexing.html | Trailing Two on the Aisle; Some light on the old and perplexing problem of how to buy hit-show tickets. | True | By Lewis B. Funke | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/santo-tomas-hit-by-foes-artillery-former-internee-is-killed-in.html | SANTO TOMAS HIT BY FOE'S ARTILLERY; Former Internee Is Killed in Manila a Few Hours Before Scheduled Trip to U.S. | True | By Ford Wilkins By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/hs-house-is-dead-red-cross-official-assistant-director-of-french.html | H.S. HOUSE IS DEAD; RED CROSS OFFICIAL; Assistant Director of French Relief in 1942 Interned by Nazis After Vichy Break | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/in-the-mailbag.html | IN THE MAILBAG | True | IDA C. BRACHER | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/yanks-owners-buy-remaining-stock.html | Yanks' Owners Buy Remaining Stock | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/new-world-labor-move-is-launched-hillman-plan-if-carried-out-would.html | NEW WORLD LABOR MOVE IS LAUNCHED; Hillman Plan, if Carried Out, Would Give Labor Voice in International Affairs | True | By Louis Stark By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/telegram-received-in-30-months.html | Telegram Received in 30 Months | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/children-in-art.html | Children in Art | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/army-gymnasts-win-6722.html | Army Gymnasts Win, 67-22 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/village-trumpeters-a-lesson-for-the-boys.html | VILLAGE TRUMPETERS; A Lesson for the Boys | True | By Lucy Greenbaum | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/457-on-gripsholm-clear-188-of-civilians-are-still-being-examined-at.html | 457 ON GRIPSHOLM CLEAR; 188 of Civilians Are Still Being Examined at Ellis Island | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wants-buffalo-a-county-mayor-calls-divorce-from-erie-only-solution.html | WANTS BUFFALO A COUNTY; Mayor Calls Divorce From Erie Only Solution to Finance Problem | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mexican-water-pact.html | MEXICAN WATER PACT | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/audrey-bechtel-married-bride-of-lieut-ralph-j-tessier-of-the-navy.html | AUDREY BECHTEL MARRIED; Bride of Lieut. Ralph J. Tessier of the Navy Dental Corps | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-upper-south-wide-port-developments-planned-for-peace-trade.html | THE UPPER SOUTH; Wide Port Developments Planned for Peace Trade | True | By Virginius Dabney | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mme-bretty-is-honored-friend-of-mandel-returns-to-stage-in-paris.html | MME. BRETTY IS HONORED; Friend of Mandel Returns to Stage in Paris | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/briton-sees-control-long-after-war-ends.html | BRITON SEES CONTROL LONG AFTER WAR ENDS | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/full-employment-held-key-to-peace-mrs-roosevelt-tells-forum-people.html | FULL EMPLOYMENT HELD KEY TO PEACE; Mrs. Roosevelt Tells Forum People Must Be Awakened to Need of Jobs for All | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/bealsmartin.html | Beals--Martin | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/college-group-sells-bonds.html | College Group Sells Bonds | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/new-trend-seen-in-bidault-talks-de-gulles-reply-to-roosevelt-held.html | NEW TREND SEEN IN BIDAULT TALKS; De Gaulle's Reply to Roosevelt Held to Indicate Stand at Conferences in London | True | By Harold Callender By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/hollywood-potpourri-out-of-bondage.html | HOLLYWOOD POTPOURRI; Out of Bondage | True | By Fred Stanley | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-text-of-stettinius-radio-speech-hailing-peace-talks-past-of.html | The Text of Stettinius' Radio Speech Hailing Peace Talks; Past of Bold Explorations" | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/cotton-complications.html | Cotton Complications | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/us-hero-escaped-from-nazis-5-times-freed-by-red-army.html | U.S. HERO ESCAPED FROM NAZIS 5 TIMES; FREED BY RED ARMY | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/urges-boston-youth-care-mayor-names-5man-committee-for-juvenile.html | URGES BOSTON YOUTH CARE; Mayor Names 5-Man Committee for Juvenile Delinquency Curb | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mosconi-scores-twice-wins-final-cue-blocks-beating-greenleaf-5498.html | MOSCONI SCORES TWICE; Wins Final Cue Blocks, Beating Greenleaf, 5,498 to 3,738 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/march.html | MARCH | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/two-us-rinks-advance-set-first-meeting-of-american-curlers-in-an.html | TWO U.S. RINKS ADVANCE; Set First Meeting of American Curlers in an Ontario Final | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/exservice-hurlers-signed.html | Ex-Service Hurlers Signed | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/exchange-nominations-committee-to-meet-tuesday-for-may-election.html | EXCHANGE NOMINATIONS; Committee to Meet Tuesday for May Election Slate | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/greenhouse-blooms-the-amateur-gardener-has-a-wide-choice-of.html | GREENHOUSE BLOOMS; The Amateur Gardener Has a Wide Choice Of Flowering Plants Which Will Do Well | True | By Sarah V. Coombs | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/bruin-six-here-tonight-boston-skaters-provide-test-in-rangers-bid.html | BRUIN SIX HERE TONIGHT; Boston Skaters Provide Test in Rangers Bid for Play-Offs | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/cotton-prices-off-by-1-to-2-points.html | COTTON PRICES OFF BY 1 TO 2 POINTS | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/intelligence-and-the-universities-contrasting-the-ritual-of.html | INTELLIGENCE AND THE UNIVERSITIES; Contrasting the Ritual of Education With the Lost Tradition of Teaching | True | By Willard Thorp | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/swiss-bombing-studied-grew-promises-reparations-if-americans-were.html | SWISS BOMBING STUDIED; Grew Promises Reparations if Americans Were Guilty | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/maspeth-army-flier-is-killed.html | Maspeth Army Flier Is Killed | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 - - No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/utility-sale-approved-sec-sanctions-transfer-by-the-savannah-gas.html | UTILITY SALE APPROVED; SEC Sanctions Transfer by the Savannah Gas Company | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/poesque-doodles.html | Poesque Doodles | True | By Marjorie Farber | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/when-wimpole-street-went-to-the-front-miss-cornell-talks-about-the.html | When Wimpole Street Went to the Front; Miss Cornell talks about the GI's who saw her play. 'They know what is real.' | True | By S.j. Woolf | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/among-the-new-exhibitions-masterly-etchings.html | AMONG THE NEW EXHIBITIONS; Masterly Etchings | True | By Howard Devree | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/point-value-raised-upon-edible-fats-opa-order-covers-lard-oils.html | POINT VALUE RAISED UPON EDIBLE FATS; OPA Order Covers Lard, Oils, Shortening--Butter Excepted --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/latins-are-urged-to-accept-russia-us-and-mexico-striving-to.html | LATINS ARE URGED TO ACCEPT RUSSIA; U.S. and Mexico Striving to Persuade 13 Republics to Recognize Ally Formally | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/business-executives.html | Business Executives! | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/soviet-forces-gain-in-polish-corridor-in-posen-a-city-laid-waste.html | SOVIET FORCES GAIN IN 'POLISH CORRIDOR'; IN POSEN: A CITY LAID WASTE BEFORE GERMANS CAPITULATED | True | The New York Times (Sovfoto Radiophoto) | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/falls-into-niagara-river-safe.html | Falls Into Niagara River, Safe | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/sandpapered-vixen.html | Sandpapered Vixen | True | By William du Bois | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/treasure-chest-young-green-time.html | Treasure Chest; Young, Green Time | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/21-towns-entered-1st-army-captures-half-of-dueren-as-9th-drives-on.html | 21 TOWNS ENTERED; 1st Army Captures Half of Dueren as 9th Drives On East of Juelich 4,000 CAPTIVES TAKEN Third Army Clears 21 More Places in 5-Mile Gain Along Saar | True | By Clifton Daniel By Wirelsss To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/manpower-debate-moves-to-senate-muchchanged-bill-is-offered-to.html | MANPOWER DEBATE MOVES TO SENATE; Much-Changed Bill Is Offered to Provide 'No-Draft' Plan | True | By Joseph A. Loftus | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/britain-again-increases-output-of-artillery-shells.html | Britain Again Increases Output of Artillery Shells | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/rangoon-singapore-tunisia.html | Rangoon, Singapore, Tunisia | True | By Russell Maloney | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/troth-announced-of-ann-robillard-former-drama-student-will-be-wed.html | TROTH ANNOUNCED OF ANN ROBILLARD; Former Drama Student Will Be Wed to Lieut. Warren E. Eaton Jr. of the Army | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/us-plans-saratoga-hospital.html | U.S. Plans Saratoga Hospital | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/norse-patriots-strike-increasing-sabotage-in-denmark-and.html | NORSE PATRIOTS STRIKE; Increasing Sabotage in Denmark and Netherlands Also Reported | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/guderians-ouster-seen-geneva-reports-allege-german-commander-may-go.html | GUDERIAN'S OUSTER SEEN; Geneva Reports Allege German Commander May Go on Trial | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-city-that-isthe-city-that-could-be-an-expert-opinion-on-what.html | The City That Is--The City That Could Be; An expert opinion on what can be done to rebuild and improve the New York of today. | True | By Walter D. Binger AND Harold M. Lewis Commissioner of Borough Works, Manhattan. Consulting Engineer, Borough of Manhattan. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/ship-men-describe-new-welding-trends.html | SHIP MEN DESCRIBE NEW WELDING TRENDS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marginal-notes-on-radio-program-obsolescence.html | MARGINAL NOTES ON RADIO; Program Obsolescence | True | By Jack Gould | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/death-in-the-desert.html | Death in the Desert | True | By Carlton Brown | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/engineer-is-hit-4-times-before-he-quits-working.html | Engineer Is Hit 4 Times Before He Quits Working | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/rfc-drops-as-is-where-is-sales-of-surpluses-for-warranty-policy.html | RFC Drops 'As Is, Where Is' Sales Of Surpluses for 'Warranty' Policy; Woodlock Report Reveals Change as Well as Pledge That Articles Purchased Will Live Up to Specifications | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/plan-emergency-cooperation.html | Plan Emergency Cooperation | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/bankers-estate-listed-387086-gross-and-1320240-debts-left-by-mn.html | BANKER'S ESTATE LISTED; $387,086 Gross and $1,320,240 Debts Left by M.N. Buckner | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/about-the-right-place.html | About--; --THE RIGHT PLACE | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/two-called-heroines-in-crash-of-airliner.html | TWO CALLED HEROINES IN CRASH OF AIRLINER | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/demand-is-heard-again-for-uniform-divorce-laws-senator-capper.html | DEMAND IS HEARD AGAIN FOR UNIFORM DIVORCE LAWS; SENATOR CAPPER | True | By Samuel A. Tower | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/recital-by-posner-baritones-program-includes-bach-and-schubert.html | RECITAL BY POSNER; Baritone's Program Includes Bach and Schubert Lieder | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/rayon-mills-urged-to-welcome-m388-while-it-is-favored-by-industry.html | RAYON MILLS URGED TO WELCOME M-388; While It Is Favored by Industry Leaders They Fear Errors May Nullify Effect | True | By Herbert Koshetz | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/je-maintiendray.html | 'Je Maintiendray' | True | By Hans Kohn | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/31-firms-to-fight-radio-allocations-arguments-on-tentative-list-of.html | 31 FIRMS TO FIGHT RADIO ALLOCATIONS; Arguments on Tentative List of Frequencies to Begin at FCC Hearing Wednesday | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/synthetic-rubber-boom-predicted-price-stabilizer.html | Synthetic Rubber Boom Predicted; Price Stabilizer | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/500000-issue-is-filed-american-casualty-plans-to-sell-100000-shares.html | $500,000 ISSUE IS FILED; American Casualty Plans to Sell 100,000 Shares of $5 Par | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/first-easter-lily-buds-fly-in-on-wind-of-spring.html | First Easter Lily Buds Fly In on Wind of Spring | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/more-war-crimes-by-germans-seen-de-menthon-warns-allies-of-worse.html | MORE WAR CRIMES BY GERMANS SEEN; De Menthon Warns Allies of Worse Acts by Enemy as Defeat Draws Near | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/margaret-jones-a-bride-married-in-hollidaysburg-pa-to-lieut-akin-m.html | MARGARET JONES A BRIDE; Married in Hollidaysburg, Pa., to Lieut. Akin M. French | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/war-news-summarized.html | War News Summarized | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/miss-elaine-schmitt-is-engaged-to-marry.html | MISS ELAINE SCHMITT IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/research-for-security.html | RESEARCH FOR SECURITY | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/eisenhart-gets-dfc.html | Eisenhart Gets DFC | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/krug-acts-to-end-steel-output-lag-he-names-emergency-group-of.html | KRUG ACTS TO END STEEL OUTPUT LAG; He Names Emergency Group of Experts to Study Means of Meeting Requirements | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/us-trade-raised-by-latin-america-shipments-to-this-country-up-36-in.html | U.S. TRADE RAISED BY LATIN AMERICA; Shipments to This Country Up 36% in First Half of 1944 --Total $823,300,000 | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/hitler-spurs-reich-to-lastditch-fight-party-anniversary-message.html | HITLER SPURS REICH TO LAST-DITCH FIGHT; Party Anniversary Message Threatens Traitors and Predicts Triumph | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/picture-credits-305210202.html | PICTURE CREDITS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-dance-this-week-and-after-in-frankie-and-johnny.html | THE DANCE: THIS WEEK AND AFTER; In 'Frankie and Johnny' | True | By John Martin | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/933026-is-earned-by-mangel-stores-record-profit-made-for-1944-after.html | $933,026 IS EARNED BY MANGEL STORES; Record Profit Made for 1944 After $2,133,812 Deduction for Federal Taxes | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/voters-finance-dirksen-tour.html | Voters Finance Dirksen Tour | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/after-age-65.html | After Age 65 | True | By Jane Holt | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/germans-are-gloomy-about-us-offensive.html | Germans Are Gloomy About U.S. Offensive | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/letters-people-lead.html | Letters; PEOPLE LEAD | True | Mrs. B.D. KOONS | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/our-role-in-the-east-our-role-in-the-east.html | Our Role in the East; Our Role in the East | True | By Edgar Snow | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/ann-moore-is-wed-to-john-w-havens-church-in-huntington-w-va-scene.html | ANN MOORE IS WED TO JOHN W. HAVENS; Church in Huntington, W. Va., Scene of Her Marriage to Coast Guard Lieutenant BRIDE WEARS IVORY SATIN 'Mrs. L.H. Rogers 2d and Eloise Long Honor Attendants --Reception Held at Home | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/salem-and-its-founding-father.html | Salem and Its Founding Father | True | By Eudora Welty | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/new-books-of-verse.html | New Books of Verse | True | By F. Cudworth Flint | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/68-bataan-heroines-arrive-on-4-planes.html | 68 BATAAN HEROINES ARRIVE ON 4 PLANES | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/intramuros-a-city-of-utter-horror-americans-find-dead-dying-wounded.html | INTRAMUROS A CITY OF UTTER HORROR; Americans Find Dead, Dying, Wounded in Shambles of Manila's Old Citadel | True | By George E. Jones By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/farflung-mission.html | Far-Flung Mission | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/story-of-a-guy-from-brooklyn-d-company-didnt-know-him-well-but-he.html | Story of a 'Guy From Brooklyn'; D Company didn't know him well. But he was a hero is his own right. This is what he did. | True | By Sgt. Bud Hutton of the Stars and Stripes | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/manhattan-sales-high-last-month-513-deals-for-39851034-averaged-787.html | MANHATTAN SALES HIGH LAST MONTH; 513 Deals for $39,851,034 Averaged 78.7% of the Assessed Valuations | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/johnston-in-mexico-city.html | Johnston in Mexico City | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wood-field-and-stream-sports-show-ends-today.html | WOOD, FIELD AND STREAM; Sports Show Ends Today | True | By John Rendel | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/garden-calendar.html | Garden Calendar | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/new-england-effort-to-draft-tire-workers-stirs-wide-protest.html | NEW ENGLAND; Effort to Draft Tire Workers Stirs Wide Protest | True | By William M. Blair | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/stamford-boy-wins-debate-medal.html | Stamford Boy Wins Debate Medal | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mrs-mp-mlennan-navy-mans-bride-widow-of-marines-officer-is-the.html | MRS. M.P. M'LENNAN NAVY MAN'S BRIDE; Widow of Marines Officer Is the Bride of Brother-in-Law, Lieut. Comdr. D. McLennan Jr. | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/sports-of-the-times-pro-basketball-ancient-style.html | Sports of the Times; Pro Basketball, Ancient Style | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/benefit-renamed-fashion-and-fun-citizens-committee-for-army-and.html | BENEFIT RENAMED 'FASHION AND FUN'; Citizens Committee for Army and Navy Enlarge Program for April 6 Fete at Plaza SCREEN TEST IN OFFING Judges to Select Winner From Ten Young Women--Special Party Group Organized | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/french-pique-is-traced-to-many-old-grievances-de-gaulle-also-held.html | FRENCH PIQUE IS TRACED TO MANY OLD GRIEVANCES De Gaulle Also Held to Have Personal Score To Settle With President Roosevelt | True | By Harold Callender By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-canteen-grows-up-vow-taker.html | THE CANTEEN GROWS UP; Vow Taker | True | By Brock Pemberton | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/passion-play-for-deafmutes.html | Passion Play for Deaf-Mutes | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/named-by-bloomingdales-as-advertising-manager.html | Named by Bloomingdale's As Advertising Manager | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/accountants-fee-approved.html | Accountants' Fee Approved | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marion-birdsall-graduate-of-wellesley-betrothed-to-pfc-peter-w.html | Marion Birdsall, Graduate of Wellesley, Betrothed to Pfc. Peter W. Folger, Army | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/holy-see-and-kremlin-divided-over-politics-pope-pius-xi.html | HOLY SEE AND KREMLIN DIVIDED OVER POLITICS; POPE PIUS XI | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/odds-and.html | Odds and | True | By Molly Castle | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/one-thing-and-another-new-york-vs-london.html | ONE THING AND ANOTHER; New York vs. London | True | By Sidney Lohman | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/12-japanese-ships-sunk-or-damaged-by-our-fliers.html | 12 Japanese Ships Sunk Or Damaged by Our Fliers | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/foolish-notion.html | 'Foolish Notion' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/loughlin-and-hill-capture-crowns-in-national-interscholastic-track.html | Loughlin and Hill Capture Crowns In National Interscholastic Track; On the Way to victory in the Mile and a New High-Jump Record-Holder | True | By Joseph C. Nichols | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/72-seized-mines-returned-by-ickes-union-embracing-supervisors-drops.html | 72 SEIZED MINES RETURNED BY ICKES; Union Embracing Supervisors Drops Threat to Strike if Owners Got Pits Back | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/nancy-menerney-will-be-married-descendant-of-gen-thomas-j-stonewall.html | NANCY M'ENERNEY WILL BE MARRIED; Descendant of Gen. Thomas J. (Stonewall) Jackson Fiancee of Lieut. A.P. Cusick 2d | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/looting-of-captives-seen-americans-investigate-suspected-diversion.html | LOOTING OF CAPTIVES SEEN; Americans Investigate Suspected Diversion of Relief | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/sky-scouts-aid-fliers-former-bomber-pilots-now-check-weather-act-as.html | 'SKY SCOUTS' AID FLIERS; Former Bomber Pilots Now Check Weather, Act as Escorts | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/anthology-makers.html | Anthology Makers | True | By Howard Mumford Jones | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/manchuria-is-viewed-as-japanese-bastion-productive-strength-of-area.html | MANCHURIA IS VIEWED AS JAPANESE BASTION; Productive Strength of Area in Foe's Hands May Prolong War in Asia | True | By Sidney Shalett | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mutual-benefit-assets-insurance-company-reports-high-of-937351271.html | MUTUAL BENEFIT ASSETS; Insurance Company Reports High of $937,351,271 in 1944 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/gertrude-l-pratt-wed-in-montclair-marriage-to-clarence-vance-takes.html | GERTRUDE L. PRATT WED IN MONTCLAIR; Marriage to Clarence Vance Takes Place in Chapel of St. Luke's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/a-manager-and-his-tigers.html | A Manager and His 'Tigers' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/high-iq-hazards.html | High I.Q. Hazards | True | By Catherine MacKenzie | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/flutes-and-fiddles-multicolumnar-method-helps-instrumental.html | Flutes and Fiddles; Multi-Columnar Method Helps Instrumental Recordings | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/values-from-above.html | Values From Above | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/if-you-were-a-radio-announcer-key-to-pronunciation.html | If You Were a Radio Announcer; KEY TO PRONUNCIATION | True | Dr. JAMES F. BENDER, Consultant, The National Institute for Human Relations | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-spirit-of-france.html | The Spirit of France | True | By Kay Boyle | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/women-legislators-ladies.html | Women Legislators 'Ladies' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-pacific-saga-of-our-flattops.html | The Pacific Saga of Our Flat-Tops | True | By Hanson W. Baldwin | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/heads-transport-group-seeking-new-members.html | Heads Transport Group Seeking New Members | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/dissents-in-high-court-reflect-basic-division-justices-show.html | DISSENTS IN HIGH COURT REFLECT BASIC DIVISION; Justices Show Themselves Far Apart In Social and Economic Philosophy | True | By Lewis Wood | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/raid-rescues-2146-from-luzon-camp-1589-americans-are-in-group-taken.html | RAID RESCUES 2,146 FROM LUZON CAMP; 1,589 Americans Are in Group Taken by Air-Sea-Land Dash JAPANESE GUARDS KILLED Correspondent Finds Sister and Brother After Separation Since Start of War | True | By Francis McCarthy United Press War Correspondent. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/pontiff-much-improved.html | Pontiff Much Improved | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/events-today.html | Events Today | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/kane-asks-army-aid-in-soldier-crime-rise.html | KANE ASKS ARMY AID IN SOLDIER CRIME RISE | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/ranger-rally-ties-maple-leafs-4all-de-marcos-2-goals-help-blue.html | RANGER RALLY TIES MAPLE LEAFS, 4-ALL; De Marco's 2 Goals Help Blue Shirts Cut Boston Edge for Play-Off Spot to 1 Point | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/worlds-hope-put-in-talks-on-peace-parleys-on-future-begun-at.html | WORLD'S HOPE PUT IN TALKS ON PEACE; Parleys on Future Begun at Dumbarton Oaks Mark True Democracy, Stettinius Says YALTA PROPOSALS HAILED Acheson and MacLeish, Also on Radio, Join in Hopeful Prediction of Unity | True | By Bertram D. Hulen Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/paris-food-meeting-urges-ramadier-quit.html | PARIS FOOD MEETING URGES RAMADIER QUIT | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/new-slant-on-the-newsreel-face-on-the-barroom-table.html | NEW SLANT ON THE NEWSREEL; Face on the Barroom Table | True | By Thomas M. Pryor | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/some-stocks-rise-but-averages-slip-markets-close-is-irregularly.html | SOME STOCKS RISE BUT AVERAGES SLIP; Market's Close Is Irregularly Lower on Reduced Trading --Bonds Also Mixed | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/cities-found-lax-in-building-plans-state-survey-cites-importance-of.html | CITIES FOUND LAX IN BUILDING PLANS; State Survey Cites Importance of Constructive Program for Post-War Work | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/senate-action-on-williams-awaiting-vote-on-wallace-leaders-do-not.html | SENATE ACTION ON WILLIAMS AWAITING VOTE ON WALLACE; Leaders Do Not Want Two Overlapping Battles to Take Place at Once | True | By William S. White | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/postwar-discussion-scheduled.html | Post-War Discussion Scheduled | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/historic-post-roads.html | Historic Post Roads | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/fire-record.html | Fire Record | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/1000-units-join-drive-cities-and-towns-to-help-gather-clothing-for.html | 1,000 UNITS JOIN DRIVE; Cities and Towns to Help Gather Clothing for War Needy | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/rochester-rabbi-accepts-call.html | Rochester Rabbi Accepts Call | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-veteran-study-of-veterans-loan-program-leads-to-prediction-of.html | The Veteran; Study of Veterans' Loan Program Leads to Prediction of Disillusion | True | By Charles Hurd Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/third-armys-path-to-rhine-cleared-pattons-forces-are-now-past.html | THIRD ARMY'S PATH TO RHINE CLEARED; Patton's Forces Are Now Past Westwall on 40-Mile Front-- Hills Chief Obstacle | True | By Gene Currivan By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/appeal-new-bedford-rule-80-workers-protest-wmc-orders-to-go-to-new.html | APPEAL NEW BEDFORD RULE; 80 Workers Protest WMC Orders to Go to New Jobs | True | Special to THE NEW YORK TIMES. | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/topics-of-the-times-climate-and-dress.html | Topics of The Times; Climate and Dress | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/death-rate-decreases-estimates-for-january-drop-despite-war.html | DEATH RATE DECREASES; Estimates for January Drop Despite War Casualties | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/our-vast-lifeline-across-the-pacific-along-it-flows-guns-ammunition.html | Our Vast Lifeline Across the Pacific; Along it flows guns, ammunition and food for the men and ships closing in on Japan. | True | By Sidney Shalett | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/liu-five-downs-brooklyn-59-to-34-displays-flashy-attack-in-notching.html | L.I.U. FIVE DOWNS BROOKLYN, 59 TO 34; Displays Flashy Attack in Notching 34-16 Half-Time Lead in Losers' Gym KINGSMEN PRESS NEAR END Hold Victors on Fairly Even Terms in Closing Session of Spirited Contest | True | By James Robbins | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/to-build-homes-for-service-men-jersey-developers-will-erect-thirty.html | TO BUILD HOMES FOR SERVICE MEN; Jersey Developers Will Erect Thirty Homes on Five-Acre Hackensack Tract | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/guatemala-session-ends-congress-reformed-dictatorship-laws-imposed.html | GUATEMALA SESSION ENDS; Congress Reformed Dictatorship Laws Imposed by Ubico | True | By Cable To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/boudreau-sees-need-of-washington-order-to-release-4f-players-from.html | Boudreau Sees Need of Washington Order To Release 4-F Players From War Plants; BOUDREAU THINKS RULING IS NEEDED | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/blood-complement-valuable-but-elusive-substance-gradually-becoming.html | 'Blood Complement'; Valuable But Elusive Substance Gradually Becoming Identified | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/girls-in-smokes-fight-smith-college-students-charge-tiein-sales-of.html | GIRLS IN 'SMOKES' FIGHT; Smith College Students Charge Tie-In Sales of Cigarettes | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/col-zanetti-decorated-new-yorker-chemistry-expert-is-special.html | COL. ZANETTI DECORATED; New Yorker, Chemistry Expert, Is Special Projects Chief | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-nation-methods-on-manpower.html | THE NATION; Methods on Manpower | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/text-of-hitlers-message-to-the-nazi-party-meeting-sees-a-different.html | Text of Hitler's Message to the Nazi Party Meeting; Sees a Different Reich | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/germans-denounce-turks-base-action.html | GERMANS DENOUNCE TURKS' 'BASE ACTION' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/france-in-the-shadow-of-want-and-distress-here-is-a-picture-of-how.html | France in the Shadow Of Want and Distress; Here is a picture of how Frenchmen live today--ill-housed, ill-clad and ill-fed. | True | By G.h. Archambault | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/latest-books-received.html | Latest Books Received | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/bomber-squadron-17.html | Bomber Squadron 17 | True | By Foster Hailey | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/hebrew-agent-deported-eri-jabotinski-sent-from-turkey-to.html | HEBREW AGENT DEPORTED; Eri Jabotinski Sent From Turkey to British-Controlled Area | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/eisenhower-points-new-push-at-knockout-blow-in-west.html | Eisenhower Points New Push At Knockout Blow in West; Eisenhower Points New Offensive At Knockout Blow Before Rhine | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/son-to-william-a-raleighs-jr.html | Son to William A. Raleighs Jr. | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/miss-hafner-wed-in-floral-setting-principals-in-nuptials-and-a.html | MISS HAFNER WED IN FLORAL SETTING; PRINCIPALS IN NUPTIALS AND A BRIDE-ELECT | True | The New York Times Studio | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mexicans-to-fight-in-philippines.html | Mexicans to Fight in Philippines | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/dr-db-aldrich-returns-minister-back-from-service-in-navy-to-preach.html | DR. D.B. ALDRICH RETURNS; Minister, Back From Service in Navy, to Preach Today | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/delaware-span-or-tube-proposed.html | Delaware Span or Tube Proposed | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/florida-man-raised-flag-on-summit-of-suribachi.html | Florida Man Raised Flag On Summit of Suribachi | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/smooth-operation-of-m388-sought.html | SMOOTH OPERATION OF M-388 SOUGHT | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/janiro-beats-williams-gains-decision-in-main-8round-bout-at.html | JANIRO BEATS WILLIAMS; Gains Decision in Main 8-Round Bout at Ridgewood Grove | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-young-readers-bookshelf-hero-of-the-rockies.html | The Young Reader's Bookshelf; Hero of the Rockies | True | By Ellen Lewis Buell | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/postlude-to-yalta-trade-and-diplomacy.html | Postlude to Yalta; Trade and Diplomacy | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-americas-meet-case-of-argentina.html | The Americas Meet; Case of Argentina | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/new-ship-put-in-service-waukesha-10000ton-cargoattack-vessel.html | NEW SHIP PUT IN SERVICE; Waukesha, 10,000-Ton CargoAttack Vessel Commissioned | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/germanic-library-set-up-at-columbia-project-seeks-to-warn-the-us.html | GERMANIC LIBRARY SET UP AT COLUMBIA; Project Seeks to Warn the U.S. Against Letting Foe Prepare for Third War | True | By Benjamin Fine | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/best-promotions-in-week-misses-wool-bolero-suit-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Wool Bolero Suit Called Leader by Meyer Both | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/varnay-replaces-traubel.html | Varnay Replaces Traubel | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/status-of-handbag-unions.html | Status of Handbag Unions | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/talbert-conquers-goldstein-at-net-gains-eastern-final-61-60.html | TALBERT CONQUERS GOLDSTEIN AT NET; Gains Eastern Final, 6-1, 6-0, 6-1--Bowman Triumphs Over Broida, 6-2, 6-4, 6-2 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/linseed-oil-us-to-grow-record-flax-crop-to-get-this-top-war-product.html | Linseed Oil; U.S. to Grow Record Flax Crop To Get This Top War Product | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/21-circus-awards-filed-arbitration-board-approves-162400-of-fire.html | 21 CIRCUS AWARDS FILED; Arbitration Board Approves $162,400 of Fire Claims | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/best-sellers.html | BEST SELLERS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/critics-dim-deeds-of-canada-in-war-political-quarrels-obscure-the.html | CRITICS DIM DEEDS OF CANADA IN WAR; Political Quarrels Obscure the Accomplishments in the Field and Production at Home | True | By P.j. Philip Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/queries-and-answers.html | Queries and Answers | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/shotgun-death-laid-to-accident.html | Shotgun Death Laid to Accident | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/national-realty-head-to-hold-meeting-here.html | National Realty Head To Hold Meeting Here | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/dealer-aid-mapped-by-auto-producer-general-motors-proposes-to.html | DEALER AID MAPPED BY AUTO PRODUCER; General Motors Proposes to Expand Quarters-- Contest for Standards Planned | True | By Bert Pierce | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/surplus-disposal.html | SURPLUS DISPOSAL | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/steady-advances-made-by-business-all-indications-of-price-drop-for.html | STEADY ADVANCES MADE BY BUSINESS; All Indications of Price Drop for Commodities Disappear, Purchasing Agents Find | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/investors-obtain-main-st-stores-in-new-rochelle-homes-and-store.html | INVESTORS OBTAIN MAIN ST. STORES IN NEW ROCHELLE; Homes and Store Building Sold in Metropolitan Area | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/twins-to-leopold-godowskys-jr.html | Twins to Leopold Godowskys Jr. | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/court-stay-modified-to-free-meat-stocks.html | COURT STAY MODIFIED TO FREE MEAT STOCKS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/expects-hard-cut-in-lumber-supply.html | EXPECTS HARD CUT IN LUMBER SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/aitken-concludes-piano-series.html | Aitken Concludes Piano Series | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/farmer-loses-draft-appeal.html | Farmer Loses Draft Appeal | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/art-the-week-in-review-among-recent-acquisitions-at-the-museum-of.html | ART: THE WEEK IN REVIEW; Among Recent Acquisitions at the Museum of Modern Art | True | By Edward Alden Jewell | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/canadian-women-plan-musicale.html | Canadian Women Plan Musicale | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/harvard-club-triumphs-wins-by-52-score-from-army-team-at-squash.html | HARVARD CLUB TRIUMPHS; Wins by 5-2 Score From Army Team at Squash Racquets | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marvin-lang-a-boy-from-brooklyn.html | Marvin Lang, a Boy From Brooklyn | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/latinamerican-needs-dominate-conference-delegates-at-mexico-city.html | LATIN-AMERICAN NEEDS DOMINATE CONFERENCE; Delegates at Mexico City Concerned First With Economic Questions | True | By James B. Reston Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/3-mariners-medals-presented.html | 3 Mariner's Medals Presented | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/suits-and-sailors.html | Suits and Sailors | True | By Virginia Pope | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-deep-south-new-orleans-doubts-its-night-life-will-shut-down.html | THE DEEP SOUTH; New Orleans Doubts Its Night Life Will Shut Down | True | By George W. Healy Jr. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/epic-of-iwo-on-the-road-to-japan.html | Epic of Iwo; On the Road to Japan | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/red-cross-rally-slated-today.html | Red Cross Rally Slated Today | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/hillman-to-discuss-french-labor-tie.html | HILLMAN TO DISCUSS FRENCH LABOR TIE | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/elederengelmann.html | Eleder--Engelmann | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/library-theatre-the-actors-own-experimental-theatre-moves-into-its.html | LIBRARY THEATRE; The Actors' Own Experimental Theatre Moves Into Its Second Year | True | By Lewis Nichols | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/speaking-of-critics-a-reply-to-a-very-unfriendly-attack-on-the.html | SPEAKING OF CRITICS; A Reply to a Very Unfriendly Attack On the Reviewers of Films | True | By Bosley Crowther | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/squeeze-of-nisei-is-worrying-wra-economic-pressure-to-force.html | 'SQUEEZE OF NISEI IS WORRYING WRA; Economic Pressure to Force Japanese-Americans to Sell Coast Properties Continues | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/corsair-used-in-carrier-service.html | Corsair Used in Carrier Service | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/days-holdings-bring-20429.html | Day's Holdings Bring $20,429 | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/fort-hamilton-plans-new-soldier-musical.html | FORT HAMILTON PLANS NEW SOLDIER MUSICAL | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/schuster-is-soloist-with-philharmonic.html | SCHUSTER IS SOLOIST WITH PHILHARMONIC | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/petain-reported-well.html | Petain Reported Well | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/sundry-notes-on-books-and-authors-first-flights.html | Sundry Notes on Books and Authors; First Flights | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/unwitting-german-officer-brings-yanks-breakfast.html | Unwitting German Officer Brings Yanks Breakfast | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/gloom-at-midnight.html | Gloom at Midnight | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/in-the-field-of-travel-president-roosevelt-recalls-attractions-of.html | IN THE FIELD OF TRAVEL; President Roosevelt Recalls Attractions Of Peacetime Travel in Egypt | True | By Diana Rice | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/queens-man-second-across.html | Queens Man Second Across | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/will-goebbels-win-his-goetterdaemmerung-the-big-question-is-whether.html | Will Goebbels Win His Goetterdaemmerung?; The big question is whether the Germans will hold on to the end--an analysis of German mentality. | True | By Curt Riess | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/daphnes-of-early-spring.html | DAPHNES OF EARLY SPRING | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/treasure-trove.html | Treasure Trove | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/8inch-leopard-gets-haven-in-apartment.html | 8-INCH LEOPARD GETS HAVEN IN APARTMENT | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/notes-on-science-aviators-bomb-repels-sharks-rocket-powder.html | NOTES ON SCIENCE; Aviator's Bomb Repels Sharks-- Rocket Powder Production Up SHARK BOMB-- | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/cigarette-raiders-gather-in-540000-confiscated-smokes-either.html | CIGARETTE RAIDERS GATHER IN 540,000; Confiscated Smokes Either Unstamped or Without Canceled Tax Stamp | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/manpower-bill-upheld-to-senate-as-superior-to-house-measure.html | Manpower Bill Upheld to Senate As Superior to House Measure; Committee Report Defends Penalizing Employers as Able Better to Understand Rules-- Threefold Urgency Set Forth | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/action-on-all-fronts.html | ACTION ON ALL FRONTS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/two-deserters-killed-in-blackmarket-raid.html | TWO DESERTERS KILLED IN BLACK-MARKET RAID | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wagner-appeals-for-a-free-world-honored-by-labor-he-would-bar.html | WAGNER APPEALS FOR A FREE WORLD; Honored by Labor, He Would Bar Undemocratic Nations From International Group | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/uruguay-joins-united-nations.html | Uruguay Joins United Nations | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/layden-discloses-talk-with-director-of-odt.html | Layden Discloses Talk With Director of ODT | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wh-donald-found-in-los-banos-camp.html | W.H. DONALD FOUND IN LOS BANOS CAMP | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/hunger-in-europe.html | Hunger in Europe | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/lifeboats-to-get-2way-radio-sets-addition-of-receiver-expected-to.html | LIFEBOATS TO GET 2-WAY RADIO SETS; Addition of Receiver Expected to Lift Morale of Survivors in Disasters at Sea | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/l-bemelmans-or-an-artist-in-a-painted-city-art-wins-out.html | L. BEMELMANS, OR AN ARTIST IN A PAINTED CITY; Art Wins Out | True | By Leonard Shannon | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/bankers-life-report-total-assets-of-335011028-sets-new-high-mark.html | BANKERS LIFE REPORT; Total Assets of $335,011,028 Sets New High Mark | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/wmc-dashes-hopes-of-eased-curfew-mayor-acts-today-he-is-expected-to.html | WMC DASHES HOPES OF EASED CURFEW; MAYOR ACTS TODAY; He Is Expected to Announce Order to Guide Cafes-- Latter to Drop 25,000 LICENSE REFUND PLEA SET Clubs Packed by Many Having Last Fling and Big Crowds Are Due Tonight | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/washington-rasslin-match.html | WASHINGTON RASSLIN' MATCH" | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/of-mishel-piastro-sight-is-strong-factor.html | OF MISHEL PIASTRO; Sight Is Strong Factor | True | By T.r. Kennedy Jr. | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/pacific-states-coast-wonders-if-midnight-curfew-is-really-needed.html | PACIFIC STATES; Coast Wonders if Midnight Curfew Is Really Needed | True | By Lawrence E. Davies | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/photographer-wins-praise-for-war-job.html | PHOTOGRAPHER WINS PRAISE FOR WAR JOB | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/elmhurst-li-apartment-sold.html | Elmhurst, L.I., Apartment Sold | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/betsy-e-hodgson-bride-of-officer-married-in-scarsdale-church-to.html | BETSY E. HODGSON BRIDE OF OFFICER; Married in Scarsdale Church to Lieut. William M. Yeager, Graduate of Annapolis | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/formulas-for-better-living.html | Formulas for Better Living | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/more-men-30-to-34-to-be-drafted-unless-necessary-to-industry.html | More Men, 30 to 34, to Be Drafted Unless Necessary to Industry; Selective Service Drafts More Men, 30 to 34, unless They Are Essential to Industry | True | By Joseph A. Loftus Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/mappins-case.html | Mappin's Case | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/notes-of-the-resorts.html | NOTES OF THE RESORTS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/flame-guns-win-juelichs-citadel-ninth-army-troops-seize-walled-area.html | FLAME GUNS WIN JUELICH'S CITADEL; Ninth Army Troops Seize Walled Area Few Minutes After They Attack OTHER UNITS PUSH EAST Simpson's Soldiers Repulse Series of Counter-Attacks In Smash Toward Rhine | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/fear-of-new-levy-disturbs-wall-st-stocks-react-to-opinions-of.html | FEAR OF NEW LEVY DISTURBS WALL ST.; Stocks React to Opinions of Eccles and Morgenthau on Higher Tax on Profits WIDE DISRUPTION IS SEEN Checks on Reconversion and Post-War Expansion but Not on Inflation | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/colombian-living-costs-up.html | Colombian Living Costs Up | True | By Cable To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/4-liquor-concerns-face-tiein-charge-state-authority-calls-jobbers.html | 4 LIQUOR CONCERNS FACE 'TIE-IN' CHARGE; State Authority Calls Jobbers to Hearings--Nine More to Be Summoned Soon | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/liberty-ship-torpedoed-sunk-by-uboat-in-north-atlantictwo-seamen.html | LIBERTY SHIP TORPEDOED; Sunk by U-Boat in North Atlantic-- Two Seamen Missing | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/benzell-in-debut-as-gilda-at-opera-takes-role-in-rigoletto-for.html | BENZELL IN DEBUT AS GILDA AT OPERA; Takes Role in 'Rigoletto' for First Time at Metropolitan -- Warren in Lead | True | By Noel Straus | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/navigator-of-liberator-a-casualty-in-italy.html | Navigator of Liberator A Casualty in Italy | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/china-stronghold-lost-by-japanese-lienhwa-key-town-on-vital-kiangsi.html | CHINA STRONGHOLD LOST BY JAPANESE; Lienhwa, Key Town on Vital Kiangsi Supply Route, Is Taken by Chinese | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/greer-garson-wins-medal.html | Greer Garson Wins Medal | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/homes-purchased-in-queens-areas-jamaica-forest-hills-flushing.html | HOMES PURCHASED IN QUEENS AREAS; Jamaica, Forest Hills, Flushing, Elmhurst and Laurelton Are Active Centers | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/5-nations-reported-barred-from-parley.html | 5 NATIONS REPORTED BARRED FROM PARLEY | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/rumanian-premier-target-of-assassin.html | RUMANIAN PREMIER TARGET OF ASSASSIN | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/unrra-held-basis-of-lasting-peace-lehman-makes-plea-here-for-tools.html | UNRRA HELD BASIS OF LASTING PEACE; Lehman Makes Plea Here for 'Tools and Facilities'--New Branch Aiding Italians | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/allies-open-their-final-chapter-offensive-their-maximum-objective.html | ALLIES OPEN THEIR 'FINAL CHAPTER' OFFENSIVE; Their Maximum Objective Is to Smash What Remains of the German Army | True | By Hanson W. Baldwin | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/dr-fd-mcclusky-resigns.html | Dr. F.D. McClusky Resigns | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/strike-of-10000-cripples-shipyard-wlb-calls-mississippi-unions.html | STRIKE OF 10,000 CRIPPLES SHIPYARD; WLB Calls Mississippi Union's Action 'Direct Interference With the War' | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/meeting-tuesday-on-baseball-czar-4man-committee-to-consider.html | MEETING TUESDAY ON BASEBALL CZAR; 4-Man Committee to Consider Applicants for Landis Post at St. Louis, Says Wrigley | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/army-is-pressed-but-turns-back-nyu-five-5451-leaping-for-rebound-in.html | ARMY IS PRESSED, BUT TURNS BACK N.Y.U. FIVE, 54-51; LEAPING FOR REBOUND IN GAME AT WEST POINT | True | By Louis Effrat Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/oneman-shows.html | ONE-MAN SHOWS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/note-on-coq-dor-satiric-ideology-of-the-libretto-and-its-effect-on.html | NOTE ON 'COQ d'OR'; Satiric 'Ideology' of the Libretto and Its Effect on Composer's Style | True | By Olin Downes | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-problem-of-homeless-millions.html | The Problem of Homeless Millions | True | By Mark Gayn | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/midwest-states-private-hog-slaughter-by-farmers-upsets-opa-controls.html | MIDWEST STATES; Private Hog Slaughter by Farmers Upsets OPA Controls | True | By Roland M. Jones | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/navy-band-on-guam-sends-audience-sailors-score-victory-on-land-with.html | NAVY BAND ON GUAM 'SENDS' AUDIENCE; Sailors Score Victory on Land With First 'Jive' Concert in an 'Outdoor Paramount' | True | By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/the-foreign-service.html | The Foreign Service | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/bridge-rescue-bid.html | BRIDGE: RESCUE BID | True | By Albert H. Morehead | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/apparel-lines-fear-operation-of-map-expect-rollback-plan-to-prove.html | APPAREL LINES FEAR OPERATION OF 'MAP'; Expect Rollback Plan to Prove Severest Provision of M-388 Due to Be Issued Soon RETAILERS NOT TO ESCAPE Gross Margin Likely to Suffer --Stores Also Want to See More Low-End Goods | True | By Thomas F. Conroy | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/moss-shuts-trio-and-warns-others-commissioner-to-deny-license-for.html | MOSS SHUTS 'TRIO' AND WARNS OTHERS; Commissioner to Deny License for Theatre Unless Play Ends Its Engagement | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/pro-judges-group-to-aid-exhibitors-opportunity-for-service-to-dog.html | PRO JUDGES GROUP TO AID EXHIBITORS; Opportunity for Service to Dog Shows Open to Newly Formed Organization ALL-BREED CHANGE URGED Rule Requiring Appointment of All-Arounder Proposed --Entry Lists Analyzed | True | By Henry R. Ilsley | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/earlier-vegetables-ways-in-which-the-victory-gardener-can-lengthen.html | EARLIER VEGETABLES; Ways in Which the Victory Gardener Can Lengthen the Picking Season | True | By J. Ben Hill Pennsylvania State College | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/miss-jean-lawson-becomes-engaged-newark-girl-is-brideelect-of.html | MISS JEAN LAWSON BECOMES ENGAGED; Newark Girl Is Bride-Elect of Frederic R. Drake Jr.-- Both Attended U. of Wisconsin | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/stores-will-help-to-recruit-nurses-use-of-2000-of-the-8000-negro.html | STORES WILL HELP TO RECRUIT NURSES; Use of 2,000 of the 8,000 Negro Graduates Also Is Sought to Ease Crisis | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/swimming-pool-boom-due-poll-shows-54-of-450-localities-plan-postwar.html | SWIMMING POOL BOOM DUE; Poll Shows 54 of 450 Localities Plan Post-War Development | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/200-italians-massacred-nazis-and-fascists-machine-gun-150-young.html | 200 ITALIANS MASSACRED; Nazis and Fascists Machine Gun 150 Young Girls | True | | C1B 664527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/postwar-inroads-feared-by-minors-no-new-baseball-pact-likely-until.html | POST-WAR INROADS FEARED BY MINORS; No New Baseball Pact Likely Until Check on Expansion of Majors Is Assured | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/2300-planes-bomb-uboat-oil-plants-dortmund-hanover-hamburg-and.html | 2,300 PLANES BOMB U-BOAT, OIL PLANTS; Dortmund, Hanover, Hamburg and Bremen Areas Are Hit by British-Based Craft ATTACK ENTERS 13TH DAY 15th Hammers Main Rail Line From Vienna to Yugoslavia and Others in Italy | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/estate-of-2168236-left-by-frank-knox.html | ESTATE OF $2,168,236 LEFT BY FRANK KNOX | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/grains-finish-firm-after-early-drop-short-covering-to-even-up-for.html | GRAINS FINISH FIRM AFTER EARLY DROP; Short Covering to Even Up for Week-End Brings Rally Led by Rye, Cent Up From Low | True | Special to THE NEW YORK TIMES. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/japanese-on-iwo-fighting-cannily-commander-exacting-a-heavy.html | JAPANESE ON IWO FIGHTING CANNILY; Commander Exacting a Heavy American Price by Shrewd Shellfire, Many Defenses WINE IS BOOBY-TRAPPED Life Amid Volcanic Ashes Is Hideous Under Cold Moon or Scorching Pacific Sun | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/an-objection.html | AN OBJECTION | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/park-ave-building-is-bought-for-cash.html | PARK AVE. BUILDING IS BOUGHT FOR CASH | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/foes-manila-garrison-wiped-out-2146-civilians-freed-in-camp-raid.html | Foe's Manila Garrison Wiped Out; 2,146 Civilians Freed in Camp Raid; BATTLE OF MANILA ENDS IN OLD CITY | True | | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/us-studies-easing-of-latin-cutbacks-methods-split-delegation-at.html | U.S. STUDIES EASING OF LATIN CUTBACKS; Methods Split Delegation at Mexico City but Assurance of Aid Is Given | True | By James B. Reston Special To the New York Times. | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/a-minstrel-man-in-the-illinois-tradition-at-the-belasco.html | A MINSTREL MAN IN THE ILLINOIS TRADITION; At the Belasco | True | By Robert van Gelder | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/education-in-review-sweeping-reorganization-is-proposed-for-the.html | EDUCATION IN REVIEW; Sweeping Reorganization Is Proposed for the United States Office of Education | True | By Benjamin Fine | C1B 664527 |
| 1945-02-25 | 1945-02-25 | https://www.nytimes.com/1945/02/25/archives/opa-hit-on-usedcar-sale.html | OPA Hit on Used-Car Sale | True | | C1B 664527 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/miss-take-will-skate.html | Miss Take Will Skate | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mrs-herbert-c-smyth-widow-of-trial-lawyer-76-was-active-in-many.html | MRS. HERBERT C. SMYTH; Widow of Trial Lawyer, 76, Was Active in Many Charities Here | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/london-hails-red-army-soviet-officers-guests-at-meeting-honoring.html | LONDON HAILS RED ARMY; Soviet Officers Guests at Meeting Honoring Allied Fighting Men | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/financial-news-indices-average-of-30-industrial-shares-rises-09-to.html | FINANCIAL NEWS INDICES; Average of 30 Industrial Shares Rises 0.9 to 114.8 in Week | True | By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/to-address-cost-accountants.html | To Address Cost Accountants | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/elizabeth-bankwitz-wed-bride-at-turners-falls-mass-of-capt-ta.html | ELIZABETH BANKWITZ WED; Bride at Turners Falls, Mass., of Capt. T.A. Stebbins, Marines | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/democracy-held-gods-way-of-life-dr-morgenstern-delivers-a-centenary.html | DEMOCRACY HELD GOD'S WAY OF LIFE; Dr. Morgenstern Delivers a Centenary Address at Temple Emanu-El | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/apartment-sold-in-hempstead-li.html | APARTMENT SOLD IN HEMPSTEAD, L.I. | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rates-on-autos-revised-icc-orders-readjustment-for-railroads-for.html | RATES ON AUTOS REVISED; ICC Orders Readjustment for Railroads for Carload Lots | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/topics-of-the-times-a-nation-readers.html | Topics of The Times; A Nation Readers | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/carol-lynne-of-ice-show-wed.html | Carol Lynne of Ice Show Wed | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/to-penalize-taking-stolen-gas-coupons.html | TO PENALIZE TAKING STOLEN 'GAS' COUPONS | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/offer-for-textile-mills-5544000-bid-for-manvillejenckes-and.html | OFFER FOR TEXTILE MILLS; $5,544,000 Bid for ManvilleJenckes and Woonsocket Rayon | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/ellen-hand-becomes-a-bride.html | Ellen Hand Becomes a Bride | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/lindemanns-train-damaged.html | Lindemann's Train Damaged | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/jack-knight-pioneer-commercial-pilot-flew-2400000-miles-for-united.html | JACK KNIGHT; Pioneer Commercial Pilot Flew 2,400,000 Miles for United | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/senators-demand-more-health-aids-interim-report-stresses-needs-of.html | SENATORS DEMAND MORE HEALTH AIDS; Interim Report Stresses Needs of Veterans and Communities --Psychiatric Clinics Urged Draft Examinations Recalled Psychiatric Services Stressed | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/asset-value-increases-pennroad-corp-reports-803-a-share-against-708.html | ASSET VALUE INCREASES; Pennroad Corp. Reports $8.03 a Share, Against $7.08 in '43 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rye-under-liquidation-professional-traders-lead-in-sellingoats-off.html | RYE UNDER LIQUIDATION; Professional Traders Lead in Selling--Oats Off in Week | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/inquiry-by-state-on-schools-asked-conditions-here-scandalous.html | INQUIRY BY STATE ON SCHOOLS ASKED; Conditions Here 'Scandalous' Assemblyman Olliffe Will Tell Legislature Today SAYS BOARD BARS ACTION Too Few Teachers, Exploiting Substitutes, Inadequate Use of Funds Among Charges Aims of the Resolution Asks End of "Merry-Go-Round" | True | By Benjamin Fine | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/the-financial-week-stocks-a-fraction-lowerbond-average-still-higher.html | THE FINANCIAL WEEK; Stocks a Fraction Lower--Bond Average Still Higher; Grain Prices Rise, Then Fall | True | By Alexander D. Noyes | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/variety-of-displays-on-weeks-art-list.html | VARIETY OF DISPLAYS ON WEEK'S ART LIST | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/idlewild-airport-site-costs-6079731-court-actions-finished-in.html | Idlewild Airport Site Costs $6,079,731; Court Actions Finished in Record Time | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/uss-fargo-is-launched.html | U.S.S. Fargo Is Launched | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/john-oconnor-69-headed-shoe-chain-president-and-cofounder-of.html | JOHN O'CONNOR, 69; HEADED SHOE CHAIN; President and Co-Founder of Chicago Firm Dies--Rose From 'Bundle Boy' in Loop | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/quits-bendix-aviation-post.html | Quits Bendix Aviation Post | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mayor-simmering-potato-substitute-he-promises-to-bring-it-to-a-boil.html | MAYOR SIMMERING POTATO SUBSTITUTE; He Promises to Bring It to a 'Boil' Next Week if the Tuber Scarcity Continues | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/30-policemen-greet-lone-wac.html | 30 Policemen Greet Lone Wac | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/biggest-force-out-giant-bombers-follow-fleets-fliers-in-blow-at.html | BIGGEST FORCE OUT; Giant Bombers Follow Fleet's Fliers in Blow at Tokyo Industry PALACE REPORTED HIT Japanese Say Imperial Area Was Struck as Snow Hid Target Close to Japan's Shores BIGGEST FORCE OUT AS B-29'S HIT TOKYO No Fighter Planes Met 2,000 Tons Believed Loosed Scouting Mission Indicated Kobe Area Reported Struck | True | By Warren Moscow By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/made-executive-aide-to-standard-oil-head.html | Made Executive Aide To Standard Oil Head | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/reconversion-planning.html | RECONVERSION PLANNING | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/unrra-may-extend-sugar-aid-to-italy-beet-crop-there-reported-total.html | UNRRA MAY EXTEND SUGAR AID TO ITALY; Beet Crop There Reported Total Loss With 30 to 40 Refineries in Occupied Areas | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/asset-drop-noted-by-match-concern-internationals-realization-in.html | ASSET DROP NOTED BY MATCH CONCERN; International's Realization in Turkish Account Is Cut by Officer's Commission | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/canadiens-defeat-maple-leafs-5-to-2-richard-sets-alltime-scoring.html | CANADIENS DEFEAT MAPLE LEAFS, 5 TO 2; Richard Sets All-Time Scoring Record With 45 Goals-- Detroit Tops Chicago, 3-1 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/town-hall-program-by-genevieve-rowe.html | TOWN HALL PROGRAM BY GENEVIEVE ROWE | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/reich-tax-control-urged-justice-panken-in-toronto-says-allies.html | REICH TAX CONTROL URGED; Justice Panken in Toronto Says Allies Should Make Levies | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/curfew-on-tonight-but-city-gets-week-for-adjustments-mayor-and-mrs.html | CURFEW ON TONIGHT BUT CITY GETS WEEK FOR 'ADJUSTMENTS'; Mayor and Mrs. Rosenberg Warn Deliberate Violators Face Immediate Action APPEALS BOARS IS SET UP 'Reasonableness' Is Promised at Beginning, With Complete Compliance by Monday Board for Exception. Mayor Does Not Like It CITY MUST ADJUST CURFEW IN WEEK Floor Show for Automat A Synthetic New Year's Council Meeting Called Asks Public Cooperation Prosecution in Two Courts | True | By Charles Grutzner Jr. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/chinese-official-is-rescued.html | Chinese Official Is Rescued | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/railroad-settles-difficulties.html | Railroad Settles Difficulties | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/sperry-pays-disputed-overtime.html | Sperry Pays Disputed Overtime | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/dr-john-b-hanna-appointed.html | Dr. John B. Hanna Appointed | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/chinese-lose-schang-in-retreat-in-hunan.html | CHINESE LOSE SCHANG IN RETREAT IN HUNAN | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/paris-has-air-raid-alarm.html | Paris Has Air Raid Alarm | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/radio-today.html | RADIO TODAY | True | MONDAY, FEB. 26, 1945 | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/ballet-favorites-revived-at-center-le-beau-danube-nutcracker-seen.html | BALLET FAVORITES REVIVED AT CENTER; 'Le Beau Danube,' 'Nutcracker' Seen on Week-End Bills of the Monte Carlo Troupe | True | By John Martin | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/holds-tariff-vital-for-us-economy-league-maintains-protection-is.html | HOLDS TARIFF VITAL FOR U.S. ECONOMY; League Maintains Protection Is Necessary to Preserve High Living Standards | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/800000-railway-men-win-vacation-rises.html | 800,000 RAILWAY MEN WIN VACATION RISES | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/womens-clubs-hold-international-day.html | WOMEN'S CLUBS HOLD INTERNATIONAL DAY | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/taft-hits-at-use-of-draftees-of-18-unfair-to-send-them-into-battle.html | TAFT HITS AT USE OF DRAFTEES OF 18; Unfair to Send Them Into Battle With Less Than Year'sTraining, Senator Says | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/stranger-closes-after-brief-stay-leslie-reade-play-was-seen-16.html | 'STRANGER' CLOSES AFTER BRIEF STAY; Leslie Reade Play Was Seen 16 Times at the Playhouse --Traube the Sponsor Lucasta" to Aid Guild Word from Mary Martin | True | By Sam Zolotow | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rovers-down-lions-on-early-rush-53-mcdonald-leads-victors-with-3.html | ROVERS DOWN LIONS ON EARLY RUSH, 5-3; McDonald Leads Victors With 3 Goals Before 13,310-- Arrows Beat Tigers, 8-1 Lemire Shoots First Goal Smith Gets Two for Lions | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/books-published-today.html | Books Published Today | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/army-navy-armed-for-track-battle-ic-4a-title-thriller-in-the-meet.html | ARMY, NAVY ARMED FOR TRACK BATTLE; I.C. 4-A Title 'Thriller' in the Meet Saturday Indicated by Abundant Talent Important Eight Points May Turn the Scales Strong Mile Field | True | By William D. Richardson | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/circus-may-cancel-tour-if-officials-are-jailed.html | Circus May Cancel Tour If Officials Are Jailed | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/text-of-midnight-curfew-statement.html | Text of Midnight Curfew Statement | True | The New York Times | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/britains-schools.html | BRITAIN'S SCHOOLS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/solve-soldiers-dilemma-newark-club-aides-merchants-join-in.html | SOLVE SOLDIER'S DILEMMA; Newark Club Aides, Merchants Join in Arranging His Wedding | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/yugoslav-regency-crisis-reported-near-solution.html | Yugoslav Regency Crisis Reported Near Solution | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/slave-labor-general-every-family-in-east-prussian-town-had-foreign.html | SLAVE LABOR GENERAL; Every Family in East Prussian Town Had Foreign Help | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/dorothy-harvey-marines-fiancee-senior-at-vassar-will-be-wed-to-pfc.html | DOROTHY HARVEY MARINE'S FIANCEE; Senior at Vassar Will Be Wed to Pfc. George U. Warren, a Former Yale Student | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/may-wheat-rises-late-months-drag-demand-by-mills-features-chicago.html | MAY WHEAT RISES; LATE MONTHS DRAG; Demand by Mills Features Chicago Trading and Reflects Government Flour Deals WAR NEWS IS A FACTOR Brokers See Early End and Tremendous Need for Food in European Countries | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/angler-quigley-wins-as-sports-slow-ends.html | ANGLER QUIGLEY WINS AS SPORTS SLOW ENDS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/britons-call-for-ban-upon-lay-magistrates.html | Britons Call for Ban Upon Lay Magistrates | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/fatal-baby-mishaps-rise-state-health-office-alarmed-by-sixty.html | FATAL BABY MISHAPS RISE; State Health Office Alarmed by Sixty Suffocations in Year | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/forrestal-pays-tribute-to-marines-he-hit-iwo-beach-behind-them-iwo.html | Forrestal Pays Tribute to Marines; He Hit Iwo Beach Behind Them; IWO: MARINES STREAK ASHORE AND NAVY SECRETARY FOLLOWS THE ACTION | True | By the United Press.the New York Timesthe New York Times (U.S. COAST GUARD U.S. MARINE CORPS) | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/greek-trials-stormy-objections-by-defense-counsel-interrupt.html | GREEK TRIALS STORMY; Objections by Defense Counsel Interrupt Collaboration Cases | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/dr-aldrich-calls-for-world-sharing.html | DR. ALDRICH CALLS FOR WORLD SHARING | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/790000000-outlay-on-rural-power-seen.html | $790,000,000 OUTLAY ON RURAL POWER SEEN | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/recital-by-elise-ramonde.html | Recital by Elise Ramonde | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/soldier-makes-prisoners-carry-him-on-stretcher.html | Soldier Makes Prisoners Carry Him on Stretcher | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/tilden-triumphs-twice.html | Tilden Triumphs Twice | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/canada-inaugurates-shortwave-station.html | Canada Inaugurates Short-Wave Station | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/joyce-williams-await-third-bout-lightweights-shift-training-to.html | JOYCE, WILLIAMS AWAIT THIRD BOUT; Lightweights Shift Training to Stillmans for Garden 12-Rounder Friday Carollo in Ring Tonight Seeks Battle With Baksi | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/music-fete-marks-emanuel-centenary.html | MUSIC FETE MARKS EMANU-EL CENTENARY | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/a-mortar-operator-dies-japanese-hides-among-marine-dead-on-iwo-to.html | A MORTAR OPERATOR DIES; Japanese Hides Among Marine Dead on Iwo to Fire at Living | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/ohio-bell-telephone.html | Ohio Bell Telephone | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/euffa-group-entertain-singers-give-first-concert-here-harriet-serr.html | EUFFA GROUP ENTERTAIN; Singers Give First Concert Here --Harriet Serr Is Soloist | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/french-to-press-regional-treaties-will-ask-united-nations-parley-to.html | FRENCH TO PRESS REGIONAL TREATIES; Will Ask United Nations' Parley to Incorporate Them inWorld Security System | True | By Harold Callender By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/knapps-sissy-leads-larchmont-dinghies.html | KNAPP'S SISSY LEADS LARCHMONT DINGHIES | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/brown-confers-degrees-henri-bonnet-and-two-others-get-honorary.html | BROWN CONFERS DEGREES; Henri Bonnet and Two Others Get Honorary Awards | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/doublets-take-to-urbansuburban-line.html | 'DOUBLETS' TAKE TO URBAN-SUBURBAN LINE | True | The New York Times Studio | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/czech-chiefs-bid-britain-farewell-benes-and-masaryk-to-go.html | CZECH CHIEFS BID BRITAIN FAREWELL; Benes and Masaryk to Go Home--French Mission Arrives in London | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/submarine-launched-at-groton.html | Submarine Launched at Groton | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/markets-awaiting-wpb-order-m388-activities-are-more-or-less-at.html | MARKETS AWAITING WPB ORDER M-388; Activities Are More or Less at Standstill, With Speculation Rife on Terms of Plan | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/sockman-deplores-tensions-in-church.html | SOCKMAN DEPLORES TENSIONS IN CHURCH | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/miners-to-map-strategy-lewis-and-group-meet-today-to-weigh-attack.html | MINERS TO MAP STRATEGY; Lewis and Group Meet Today to Weigh Attack on Pay Formula | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rescues-on-luzon.html | RESCUES ON LUZON | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/composers-and-authors-elect.html | Composers and Authors Elect | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/commodity-average-advances-slightly.html | COMMODITY AVERAGE ADVANCES SLIGHTLY | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/youth-conference-elects.html | Youth Conference Elects | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/the-screen-horse-and-colt-drama.html | THE SCREEN; Horse and Colt Drama | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/democrats-plan-jefferson-dinners-april-13-changing-their-tradition.html | Democrats Plan Jefferson Dinners April 13, Changing Their Tradition on Jackson Day | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/war-news-summarized.html | War News Summarized | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mildred-helen-abrams-is-wed.html | Mildred Helen Abrams Is Wed | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/allies-give-up-almost-all-control-over-liberated-regions-of-italy.html | Allies Give Up Almost All Control Over Liberated Regions of Italy; Government Gets Virtually Full Power in Foreign Relations and Internal Rule-- Commission Sharply Restricted Perhaps Penultimate Stage" Review of Appointments Ends | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/pravda-sees-joint-push-moscow-paper-says-allies-and-red-armys.html | PRAVDA SEES JOINT PUSH; Moscow Paper Says Allies' and Red Army's Drives Are Linked | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/estella-huni-is-bride-of-lieut-cr-kahn-jr.html | ESTELLA HUNI IS BRIDE OF LIEUT. C.R. KAHN JR. | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/asks-arbitration-of-rent-disputes-association-offers-services-to.html | ASKS ARBITRATION OF RENT DISPUTES; Association Offers Services to Save Delays and Avert Flood of Court Cases | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/pravda-hits-afl-leaders-says-green-and-others-seek-to-bar-world.html | PRAVDA HITS AFL LEADERS; Says Green and Others Seek to Bar World Federation | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/bond-averages.html | BOND AVERAGES | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/chess-title-to-seidman-victory-by-rivise-decides-first-place-at.html | CHESS TITLE TO SEIDMAN; Victory by Rivise Decides First Place at Marshall Club | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/business-executives.html | Business Executives! | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/lichtenberger-to-preach.html | Lichtenberger to Preach | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/gh-pyne-jr-to-wed-miss-mary-van-pelt-shermanbrotherton.html | G.H. PYNE JR. TO WED MISS MARY VAN PELT; Sherman--Brotherton | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/books-of-the-times-a-career-on-elemental-levels.html | Books of the Times; A Career on Elemental Levels | True | By Orville Prescott | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rescued-nurses-all-kept-health-back-in-us-eager-to-visit-folks.html | Rescued Nurses All Kept Health; Back in U.S., Eager to Visit Folks; DANCING WITH JOY | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/city-gets-new-aid-against-measles-byproduct-of-the-processing-of.html | CITY GETS NEW AID AGAINST MEASLES; By-Product of the Processing of Blood Plasma Is to Be Distributed Free PREVENTION IS STRESSED Gamma Globulin Also Called Effective in Modification of Disease in Children Availability of Product | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/bermuda-status-backed-naval-commandant-says-only-few-in-us-favor.html | BERMUDA STATUS BACKED; Naval Commandant Says Only Few in U.S. Favor Acquisition | True | By Cable To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/dr-rt-hill-dead-sociology-expert-specialist-in-the-education-of.html | DR. R.T. HILL DEAD; SOCIOLOGY EXPERT; Specialist in the Education of Immigrants and Illiterates --Urged Smaller Classes Official in Schenectady State Director of NYA | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/jersey-properties-under-new-control.html | JERSEY PROPERTIES UNDER NEW CONTROL | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/st-johns-quintet-heads-local-field-city-college-is-next-in-line-for.html | ST. JOHN'S QUINTET HEADS LOCAL FIELD; City College Is Next in Line for Tourney Place--L.I.U. and N.Y.U. in Running | True | By Louis Effrat | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/scores-injured-in-canadian-riot-as-police-hunt-for-draft-dodgers.html | Scores Injured in Canadian Riot As Police Hunt for Draft Dodgers; SCORES ARE HURT IN RIOT IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/war-of-philosophy-seen-communists-using-barnums-methods-bishop.html | WAR OF PHILOSOPHY SEEN; Communists Using Barnum's Methods, Bishop McIntyre Says | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/lloyd-george-continues-weak.html | Lloyd George Continues Weak | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mrs-francois-millet-widow-of-the-painters-son-dies-at-age-of-92.html | MRS. FRANCOIS MILLET; Widow of the Painter's Son Dies at Age of 92 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/aid-to-city-housing-pushed-in-albany-bill-to-be-offered-tonight-to.html | AID TO CITY HOUSING PUSHED IN ALBANY; Bill to Be Offered Tonight to Permit One- and Two-Family Houses to Be Converted | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/odt-to-get-worker-lists-transportation-men-18-to-29-to-be-judged-in.html | ODT TO GET WORKER LISTS; Transportation Men 18 to 29 to Be Judged in Draft Survey | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/schultz-now-has-1002-points.html | Schultz Now Has 1,002 Points | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/1945-jewish-drive-splits-nationally-united-appeal-dissolves-after.html | 1945 JEWISH DRIVE SPLITS NATIONALLY; United Appeal Dissolves After Partner Agencies Disagree on Division of Funds CAMPAIGN IN CITY UNIFIED 2,500 at Meeting Hear Pleas for Harmony--Goldstein Predicts Understanding 2,500 Hear of Need for Unity Independent Drive Planned | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/swedennorway-traffic-cut.html | Sweden-Norway Traffic Cut | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/giant-air-clippers-to-fly-204-abroad-model-of-the-worlds-largest.html | GIANT AIR CLIPPERS TO FLY 204 ABROAD; MODEL OF THE WORLD'S LARGEST TRANSPORT AIRCRAFT | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/brookhattan-tops-the-americans-21-victors-boot-ball-in-own-net-for.html | BROOKHATTAN TOPS THE AMERICANS, 2-1; Victors Boot Ball in Own Net for Losers' Lone Tally--Wanderers Down Hispano | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/volunteer-nursing-corps-aids-wounded-halloran-hospital-expanding.html | Volunteer Nursing Corps Aids Wounded; Halloran Hospital Expanding Program | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/voiselle-and-giants-set-pitcher-who-signed-last-year-to-report.html | VOISELLE AND GIANTS SET; Pitcher, Who Signed Last Year to Report March 11 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/clothing-near-top-in-price-rises-here.html | CLOTHING NEAR TOP IN PRICE RISES HERE | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/japanese-fleet-in-action-fishing-boat-fires-on-us.html | Japanese Fleet in Action: Fishing Boat Fires on Us | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/cavanaghmcgarry.html | Cavanagh--McGarry | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/munitions-output-falls-behind-goal-weather-and-labor-shortage.html | MUNITIONS OUTPUT FALLS BEHIND GOAL; Weather and Labor Shortage Contributed to Setback in January, WPB Reports Aggregate Loss S63,000,000 260 Per Cent Gain Necessary | True | By Jay Walz Special To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/frank-b-kenney-inventor-of-highspeed-textile-machineryheaded-a-bank.html | FRANK B. KENNEY; Inventor of High-Speed Textile Machinery--Headed a Bank | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/screen-news-robert-paige-named-for-once-upon-a-dream-of-local.html | SCREEN NEWS; Robert Paige Named for 'Once Upon a Dream' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/cdvo-offices-open-today.html | CDVO Offices Open Today | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/accidental-fall-kills-wj-cord.html | Accidental Fall Kills W.J. Cord | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/us-night-drives-outwit-germans-many-enemy-soldiers-captured-asleep.html | U.S. NIGHT DRIVES OUTWIT GERMANS; Many Enemy Soldiers Captured Asleep, Resistance Weak--Our Deaths Lowest Yet 1st Army Path Is Clear | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/manhattan-transfers-transfers-in-the-bronx-business-leases.html | MANHATTAN TRANSFERS; TRANSFERS IN THE BRONX BUSINESS LEASES MANHATTAN MORTGAGES | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/steel-directives-found-increasing-regular-war-schedules-said-to.html | STEEL DIRECTIVES FOUND INCREASING; Regular War Schedules Said to Have Been Disturbed by 'Commonplace' Action Raw Steel Output Gains | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/shells-sing-hymns-of-sabbath-on-iwo-greetings-from-chaplains-who.html | SHELLS SING HYMNS OF SABBATH ON IWO; Greetings From Chaplains Who Crawl From Hole to Hole Are the Only Services Four Days and Nights of Fire Systematic Destruction | True | By Lisle Shoemaker United Press Correspondent. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/senate-to-debate-service-bill-today-passage-expected-this-week.html | SENATE TO DEBATE SERVICE BILL TODAY; Passage Expected This Week --Decision on Appointment of Wallace Due Thursday | True | By Robert F. Whitney Special To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/russian-victories-hailed-by-manning-peoples-incredible-sacrifices.html | RUSSIAN VICTORIES HAILED BY MANNING; People's 'Incredible Sacrifices and Disciplines' Praised in Message Read at Service Russia's Achievements Praised | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/long-island-estate-sold.html | Long Island Estate Sold | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/allan-cup-playoffs-in-hockey-canceled.html | ALLAN CUP PLAY-OFFS IN HOCKEY CANCELED | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/new-friends-hear-szell-as-pianist-conductor-plays-2-mozart-quartets.html | NEW FRIENDS HEAR SZELL AS PIANIST; Conductor Plays 2 Mozart Quartets With the Budapest Group in Fine Program | True | By Olin Downes | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/athletics-list-7-games-six-of-spring-exhibitions-are-against.html | ATHLETICS LIST 7 GAMES; Six of Spring Exhibitions Are Against Service Nines | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/opa-to-enlist-aid-of-food-trade-men-groups-of-distributors-and.html | OPA TO ENLIST AID OF FOOD TRADE MEN; Groups of Distributors and Growers of Vegetables and Fruits to Be Formed TO HELP IN PRICE CONTROL P.C. Mendelson Is Appointed National Consultant--Other War Agency Action OPA TO ENLIST AID OF FOOD TRADE MEN | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/new-orleans-market.html | NEW ORLEANS MARKET | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/admission-of-sin-urged-by-sheen.html | ADMISSION OF SIN URGED BY SHEEN | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/michael-j-stephens-jr-police-detective-won-department-medal-of.html | MICHAEL J. STEPHENS JR.; Police Detective Won Department Medal of Honor in 1942 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/events-today.html | Events Today | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/safeconduct-crisis-over-germans-report-agreement-on-argentine.html | SAFE-CONDUCT CRISIS OVER; Germans Report Agreement on Argentine Diplomats | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mozleyjameson.html | Mozley--Jameson | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/9500000-sent-to-china-united-relief-organization-gives-report-on.html | $9,500,000 SENT TO CHINA; United Relief Organization Gives Report on 1944 Activities | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/barking-dog-saves-2-brothers.html | Barking Dog Saves 2 Brothers | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/spending-or-economy.html | SPENDING OR ECONOMY? | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/ski-slopes-and-trails-conditions-improve-later-many-slides.html | SKI SLOPES AND TRAILS; Conditions Improve Later Many Slides Available | True | By Frank Elkins Special To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/brooklyn-jockey-killed-bianco-dies-of-skull-fracture-after-agua.html | BROOKLYN JOCKEY KILLED; Bianco Dies of Skull Fracture After Agua Caliente Spill | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rev-linwood-t-geiger-presbyterian-pastor-exmember-of-international.html | REV. LINWOOD T. GEIGER; Presbyterian Pastor Ex-Member of International Institute | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/one-runway-won-marines-get-twothirds-of-other-in-drive-on-central.html | ONE RUNWAY WON; Marines Get Two-thirds of Other in Drive on Central Iwo Field FLEET PAVES THE WAY Ship Guns and Carrier Planes Lash Japanese --Foe's Dead at 2,827 | True | By Wireless To the New York Times. | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/strike-threatens-5000-meat-shops-butchers-see-work-stoppage-if-opa.html | STRIKE THREATENS 5,000 MEAT SHOPS; Butchers See Work Stoppage if OPA Persists in Its Attacks on Dealer 'Cooperatives' BLACK MARKET RISE SEEN Union Executive Says Stores Face Closing--900 Workers Involved Throughout City | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/munich-is-bombed-in-6000plane-day-1150-of-8ths-heavies-blast-rails.html | MUNICH IS BOMBED IN 6,000-PLANE DAY; 1,150 of 8th's 'Heavies' Blast Rails There, Hit 7 Targets-- RAF at Berlin by Night | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mediation-board-reports.html | Mediation Board Reports | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/gershwin-music-prize-awarded.html | Gershwin Music Prize Awarded | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/chemists-elect-mt-bogert.html | Chemists Elect M.T. Bogert | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/delivery-cut-due-for-mattresses-forecast-covers-first-half-with.html | DELIVERY CUT DUE FOR MATTRESSES; Forecast Covers First Half, With Spring Shipments to Continue on '44 Basis | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/joseph-sauerwein-head-of-central-building-and-loan-assn-in.html | JOSEPH SAUERWEIN; Head of Central Building and Loan Assn. in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/yugoslav-occupation-toll.html | Yugoslav Occupation Toll | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/letters-to-the-times-decision-up-to-president-former-attorney.html | Letters to The Times; Decision Up to President Former Attorney General Suggests Plan for Dealing With Aggression | True | WALTER P. ARMSTRONG. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/cotton-irregular-small-net-change-active-futures-3-points-lower-to.html | COTTON IRREGULAR; SMALL NET CHANGE; Active Futures 3 Points Lower to 9 Higher as Compared With Preceding Week | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/the-goodneighbor-policy-as-practiced-in-manila.html | THE GOOD-NEIGHBOR POLICY AS PRACTICED IN MANILA | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/serious-lard-situation-fails-to-improve-february-output-50-of-needs.html | Serious Lard Situation Fails to Improve; February Output 50% of Needs Is Seen | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/better-breakfast-exhibit.html | 'Better Breakfast' Exhibit | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/aaron-hirtenstein-retired-deputy-sheriff-of-new-york-county-dies-at.html | AARON HIRTENSTEIN; Retired Deputy Sheriff of New York County Dies at 73 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/tea-for-opera-guild-group.html | Tea for Opera Guild Group | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/hungry-prisoners-soon-fed-in-luzon-turkey-chicken-and-beef-are.html | HUNGRY PRISONERS SOON FED IN LUZON; Turkey, Chicken and Beef Are Served to More Than 2,000 From Los Banos Camp | True | By George E. Jones By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/new-childcare-courses.html | New Child-Care Courses | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/margaret-endicott-betrothed.html | Margaret Endicott Betrothed | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/emorene-randolph-bride-married-in-stratford-conn-to-pfc-roger-b.html | EMORENE RANDOLPH BRIDE; Married in Stratford, Conn., to Pfc. Roger B. Briggs Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/victims-of-plane-crash-navy-makes-public-the-names-of-men-killed-in.html | VICTIMS OF PLANE CRASH; Navy Makes Public the Names of Men Killed in Virginia | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/observance-of-lent-hailed.html | Observance of Lent Hailed | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/janet-mdougall-is-wed-in-queens-has-5-attendants-at-marriage-in.html | JANET M'DOUGALL IS WED IN QUEENS; Has 5 Attendants at Marriage in Jackson Heights Church to Frederick V. Rogers | True | David Berns | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/operator-resells-west-bronx-house-investor-gets-apartment-on-w.html | OPERATOR RESELLS WEST BRONX HOUSE; Investor Gets Apartment on W. 169th St.--Other Deals in the Borough | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/snead-cards-267-for-golf-triumph-sammys-21underpar-total-is-best-in.html | SNEAD CARDS 267 FOR GOLF TRIUMPH; Sammy's 21-Under-Par Total Is Best in Pensacola Open-- Victory Fifth of Season NELSON SECOND WITH 274 Runner-Up Posts 65 for Last Round--Harmon, McSpaden Are in Deadlock at 275 Two Tie for Third Hamilton Scores 281 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/report-macao-bombed-again.html | Report Macao Bombed Again | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/take-badminton-honors-williamson-and-janensky-first-in-eastern.html | TAKE BADMINTON HONORS; Williamson and Janensky First in Eastern Doubles Test | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/kyll-river-next-formidable-water-barrier-to-third-armys-advance.html | Kyll River Next Formidable Water Barrier To Third Army's Advance Toward the Rhine | True | By Gene Currivan By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/travelers-assets-up-1412982760-at-yearend-against-1315815674.html | TRAVELERS ASSETS UP; $1,412,982,760 at Year-End, Against $1,315,815,674 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/more-civilians-saved-in-philippines.html | More Civilians Saved in Philippines | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/chrysler-facing-tieup-of-100000-wide-stoppage-of-war-work-is.html | CHRYSLER FACING TIE-UP OF 100,000; Wide Stoppage of War Work Is Threatened as 13,000 at Detroit Refuse to End Strike | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/3-us-bombers-in-switzerland.html | 3 U.S. Bombers in Switzerland | True | By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/kenneth-gordon-in-recital-at-15-violinists-debut-shows-rich.html | KENNETH GORDON IN RECITAL AT 15; Violinist's Debut Shows Rich Promise--Concerto by Paginini Featured | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/americans-strike-east-from-manila-6th-division-and-1st-cavalry-go.html | AMERICANS STRIKE EAST FROM MANILA; 6th Division and 1st Cavalry Go to Clear Hills--Japanese Still Hold Out in City | True | By Wireless To the New York Times. | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/arthur-c-dutton-lumber-dealer-80-head-of-company-with-plants-in-6-c.html | ARTHUR C. DUTTON, LUMBER DEALER, 80; Head of Company With Plants in 6 Cities Dies-- Built First Mill in Eastern Canada | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/utility-is-ordered-to-cut-valuations-montana-power-co-is-told-by.html | UTILITY IS ORDERED TO CUT VALUATIONS; Montana Power Co. Is Told by FPC to Make Adjustments Totaling $51,978,025 DEADLINE IS JAN. 31, 1946 Federal Agency Says Alleged Write-Ups Mainly Were Made in '12 and '13 | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/katharine-cornell-and-brian-aherne-to-star-in-revival-of-the.html | Katharine Cornell and Brian Aherne to Star In Revival of 'The Barretts' Here in April | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/latour-wins-ski-jump.html | Latour Wins Ski Jump | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/prices-in-britain-retain-even-keel-board-of-trades-commodity-index.html | PRICES IN BRITAIN RETAIN EVEN KEEL; Board of Trade's Commodity Index for January 167.2, Same as for December | True | By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/bombs-over-tokyo.html | BOMBS OVER TOKYO | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/us-polo-team-victor.html | U.S. Polo Team Victor | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/wounded-want-news-of-buddies-thoughts-of-men-brought-home-from-the.html | WOUNDED WANT NEWS OF BUDDIES; Thoughts of Men Brought Home From the Battlefield Keep Returning There | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/roosevelt-said-to-rest-vatican-attache-asserts-he-has-heard-nothing.html | ROOSEVELT SAID TO REST; Vatican Attache Asserts He Has Heard Nothing About Illness | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/destroyer-goodrich-is-launched.html | Destroyer Goodrich Is Launched | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/alexander-praises-tito-speaks-from-belgrade-at-red-army-day.html | ALEXANDER PRAISES TITO; Speaks From Belgrade at Red Army Day Celebration | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/tokyo-explains-tactics-japanese-navy-staying-within-landplane.html | TOKYO 'EXPLAINS' TACTICS; Japanese Navy Staying Within Land-Plane Protection, Foe Says | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/fashion-shows-in-paris-will-be-opened-today.html | Fashion Shows in Paris Will Be Opened Today | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mountain-division-with-fifth-army-american-unit-spearheads-gains-in.html | MOUNTAIN DIVISION WITH FIFTH ARMY; American Unit Spearheads Gains in Heights Below and West of Bologna | True | By Milton Bracker By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/feeney-sings-request-numbers.html | Feeney Sings Request Numbers | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/latest-casualties-reported-by-army-wounded-new-york-new-jersey.html | Latest Casualties Reported by Army; Wounded NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/news-of-food-shipping-of-treeripened-florida-fruit-now-available-to.html | News of Food; Shipping of Tree-Ripened Florida Fruit Now Available to Any Section of the U.S. Wines and Cookery Good Spaghetti Sauce TUESDAY'S MENUS | True | By Jane Holt | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/booksauthors.html | Books--Authors | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/aviation-courses-expand-14000-high-schools-now-offer-instruction.html | AVIATION COURSES EXPAND; 14,000 High Schools Now Offer Instruction, Survey Shows | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/power-plant-backed-experts-favor-47000000-plan-near-severn-river.html | POWER PLANT BACKED; Experts Favor 47,000,000 Plan Near Severn River | True | By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/corn-prices-hold-in-narrow-range-last-weeks-average-slightly-lower.html | CORN PRICES HOLD IN NARROW RANGE; Last Week's Average Slightly Lower as Industries Take Most of the Offerings | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/admiralty-explains-convoy-desertion-by-warships-in-1942-to-meet.html | Admiralty Explains Convoy 'Desertion' By Warships in 1942 to Meet German Attack | True | By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/foreign-minister-premier-of-egypt-nokrashy-pasha-takes-post-of.html | FOREIGN MINISTER PREMIER OF EGYPT; Nokrashy Pasha Takes Post of Maher Pasha, Victim of Assassination | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/deals-in-westchester-homes-in-scarsdale-and-yonkers-figure-in.html | DEALS IN WESTCHESTER; Homes in Scarsdale and Yonkers Figure in Latest Sales | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/redmondeubanks.html | Redmond--Eubanks | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/flamethrower-vital-much-improved-weapon-playing-major-role-in.html | Flame-Thrower Vital; Much Improved Weapon Playing Major Role in European and Pacific Theatres | True | By Hanson W. Baldwin | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/us-urges-ban-on-entry-of-nazis-resolution-will-be-offered-to-mexico.html | U.S. URGES BAN ON ENTRY OF NAZIS; Resolution Will Be Offered to Mexico City Conference- - Aim at Argentina Seen Committee's Action Urged | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/bank-gets-advisory-board.html | Bank Gets Advisory Board | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/aid-red-cross-now-la-guardia-urges-local-red-cross-head.html | AID RED CROSS NOW, LA GUARDIA URGES; LOCAL RED CROSS HEAD | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/texan-kills-15-japanese-blasts-6-forts-sees-brother-fall-then-is.html | Texan Kills 15 Japanese, Blasts 6 Forts, Sees Brother Fall, Then Is Mortally Hit | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/government-maturities-60512798805-in-year.html | Government Maturities $60,512,798,805 in Year | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/church-plea-seen-as-blow-at-unity-ta-madden-attacks-peace-statement.html | CHURCH PLEA SEEN AS BLOW AT UNITY; T.A. Madden Attacks Peace Statement Issued for 1,600 Protestant Ministers | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/russians-capture-fortress-guarding-foes-baltic-line-russians-win-to.html | Russians Capture Fortress Guarding Foe's Baltic Line; RUSSIANS WIN TOWN ON ROUTE TO BALTIC | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/sweden-to-give-up-traitors.html | Sweden to Give Up Traitors | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/six-panama-parties-pledge-fair-election-manifesto-denies-regime-is.html | Six Panama Parties Pledge Fair Election; Manifesto Denies Regime Is a Dictatorship | True | By Cable To the New York Times. | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/one-killed-14-are-hurt-in-riot-at-havana-bout.html | One Killed, 14 Are Hurt In Riot at Havana Bout | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/a-new-name-in-brooklyn.html | A NEW NAME IN BROOKLYN | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rumanian-uprising-of-reds-reported-street-fighting-in-bucharest.html | RUMANIAN UPRISING OF REDS REPORTED; Street Fighting in Bucharest Against the Radescu Regime Called Prelude to Coup RUMANIAN UPRISING OF REDS REPORTED Radescu's Fall Foreseen | True | By Daniel T. Brigham By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/sports-of-the-times-interim-report-on-the-davis-cup-the-sporting.html | Sports of the Times; Interim Report on the Davis Cup The Sporting Americans Lone Exception | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/guatemala-picks-consul-here.html | Guatemala Picks Consul Here | True | By Cable To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/bridge-title-taken-by-friedlander-pair.html | BRIDGE TITLE TAKEN BY FRIEDLANDER PAIR | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/abroad-battle-front-to-home-front-is-a-long-journey.html | Abroad; Battle Front to Home Front Is a Long Journey | True | By Anne O'Hare McCormick | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/mrs-william-e-cushing-widow-of-cleveland-lawyer-and-member-of.html | MRS. WILLIAM E. CUSHING; Widow of Cleveland Lawyer and Member of Pittsfield Family | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/john-rafferty-85-ps-19-exprincipal.html | JOHN RAFFERTY, 85, P.S. 19 EX-PRINCIPAL | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rice-assails-moss-for-closing-trio-playwright-quits-board-of-city.html | RICE ASSAILS MOSS FOR CLOSING 'TRIO'; Playwright Quits Board of City Center, Refusing to Serve With License Official 'CENSORSHIP POWER' HIT Court Test by Civil Liberties Union Looms as Other Groups Plan to Make Protests Action Called 'Outrageous' Producer for Test Case | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rangers-play-tie-with-bruins-44-the-rangers-turn-back-a-bruin.html | RANGERS PLAY TIE WITH BRUINS, 4-4; THE RANGERS TURN BACK A BRUIN SCORING DRIVE AT THE GARDEN | True | By Joseph C. Nicholsthe New York Times | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/miss-smithson-married-bride-in-new-rochelle-of-staff-sgt-jt.html | MISS SMITHSON MARRIED; Bride in New Rochelle of Staff Sgt. J.T. Caldwell, Air Forces | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/ivesquinn-action-delayed-by-death-members-funeral-defers-the.html | IVES-QUINN ACTION DELAYED BY DEATH; Member's Funeral Defers the Assembly Vote and May Hold Up One in Senate a Week Little Ives-Quinn Debate | True | By Leo Egan Special to the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/hellman-play-opens-in-moscow.html | Hellman Play Opens in Moscow | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/germans-confused-by-9th-army-gains-enemy-counteraction-called.html | GERMANS CONFUSED BY 9TH ARMY GAINS; Enemy Counter-Action Called Disorganized--Some Patrols Walk Into Seized Towns | True | By Sidney Gruson By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/gotham-five-bows-3731-loses-to-sphas-in-league-game-at-st-nicks.html | GOTHAM FIVE BOWS, 37-31; Loses to Sphas in League Game at St. Nicks Arena | True | | C1B 664528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/barbed-wire-seen-near-tokyo.html | Barbed Wire Seen Near Tokyo | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/shifts-in-state-law-office.html | Shifts in State Law Office | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/villanova-books-holy-cross.html | Villanova Books Holy Cross | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/talbert-gains-title-in-eastern-tennis.html | TALBERT GAINS TITLE IN EASTERN TENNIS | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/rhine-drive-gains-americans-prepare-to-cross-the-roer-river.html | RHINE DRIVE GAINS; AMERICANS PREPARE TO CROSS THE ROER RIVER | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/wallace-approval-urged-truman-and-pepper-send-messages-to-labor.html | WALLACE APPROVAL URGED; Truman and Pepper Send Messages to Labor Party Here | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/coiffure-for-spring.html | COIFFURE FOR SPRING | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/former-scout-executive-killed-in-the-philippines.html | Former Scout Executive Killed in the Philippines | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/london-markets-continue-aimless-gains-and-losses-near-balance-in.html | LONDON MARKETS CONTINUE AIMLESS; Gains and Losses Near Balance in Week's Trading-- News Favors IndustrialsCONTROLS TO BE RETAINEDChancellor's Statement onNew Capital Issues ProvesDisappointing to Investors | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/grain-trading-in-chicago-may-wheat-rises-late-months-drag.html | GRAIN TRADING IN CHICAGO; MAY WHEAT RISES; LATE MONTHS DRAG | True | Special to THE NEW YORK TIMES. | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/p51-pilots-cling-to-nazis-so-closely-foe-cant-fire.html | P-51 Pilots Cling to Nazis So Closely Foe Can't Fire | True | | C1B 664528 |
| 1945-02-26 | 1945-02-26 | https://www.nytimes.com/1945/02/26/archives/turkishbritish-trade-talks.html | Turkish-British Trade Talks | True | | C1B 664528 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/swpc-loan-for-alaska-company.html | SWPC Loan for Alaska Company | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/39-cadet-nurses-capped.html | 39 Cadet Nurses Capped | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/pupils-told-of-need-for-good-breakfast.html | PUPILS TOLD OF NEED FOR GOOD BREAKFAST | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/the-toughest-fighting.html | THE TOUGHEST FIGHTING | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/wa-brady-plans-a-new-production-in-final-fortnight.html | W.A. BRADY PLANS A NEW PRODUCTION; IN FINAL FORTNIGHT | True | By Sam Zolotow | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/goldwyn-in-england-on-lendlease-issue.html | GOLDWYN IN ENGLAND ON LEND-LEASE ISSUE | True | By Wireless to the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/guard-regiment-meets-test.html | Guard Regiment Meets Test | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/steel-output-scheduled-at-946-of-capacity.html | Steel Output Scheduled At 94.6% of Capacity | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/munitions-blast-kills-20.html | Munitions Blast Kills 20 | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lauri-takes-two-blocks-leads-procita-substituting-for-greenleaf-at.html | LAURI TAKES TWO BLOCKS; Leads Procita, Substituting for Greenleaf, at Pocket Billiards | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/zablodowsky-denies-he-is-red.html | Zablodowsky Denies He Is Red | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/george-c-stebbins-is-99-composer-associate-of-moody-and-sankey-is.html | GEORGE C. STEBBINS IS 99; Composer, Associate of Moody and Sankey, Is Honored | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/zone-rule-bars-factory-capsule-company-loses-in-new-jersey-despite.html | ZONE RULE BARS FACTORY; Capsule Company Loses in New Jersey Despite WPB Plea | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/war-diplomas.html | WAR DIPLOMAS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/anders-new-chief-of-polish-forces-london-regime-names-him-to.html | ANDERS NEW CHIEF OF POLISH FORCES; London Regime Names Him to Succeed Bor--Seat at San Francisco Talks at Stake | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/soviet-honors-9-women-fliers.html | Soviet Honors 9 Women Fliers | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/berlin-is-bombed-in-peak-us-blow-1900-planes-make-3000ton-strike-at.html | BERLIN IS BOMBED IN PEAK U.S. BLOW; 1,900 Planes Make 3,000-Ton Strike at Rail Points Serving East Front--RAF Follows Up BERLIN IS BOMBED IN PEAK U.S. BLOW Blow in Direct Aid to Russians Easiest Mission" to Berlin Lighter Planes Out in Italy | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/dolls-too-sad-for-goebbels.html | Dolls Too Sad for Goebbels | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/maj-merrill-weiler-jr-former-shirt-company-official-dies-after.html | MAJ. MERRILL WEILER JR.; Former Shirt Company Official Dies After Leaving the Army | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/mrs-marjorie-alling-to-wed.html | Mrs. Marjorie Alling to Wed | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/french-reluctant-to-sponsor-parley.html | FRENCH RELUCTANT TO SPONSOR PARLEY | True | By Wireless to the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/brooklyn-sales-made-buyers-interested-in-one-and-two-family.html | BROOKLYN SALES MADE; Buyers Interested in One and Two Family Dwellings | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/future-war-to-hit-us-arnold-warns-the-first-blows-of-aggressors.html | FUTURE WAR TO HIT U.S., ARNOLD WARNS; The First Blows of Aggressors Will Come From Air, General Says in Official Report Sees United States First Target Reveals 17,380 Planes Lost | True | By Sidney Shalett Special To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/high-court-upsets-stockholder-case-judgment-won-by-two-sellers-of.html | HIGH COURT UPSETS STOCKHOLDER CASE; Judgment Won by Two Sellers of Higbee Store Shares Reversed on Appeal | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/huge-soviet-drive-reported-by-nazis-100mile-front-along-oder-and.html | HUGE SOVIET DRIVE REPORTED BY NAZIS; 100-Mile Front Along Oder and Neisse Rivers Aflame--Red Army Inside Breslau Foe Reports Huge Russian Drive Along 100 Miles of Neisse River Germans Supply the News Russians Lose Bridgehead Peninsular Battle Raging | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/elected-as-a-director-of-tubize-rayon-corp.html | Elected as a Director Of Tubize Rayon Corp. | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/attitude-on-war-traced-argentine-exiles-give-views.html | Attitude on War Traced; Argentine Exiles Give Views | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/seeks-wider-insurance-albany-bill-would-let-banks-write-policies-of.html | SEEKS WIDER INSURANCE; Albany Bill Would Let Banks Write Policies of $7,500 | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/brooklyn-flier-casualty-on-yugoslav-mission.html | Brooklyn Flier Casualty On Yugoslav Mission | True | Pach Bros. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/asks-limited-nurse-use-wmc-would-reserve-those-on-private-duty-for.html | ASKS LIMITED NURSE USE; WMC Would Reserve Those on Private Duty for Acute Cases | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/books-published-today.html | Books Published Today | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/kamchatka-volcano-erupts.html | Kamchatka Volcano Erupts | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/heads-price-adjustment-board.html | Heads Price Adjustment Board | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/tire-quota-is-unchanged.html | Tire Quota Is Unchanged | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/daughter-to-irving-gertzes.html | Daughter to Irving Gertzes | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/business-world-store-sales-here-up-15-full-silvers-sell-up-to-76.html | BUSINESS WORLD; Store Sales Here Up 15% Full Silvers Sell Up to $76 New Army Sock Procurements Shipments Still Delayed More Knitting Yarn in Prospect Wholesale Food Sales Rise Postal Zone Booklets Available | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/stock-prices-sag-as-trading-eases-hesitancy-of-market-laid-to.html | STOCK PRICES SAG AS TRADING EASES; Hesitancy of Market Laid to Proposal for Higher Tax on Profits From Deals 1,260,000 SHARES ARE SOLD Last Hour Brings Recovery of Part of Losses--Treasury Bonds Continue Up | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/sports-today.html | Sports Today | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/2-motor-concerns-sued-opa-files-first-trebledamage-actions-in-this.html | 2 MOTOR CONCERNS SUED; OPA Files First Treble-Damage Actions in This Area | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/news-of-food-meatless-main-dish-eggs-mayonnaise.html | News of Food; MEATLESS MAIN DISH: EGGS MAYONNAISE | True | By Jane Holt | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/radio-today.html | RADIO TODAY | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/experiences-aid-rescue-pilot-twice-pulled-from-channel-directs.html | EXPERIENCES AID RESCUE; Pilot Twice Pulled From Channel Directs Recovery of Another | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/landing-in-poland-saved-fliers.html | Landing in Poland Saved Fliers | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/danes-wreck-fast-train-many-die-in-aalborg-express-copenhagen-plant.html | DANES WRECK FAST TRAIN; Many Die in Aalborg Express--Copenhagen Plant Fired | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/jersey-abc-head-puts-teeth-in-curfew-as-he-assails-byrnes-for.html | Jersey ABC Head Puts Teeth in Curfew As He Assails Byrnes for 'Indirection' | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/atlantic-mutual-increased-sales-premiums-last-year-rose-to-15415000.html | ATLANTIC MUTUAL INCREASED SALES; Premiums Last Year Rose to $15,415,000 From $14,734,000, President Reports | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/named-to-industrial-board.html | Named to Industrial Board | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/books-of-the-times-severely-simple-and-plain-an-account-of-a-long.html | Books of the Times; Severely Simple and Plain An Account of a Long March | True | By Orville Prescott | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/heads-cosmetic-promotion-for-home-products-unit.html | Heads Cosmetic Promotion For Home Products Unit | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/money.html | MONEY | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/chinese-data-sent-einstein-on-eggs-standing-on-end.html | Chinese Data Sent Einstein On Eggs Standing on End | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/stokowski-offers-concert-novelties-theremin-concerto-revueltas.html | STOKOWSKI OFFERS CONCERT NOVELTIES; Theremin Concerto, Revueltas' 'Sensemaya' and Scherzo by Phillips Have Premieres | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rules-us-liable-for-ship.html | Rules U.S. Liable for Ship | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/us-asks-living-base-rise-private-initiative-in-americas-us-proposes.html | U.S. Asks Living Base Rise, Private Initiative in Americas; U.S. PROPOSES RISE IN LIVING STANDARD Surplus Solution Sought Implementing Is Main Concern | True | By James B. Reston Special To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/hockey-injury-costly.html | Hockey Injury Costly | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/moscow-to-georgia-in-9-days.html | Moscow to Georgia in 9 Days | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/praml-pleads-innocent-indicted-with-van-riper-he-is-arraigned-in.html | PRAML PLEADS INNOCENT; Indicted With Van Riper, He Is Arraigned in Newark | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/minors-seek-vote-in-choice-of-czar-threat-to-cancel-national.html | MINORS SEEK VOTE IN CHOICE OF CZAR; Threat to Cancel National Agreement if Ignored Is Seen in Chicago Ballot WILLING TO PAY A SHARE Rowland Will Seek Increase in $7,500 Draft Price-- Evans Hails Youngsters Resent Ignoring by Majors Optimistic as to Players No New Leagues, Says Bramham | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/bond-notes.html | BOND NOTES | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/army-squad-rules-strong-favorite-ic-4a-power-against-navy-threat.html | ARMY SQUAD RULES STRONG FAVORITE; I.C. 4-A Power Against Navy Threat Seen--A.A.U. Meet Award Voted to Ewell | True | By William D. Richardson | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/ezekiel-slyper-66-a-diamond-broker.html | EZEKIEL SLYPER, 66, A DIAMOND BROKER | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/richard-is-praised-for-scoring-record.html | RICHARD IS PRAISED FOR SCORING RECORD | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/cashier-guilty-of-43000-thefts.html | Cashier Guilty of $43,000 Thefts | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/soldier-convicts-may-go-to-front-some-ask-return-to-railway.html | SOLDIER CONVICTS MAY GO TO FRONT; Some Ask Return to Railway Battalion to Expiate Black Market Derelictions | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/3958-books-on-lincoln-listed.html | 3,958 Books on Lincoln Listed | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/iraq-resents-slight-spokesmen-wonder-why-leaders-were-not-called-to.html | IRAQ RESENTS 'SLIGHT'; Spokesmen Wonder Why Leaders Were Not Called to Cairo | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/mississippi-seeks-loan-of-2000000-bids-on-highway-refunding-bonds.html | MISSISSIPPI SEEKS LOAN OF $2,000,000; Bids on Highway Refunding Bonds Asked March 13-- Other Municipal Items Normandy, Mo. Webster Groves, Mo. Kirkwood, Mo. Blackwell, Okla. Akron, Ohio. Cedar Rapids, Iowa. Worcester, Mass. Lynn, Mass. Council Bluffs, Iowa Andrews, Tex. Shattuck, Okla. | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/faybove-trial-stalled-jury-panel-challenged-for-not-having-labor.html | FAY-BOVE TRIAL STALLED; Jury Panel Challenged for Not Having Labor Representatives | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/utica-curlers-trailing-quebec-rinks-lead-in-munson-shield-matches.html | UTICA CURLERS TRAILING; Quebec Rinks Lead in Munson Shield Matches, 36 to 35 | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/levey-is-named-manager.html | Levey Is Named Manager | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/elsie-m-hilliard-fiancee-music-student-is-engaged-to-lieut-henry-l.html | ELSIE M. HILLIARD FIANCEE; Music Student Is Engaged to Lieut. Henry L. Hillman, Navy | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lawyer-purchases-home-property-in-new-rochelle-among-deals-in.html | LAWYER PURCHASES HOME; Property in New Rochelle Among Deals in Westchester County | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/edward-h-leslie-investment-analyst-expert-on-rail-securities-dies.html | EDWARD H. LESLIE; Investment Analyst, Expert on Rail Securities, Dies at 49 | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/first-army-losses-light-german-morale-officer-walks-right-into.html | FIRST ARMY LOSSES LIGHT; German Morale Officer Walks Right Into American Trap | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/allies-restore-control-of-oran-to-the-french.html | Allies Restore Control Of Oran to the French | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/5-months-for-rationing-fraud.html | 5 Months for Rationing Fraud | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/editors-going-to-moscow-3-americans-now-in-cairo-plan-to-leave.html | EDITORS GOING TO MOSCOW; 3 Americans, Now in Cairo, Plan to Leave Thursday | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/donald-wilhelm-author-lecturer.html | DONALD WILHELM, AUTHOR, LECTURER | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/fashion-gala-aids-drive-of-red-cross-variety-and-ingenuity-flourish.html | FASHION GALA AIDS DRIVE OF RED CROSS; VARIETY AND INGENUITY FLOURISH UNDER WARTIME FASHION RESTRICTIONS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/grant-barbara-hutton-part.html | Grant, Barbara Hutton Part | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/canada-hunts-deserters-mounties-and-military-police-comb-montreal.html | CANADA HUNTS DESERTERS; Mounties and Military Police Comb Montreal Island | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/moss-trio-closing-to-get-court-test.html | MOSS 'TRIO' CLOSING TO GET COURT TEST | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/keller-the-owner-of-canoe-place-inn-noted-restaurateur-dies.html | KELLER, THE OWNER OF CANOE PLACE INN; Noted Restaurateur Dies-- Proprietor of Maxim's During the Prohibition Era | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/job-insurance-bill-in-doubt-at-albany-rejection-of-businessage-plan.html | JOB INSURANCE BILL IN DOUBT AT ALBANY; Rejection of Business-Age Plan by Federal Board May Block Action at This Session WAS FAVORED BY UNIONS They Will Oppose Two Other Proposals Pending the Development of Substitutes | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/labor-to-support-churchill-today-big-confidence-vote-expected.html | LABOR TO SUPPORT CHURCHILL TODAY; Big Confidence Vote Expected Despite Doubts on Yalta-- Bidault Ends Mission Leadership Trend Resented Bidault Concludes Talks | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/kick-enemy-in-stomach-german-troops-are-told.html | 'Kick Enemy in Stomach,' German Troops Are Told | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/british-join-hungarian-control.html | British Join Hungarian Control | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/the-ives-bill.html | THE IVES BILL | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/reconversion-act-held-inadequate-guaranty-survey-says-revision-of.html | RECONVERSION ACT HELD INADEQUATE; Guaranty Survey Says Revision of Tax Laws Is Necessary to Give Help When Needed | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/stilwell-covets-medal-for-expert-rifleman.html | Stilwell Covets Medal For Expert Rifleman | True | North American Newspaper Alliance. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/latest-casualties-of-war-as-reported-by-army-and-navy-army-killed.html | Latest Casualties of War as Reported by Army and Navy; ARMY Killed European Area NEW YORK | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/war-decorations.html | War Decorations | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/60-fine-for-fraternizing.html | $60 Fine for Fraternizing | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/meistersinger-repeated.html | 'Meistersinger' Repeated | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/child-escapes-vbomb-as-she-runs-on-way-to-school-it-wrecks-home.html | CHILD ESCAPES V-BOMB; As She Runs on Way to School It Wrecks Home, Kills Parents | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lucille-harvey-betrothed.html | Lucille Harvey Betrothed | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/midnight-curfew-goes-into-effect-throughout-nation-as-the-curfew.html | MIDNIGHT CURFEW GOES INTO EFFECT THROUGHOUT NATION; AS THE CURFEW HOUR NEARED, AND THEN HIT BROADWAY | True | By Charles Grutzner Jr. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rye-leads-selling-in-grain-markets-rally-cuts-early-losses-with.html | RYE LEADS SELLING IN GRAIN MARKETS; Rally Cuts Early Losses With Wheat Recovering Half of Break--Mills Not Buying Mills Fail to Buy | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/social-plays-to-be-presented.html | Social Plays to Be Presented | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/paschal-now-is-in-army-newsome-of-red-sox-also-named-for-general.html | PASCHAL NOW IS IN ARMY; Newsome of Red Sox Also Named for General Duty | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/many-charities-aided-by-miss-rf-merrill.html | MANY CHARITIES AIDED BY MISS R.F. MERRILL | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/ino-francescatti-at-carnegie-hall-violinist-heard-in-the-brahms-and.html | INO FRANCESCATTI AT CARNEGIE HALL; Violinist Heard in the Brahms and Debussy Sonatas, With Emanuel Bay at Piano Rich, Vibrant Tone Short Story" Played | True | By Olin Downes | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/syria-declares-war-on-germany-japan.html | Syria Declares War On Germany, Japan | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/dirksen-is-in-london-on-factfinding-trip.html | DIRKSEN IS IN LONDON ON FACT-FINDING TRIP | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/175000-fire-at-shore-sixth-blaze-in-month-destroys-atlantic-city.html | $175,000 FIRE AT SHORE; Sixth Blaze in Month Destroys Atlantic City Furniture Store | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/pair-nelson-and-mcspaden.html | Pair Nelson and McSpaden | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/2-restaurants-get-opa-cases-dismissed.html | 2 RESTAURANTS GET OPA CASES DISMISSED | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/williams-and-joyce-fit-for-bout-friday.html | WILLIAMS AND JOYCE FIT FOR BOUT FRIDAY | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/flandin-alleges-vichylondon-pact-says-petain-secretly-agreed-to.html | FLANDIN ALLEGES VICHY-LONDON PACT; Says Petain Secretly Agreed to Rejoin Allies if They Were Sufficiently Strong Five Sections Listed Likened to American Policy | True | By Harold Callender By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/fake-doctor-proves-flop-as-own-counsel.html | FAKE DOCTOR PROVES FLOP AS OWN COUNSEL | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/retention-of-neatrality-indicated-by-portugal.html | Retention of Neatrality Indicated by Portugal | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/large-house-sold-on-riverside-dr-12story-60suite-building-at-88th.html | LARGE HOUSE SOLD ON RIVERSIDE DR.; 12-Story, 60-Suite Building at 88th Street Conveyed by Simon Brothers | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rickenbacker-lines-give-day-to-war-fund.html | RICKENBACKER LINES GIVE DAY TO WAR FUND | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/challenge-rule-on-distribution-converters-say-practical-application.html | CHALLENGE RULE ON DISTRIBUTION; Converters Say Practical Application of M-388 IsHighly Difficult | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/b29s-study-havoc-of-blow-at-tokyo-japanese-report-night-visit-and.html | B-29'S STUDY HAVOC OF BLOW AT TOKYO; Japanese Report Night Visit and Say One Superfortress Bombed Area Near Capital | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/fay-davis-is-dead-noted-actress-72-star-in-many-shakespearean-plays.html | FAY DAVIS IS DEAD; NOTED ACTRESS, 72; Star in Many Shakespearean Plays in London Appeared Here for Charles Frohman Captivated English Audiences Toured in This Country | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/manila-press-wireless-active.html | Manila Press Wireless Active | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/wood-field-and-stream-gives-reports-by-states.html | WOOD, FIELD AND STREAM; Gives Reports by States | True | By John Rendel | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/jewsharp-soloist-leads-3d-into-town-officer-reports-screwiest-day.html | JEWS-HARP SOLOIST LEADS 3D INTO TOWN; Officer Reports 'Screwiest' Day as Bewildered Germans Quit--Prisoners Happy Fourth Takes 1,006 Prisoners German Prisoners Happy | True | By Gene Currivan By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/strike-of-butchers-may-be-averted-here.html | STRIKE OF BUTCHERS MAY BE AVERTED HERE | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/a-soldier-fires-away-on-golf-links-in-faroff-india.html | A SOLDIER FIRES AWAY ON GOLF LINKS IN FAR-OFF INDIA | True | The New York Times (U.S. Signal Corps) | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/taft-prepares-bill-to-limit-school-aid.html | TAFT PREPARES BILL TO LIMIT SCHOOL AID | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/negro-segregation-by-union-condemned.html | NEGRO SEGREGATION BY UNION CONDEMNED | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/columbia-expects-big-summer.html | Columbia Expects Big Summer | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/belgian-mail-weights-raised.html | Belgian Mail Weights Raised | True | Special to THE NEW YORK TIMES. | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/traffic-accidents-drop-total-in-city-for-week-weekend-fewer-than.html | TRAFFIC ACCIDENTS DROP; Total in City for Week, WeekEnd Fewer Than Year Ago | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/usbritish-unity-urged-by-halifax-envoy-warns-of-wedge-sought-by.html | U.S.-BRITISH UNITY URGED BY HALIFAX; Envoy Warns of Wedge Sought by Foes--Declares Charges on Greece Untrue | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/girls-father-punches-samaritan-who-aided-in-beating-off-a-high.html | Girl's Father Punches Samaritan Who Aided In Beating Off a High School Boy Attacker | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/us-battalion-fights-boredom-ice-in-italy.html | U.S. BATTALION FIGHTS BOREDOM, ICE IN ITALY | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/donald-roebling-to-wed-inventor-kin-of-bridge-builder-to-marry-mrs.html | DONALD ROEBLING TO WED; Inventor, Kin of Bridge Builder, to Marry Mrs. Joy Gilmore | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/upholds-opa-accounting-green-says-it-is-protection-for-business.html | UPHOLDS OPA ACCOUNTING; Green Says It Is Protection for Business | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/french-trials-put-off-cases-of-petain-and-aides-are-postponed-until.html | FRENCH TRIALS PUT OFF; Cases of Petain and Aides Are Postponed Until March 12 | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/germans-cracking-in-9th-army-area-more-enemy-soldiers-march-into.html | GERMANS CRACKING IN 9TH ARMY AREA; More Enemy Soldiers March Into Captured Towns and On to Captivity Two Bridges Seized Intact Runs Tank Over Germans | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/trial-shift-sought-in-basketball-case-lawyer-for-alleged-bribers.html | TRIAL SHIFT SOUGHT IN BASKETBALL CASE; Lawyer for Alleged Bribers Accuses Judge Leibowitz of Prejudice in Case SAYS HE ALTERED RECORD Motion Weighed by Justice Nova Is Opposed by Two of O'Dwyer's Aides Leibowitz Refuses Comment Domination Is Questioned | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/group-formed-to-get-clothing-for-europe.html | GROUP FORMED TO GET CLOTHING FOR EUROPE | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/within-sight-of-cologne.html | WITHIN SIGHT OF COLOGNE | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/french-resistance-shuns-political-onus.html | FRENCH RESISTANCE SHUNS POLITICAL ONUS | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/democrats-ask-road-aid-push-bills-at-albany-to-double-funds-for.html | DEMOCRATS ASK ROAD AID; Push Bills at Albany to Double Funds for Towns and Counties | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/stores-and-houses-among-jersey-deals.html | STORES AND HOUSES AMONG JERSEY DEALS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/panamerican-bid-to-canada-urged-chile-asks-union-to-invite-her-to.html | PAN-AMERICAN BID TO CANADA URGED; Chile Asks Union to Invite Her to Join--Group Would Have to Alter Constitution | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/miss-hulbert-takes-final.html | Miss Hulbert Takes Final | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/building-standards-issued.html | Building Standards Issued | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/hersh-table-tennis-winner.html | Hersh Table Tennis Winner | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/bonds-and-shares-on-london-market-weekend-accumulation-of.html | BONDS AND SHARES ON LONDON MARKET; Week-End Accumulation of Investment Orders Lends Firmness to Prices | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/canadian-ace-is-missing.html | Canadian Ace Is Missing | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/supreme-court-upholds-liability-of-exstockholder-in-closed-bank.html | Supreme Court Upholds Liability Of Ex-Stockholder in Closed Bank; Sale of Shares Before Voluntary Liquidation in 1929 Held No Bar to Assessment for Claim Filed Two Years Later | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/herbert-l-mills-member-of-stock-exchange-firm-here-dies-at-age-of.html | HERBERT L. MILLS; Member of Stock Exchange Firm Here Dies at Age of 61 | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/events-today.html | Events Today | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rumanian-impasse-held-a-yalta-test-radescus-struggle-likened-in.html | RUMANIAN IMPASSE HELD A YALTA TEST; Radescu's Struggle Likened in Part to Greek Conflict-- Allies May Yet Step In | True | By John MacCormac By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/trend-to-cartels-is-scored-by-pew-head-of-sun-oil-sees-peril-in.html | TREND TO CARTELS IS SCORED BY PEW; Head of Sun Oil Sees Peril in Trade Accords Entered Into by Governments Activity at Record Levels TREND TO CARTELS IS SCORED BY PEW | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/debate-on-franco-shelved-in-mexico-issue-of-breaking-relations-is.html | DEBATE ON FRANCO SHELVED IN MEXICO; Issue of Breaking Relations Is Ruled Out by Committee but May Come Up Again | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/ski-slopes-and-trails-practice-is-much-needed-public-sees-film.html | SKI SLOPES AND TRAILS; Practice Is Much Needed Public Sees Film | True | By Frank Elkins | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/news-of-the-screen-james-craig-will-be-featured-in-boys-ranch-keep.html | NEWS OF THE SCREEN; James Craig Will Be Featured in 'Boys Ranch'-- 'Keep Your Powder Dry' Due Here March 10 Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/court-rehearing-is-asked-in-death-sentence-case.html | Court Rehearing Is Asked In 'Death Sentence' Case | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/son-to-mrs-haven-waters.html | Son to Mrs. Haven Waters | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/allslav-congress-to-organize-in-sofia.html | ALL-SLAV CONGRESS TO ORGANIZE IN SOFIA | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/mr-moss-and-trio.html | MR. MOSS AND "TRIO" | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/halsey-is-at-whitney-estate.html | Halsey Is at Whitney Estate | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/eunsoncunningham.html | Eunson--Cunningham | True | Special to THE NEW YORK TIMES.Bachrach | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/tanks-speed-up-1st-army-drive-along-hitler-highway-to-rhine-tanks.html | Tanks Speed Up 1st Army Drive Along Hitler Highway to Rhine; TANKS SPEED UP 1ST ARMY'S DRIVE Cologne Plain Waterlogged New Yorkers in Command | True | By Harold Denny By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/to-hold-trade-practice-meeting.html | To Hold Trade Practice Meeting | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/marvin-jones-asks-food-spoilage-quiz.html | MARVIN JONES ASKS FOOD SPOILAGE QUIZ | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/dallessandro-cubs-called.html | Dallessandro, Cubs, Called | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/opa-drops-suits-against-8-chains-injunctions-had-been-sought-for.html | OPA DROPS SUITS AGAINST 8 CHAINS; Injunctions Had Been Sought for Violating the 'Highest Price Line' Rule HARDWARE ORDER ISSUED Prices Fixed at Retail on Pens and Pencils-- Other Actions by the War Agencies Additional Actions OPA DROPS SUITS AGAINST 8 CHAINS | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/baseball-meeting-on-czar-canceled.html | BASEBALL MEETING ON CZAR CANCELED | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/supreme-court-applies-mann-act-to-capital-dissent-says-it-opens-way.html | Supreme Court Applies Mann Act to Capital; Dissent Says It Opens Way to Blackmail | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rummage-tea-to-aid-bargain-box-today.html | RUMMAGE TEA TO AID BARGAIN BOX TODAY | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/nazi-prisoners-aid-red-cross.html | Nazi Prisoners Aid Red Cross | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/1st-gains-5-miles-the-americans-driving-toward-the-rhine-and-the.html | 1ST GAINS 5 MILES; The Americans Driving Toward the Rhine and the German Industrial City of Cologne | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/new-york-soldier-sends-russians-pledge-by-air.html | New York Soldier Sends Russians Pledge by Air | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/dr-hm-horner-scored-his-dismissal-is-demanded-by-200-nyu-alumni.html | DR. H.M. HORNER SCORED; His Dismissal Is Demanded by 200 N.Y.U. Alumni | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/mkeever-hints-change-but-says-it-is-not-pro-football-or-fordham.html | M'KEEVER HINTS CHANGE; But Says It Is Not Pro Football or Fordham | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/labor-bill-debate-finds-senate-split-some-for-committee-plan-some.html | LABOR BILL DEBATE FINDS SENATE SPLIT; Some for Committee Plan, Some for House Measure-- Revercomb Substitute Due LABOR BILL DEBATE FINDS SENATE SPLIT | True | By C.p. Trussell Special To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/in-the-nation-an-observer-at-the-battle-of-iwo-jima.html | In The Nation; An Observer at the Battle of Iwo Jima | True | By Arthur Krock | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/exporters-fear-curbs-on-scarce-merchandise.html | Exporters Fear Curbs On Scarce Merchandise | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lewis-files-notice-under-30day-law-of-possible-strike-union-opening.html | LEWIS FILES NOTICE UNDER 30-DAY LAW OF POSSIBLE STRIKE; Union, Opening New Contract Talks This Week, Avows Wish to Avoid Coal Stoppage CRISIS IS 33 DAYS AWAY Pact Expires March 31 and NLRB Would Poll Miners Should Parleys Fail | True | By Joseph A. Loftus Special To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rca-1944-earnings-reach-10263291-net-is-equivalent-to-512c-a-common.html | RCA 1944 EARNINGS REACH $10,263,291; Net Is Equivalent to 51.2c a Common Share, Compared With 50.5 for Previous Year PRODUCTION AT NEW PEAK War Products Delivered to U.S. and Allies Set Record--100 Research Projects Finished 100 Research Projects Assets at $190,629,493 | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/spellmans-father-in-hospital.html | Spellman's Father in Hospital | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/cab-drivers-get-warning-by-odt-on-curfew-rule.html | Cab Drivers Get Warning By ODT on Curfew Rule | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/cigarette-raiders-strike-in-brooklyn.html | CIGARETTE RAIDERS STRIKE IN BROOKLYN | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/odt-retains-2-oswego-trains.html | ODT Retains 2 Oswego Trains | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/to-discuss-preschool-child.html | To Discuss Pre-School Child | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lest-we-forget.html | LEST WE FORGET | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/three-local-fives-on-tentative-list-st-johns-ccny-nyu-considered.html | THREE LOCAL FIVES ON TENTATIVE LIST; St. John's, C.C.N.Y., N.Y.U. Considered for Places in Invitation Tourney GROUP OF 20 ANNOUNCED Eight Will Be Named to Compete at the Garden--Navy Setback Discounted Conservation of Travel Temple Coach Hopeful | True | By Louis Effrat | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/paris-honors-st-theresa-ceremonies-to-mark-arrival-of-priceless.html | PARIS HONORS ST. THERESA; Ceremonies to Mark Arrival of Priceless Reliquary | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/gen-arnold-much-better.html | Gen. Arnold Much Better | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/bond-holdings-increase-life-insurance-companies-take-7585000000-in.html | BOND HOLDINGS INCREASE; Life Insurance Companies Take $7,585,000,000 in Year | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/reiterhansen.html | Reiter--Hansen | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/joanne-callis-a-bride-wed-to-seaman-ew-robinson-of-navy-in-ceremony.html | JOANNE CALLIS A BRIDE; Wed to Seaman E.W. Robinson of Navy in Ceremony Here | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/fire-record.html | Fire Record | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lt-col-je-strong-promoted.html | Lt. Col. J.E. Strong Promoted | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/state-department-officials-plan-housing-and-transportation-of.html | State Department Officials Plan Housing And Transportation of Security Delegates | True | Special to THE NEW YORK TIMES. | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/coffee-shipments-rise-annual-rate-is-more-than-the-level-of-last.html | COFFEE SHIPMENTS RISE; Annual Rate Is More Than the Level of Last Year | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/1000-germans-surround-americansto-surrender.html | 1,000 Germans Surround Americans--to Surrender | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/walton-annexes-lead-jumps-from-third-to-top-in-american-hockey.html | WALTON ANNEXES LEAD; Jumps From Third to Top in American Hockey League | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/bronxville-flier-is-killed-in-crash-in-the-pacific.html | Bronxville Flier Is Killed In Crash in the Pacific | True | Pach Bros. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/embargo-on-express-will-begin-thursday.html | EMBARGO ON EXPRESS WILL BEGIN THURSDAY | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/seeks-to-foster-usfrench-trade-ravaud-tells-group-here-need-is-for.html | SEEKS TO FOSTER U.S.-FRENCH TRADE; Ravaud Tells Group Here Need Is for Fast Return to the Free Enterprise System BONNET PREDICTS GROWTH Ambassador Says France Will Resume Its Place as an International Leader | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lumber-inspections-rise.html | Lumber Inspections Rise | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/ideas-earn-232735-19488-submitted-by-ge-workers-in-1944-set-a.html | IDEAS EARN $232,735; 19,488 Submitted by G.E. Workers in 1944 Set a Record | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/american-library-in-paris-again-to-supply-its-readers-with-issues.html | American Library in Paris Again to Supply Its Readers With Issues of U.S. Periodicals | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/change-to-rayon-urged-british-cotton-man-says-move-needed-to-meet.html | CHANGE TO RAYON URGED; British Cotton Man Says Move Needed to Meet Competition | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/ban-on-home-work-by-wha-is-upheld-supreme-court-rules-on-power-to.html | BAN ON HOME WORK BY WHA IS UPHELD; Supreme Court Rules on Power to Stop 'Outside Embroidery' to Maintain Factory Pay | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/3-get-state-fund-jobs-corsi-announces-appointments-to-insurance.html | 3 GET STATE FUND JOBS; Corsi Announces Appointments to Insurance Organization | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/67-sent-for-neediest-cases.html | $67 Sent for Neediest Cases | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/says-export-depends-on-bretton-woods.html | SAYS EXPORT DEPENDS ON BRETTON WOODS | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/new-german-jet-plane-american-fliers-wreck-half-plant-producing.html | NEW GERMAN JET PLANE; American Fliers Wreck Half Plant Producing Power Units | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/fine-details-mark-spring-costumes-widening-of-sleeve-tops-a.html | FINE DETAILS MARK SPRING COSTUMES; Widening of Sleeve Tops, a Renaissance Touch, Is Noted at Milgrim Showing | True | By Virginia Pope | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/steaks-to-be-cut-one-point-a-pound.html | Steaks to Be Cut One Point a Pound | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/press-shift-in-italy-liberated-area-to-get-wider-coverage-by.html | PRESS SHIFT IN ITALY; Liberated Area to Get Wider Coverage by Services | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/5000000-whisky-sale-court-approves-purchase-by-virginia-for-states.html | $5,000,000 WHISKY SALE; Court Approves Purchase by Virginia for State's Stores | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/miss-harrington-fiancee-of-cadet-smith-college-student-will-be.html | MISS HARRINGTON FIANCEE OF CADET; Smith College Student Will Be Married to Robert E. Woods of U.S. Military Academy | True | Special to THE NEW YORK TIMES.Stahlberg | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/americans-storm-and-take-iwo-hill-gen-smith-predicts-isle-will-be.html | AMERICANS STORM AND TAKE IWO HILL; Gen. Smith Predicts Isle Will Be Ours 'in Few More Days' --Gain on Central Airfield | True | By Warren Moscow By Wireless to the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/grumman-quintet-named-long-island-city-team-listed-in-tourney-at.html | GRUMMAN QUINTET NAMED; Long Island City Team Listed in Tourney at Chicago | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/booksauthors.html | Books--Authors | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/brooklyn-aicp-elects-dr-hankinson-president-for-21st-timesix-added.html | BROOKLYN AICP ELECTS; Dr. Hankinson President for 21st Time--Six Added to Board | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/1314147000-of-bills-sold.html | $1,314,147,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/unrra-widens-program-to-help-end-suffering-in-western-europe.html | UNRRA Widens Program to Help End Suffering in Western Europe; Emergency Aid Will Be Sent Even Though Countries Are Able to Pay--Lehman Calls Obtaining Supplies, Ships a Problem | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/output-decrease-is-seen-in-m388-lovell-says-its-operation-will-mean.html | OUTPUT DECREASE IS SEEN IN M-388; Lovell Says Its Operation Will Mean Drying Up Process in Apparel Production Wants Mill Investigation | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/schools-outline-expansion-plans-several-large-vocational-high.html | SCHOOLS OUTLINE EXPANSION PLANS; Several Large Vocational High Annexes to Be Independent Units Next Autumn | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/filipinos-regain-full-civil-control-macarthur-says-us-kept-faith.html | Filipinos Regain Full Civil Control; MacArthur Says U.S. 'Kept Faith'; M'ARTHUR'S ADDRESS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/join-national-safety-council.html | Join National Safety Council | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/sports-of-the-times-quarterbacking-de-luxe-cramming-in-the-plays.html | Sports of the Times; Quarterbacking de Luxe Cramming In the Plays Halting the Attack | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/pagan-a-historic-ruin-refugees-find-haven-in-oncefamed-temples-of.html | PAGAN A HISTORIC RUIN; Refugees Find Haven in OnceFamed Temples of Burma Curator Remains on Job | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/19232-in-garden-at-amateur-bouts-jackson-brothers-forego-final-in.html | 19,232 IN GARDEN AT AMATEUR BOUTS; Jackson Brothers Forego Final in the Heavyweight Class-- Murphy Stars for C.Y.O. Speed Neutralizes Power Refuses to Fight Brother THE SUMMARIES | True | By James P. Dawson | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/pope-to-observe-birthday.html | Pope to Observe Birthday | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/deals-closed-on-li-simons-furniture-co-leases-building-in-flushing.html | DEALS CLOSED ON L.I.; Simons Furniture Co. Leases Building in Flushing | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/nazis-claim-victory-at-sea.html | Nazis Claim Victory at Sea | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/turkey-in-the-war-eleventhhour-entry-believed-to-have-more.html | Turkey in the War; Eleventh-Hour Entry Believed to Have More Political Than Military Importance Few Germans in Easy Reach 3 Reasons for Importance | True | By Hanson W. Baldwin | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/martial-law-is-reported-armistice-terms-effectuated.html | Martial Law Is Reported; Armistice Terms Effectuated | True | By Telephone To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/charles-kohler-tammany-leader-former-city-budget-director-dieshad.html | CHARLES KOHLER, TAMMANY LEADER; Former City Budget Director Dies--Had Been Secretary of Health Department | True | The New York Times, 1933 | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/17-hungarians-hanged-army-officers-guilty-of-crimes-in.html | 17 HUNGARIANS HANGED; Army Officers Guilty of Crimes in Concentration Camps | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/burma-allies-win-pagan-pagoda-city-seizure-of-ancient-capital-adds.html | BURMA ALLIES WIN PAGAN, PAGODA CITY; Seizure of Ancient Capital Adds to Mandalay's Peril-- Chinese Gain Near Paoking Bombers Harry Enemy Fronts Chinese Gain Near Paoking | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/e-award-granted-to-25-plants.html | E Award Granted to 25 Plants | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/childrens-museum-shut-lack-of-coal-causes-halting-of-activities-in.html | CHILDREN'S MUSEUM SHUT; Lack of Coal Causes Halting of Activities in Brooklyn | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/easter-needs-lead-in-apparel-trades-retailers-major-efforts-now.html | EASTER NEEDS LEAD IN APPAREL TRADES; Retailers' Major Efforts Now Center on Deliveries of Lines on Order | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/dudas-is-victor-in-ring-beats-carollo-when-dr-walker-stops-st-nicks.html | DUDAS IS VICTOR IN RING; Beats Carollo When Dr. Walker Stops St. Nicks Bout | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/space-for-maneuver-gained-difficult-terrain-ahead.html | Space for Maneuver Gained; Difficult Terrain Ahead | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/1000-internees-starving.html | 1,000 Internees Starving | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/power-project-approved-fpc-issues-to-ketchikan-alaska-license-for.html | POWER PROJECT APPROVED; FPC Issues to Ketchikan, Alaska, License for Facility | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/article-1-no-title-new-york.html | Article 1 -- No Title; NEW YORK | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/war-news-jolts-prices-of-cotton-liquidation-in-face-of-possible.html | WAR NEWS JOLTS PRICES OF COTTON; Liquidation in Face of Possible German Collapse Results in Irregular Market | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/letters-to-the-times-time-for-study-suggested-no-need-is-seen-for.html | Letters to The Times; Time for Study Suggested No Need Is Seen for Hasty Action on Anti-Discrimination Bill Minority Pressure Seen Wages for Blood Donors Paper Collectors Have Complaint Disagreement Over Thumbs Economic Blockade Advised We Might Consider Lesson Taught by Our Position After Last War It Happened in 1807 Ibn Saud Got Around | True | HERBERT A. O'BRIEN,INDEPENDENT REPUBLICAN.LOUIS DOHEN.MORTON L. PORTNOY.J.H. WALLIS.BRENTON K. FISK.ALBERT ULMANN.N. PEARLROTH. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/carter-beats-alexander-referee-refuses-to-allow-loser-to-answer.html | CARTER BEATS ALEXANDER; Referee Refuses to Allow Loser to Answer Bell for 8th | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/prrvda-says-nazis-dig-in-for-new-war-party-cadres-secret-funds-and.html | PRRVDA SAYS NAZIS DIG IN FOR NEW WAR; Party Cadres, Secret Funds and General Staff Provided-- Moscow 'Names Names' Pravda Names Personnel Sixth Column Established | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/butler-demands-full-account-of-roosevelts-world-parleys.html | Butler Demands Full Account Of Roosevelt's World Parleys | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/lach-now-leader-in-hockey-scoring-canadiens-center-with-67-tops.html | LACH NOW LEADER IN HOCKEY SCORING; Canadiens' Center, With 67, Tops Richard, Who Broke All-Time Goal Mark | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/us-proposals-at-mexico-city-parley-for-a-hemisphere-charter.html | U.S. Proposals at Mexico City Parley for a Hemisphere Charter; Economic Charter of the Americas | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/raised-flag-over-iwo.html | RAISED FLAG OVER IWO | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/canning-sugar-april-16-grant-to-be-one-pound-for-every-four-quarts.html | CANNING SUGAR APRIL 16; Grant to Be One Pound for Every Four Quarts of Fruit | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/railroad-moves-to-ease-tax-load-jersey-central-petitions-court-to.html | RAILROAD MOVES TO EASE TAX LOAD; Jersey Central Petitions Court to Transfer Pennsylvania Property to Subsidiary RAILROAD MOVES TO EASE TAX LOAD | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/argentina-cools-to-entry-in-war-peron-is-dubious-of-action-but.html | ARGENTINA COOLS TO ENTRY IN WAR; Peron Is Dubious of Action but Professes Desire for Tie With U.S. and Russia | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/elected-to-directorate-of-nassau-county-trust.html | Elected to Directorate Of Nassau County Trust | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/steel-index-advances.html | Steel Index Advances | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/george-bear-staten-island-photographer-was-political-leader-55.html | GEORGE BEAR; Staten Island Photographer Was Political Leader 55 Years | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/toll-road-system-in-state-opposed-highway-users-conference-says.html | TOLL ROAD SYSTEM IN STATE OPPOSED; Highway Users Conference Says Various Organizations Object to Post-War Project | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/frank-j-metcalf-authority-on-hymns-had-large-collectionalso-a.html | FRANK J. METCALF; Authority on Hymns Had Large Collection--Also a Genealogist | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/mary-v-reppert-married-bride-of-john-van-d-wilmerding-in-watchung.html | MARY V. REPPERT MARRIED; Bride of John Van D. Wilmerding in Watchung, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/huber-again-at-red-cross-helm.html | Huber Again at Red Cross Helm | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/alfred-a-spadone-retired-executive-of-bronze-and-rubber-concerns.html | ALFRED A. SPADONE; Retired Executive of Bronze and Rubber Concerns Here Dies | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/radiator-company-increases-profit-6731735-income-shown-for-1944.html | RADIATOR COMPANY INCREASES PROFIT; $6,731,735 Income Shown for 1944, Against $5,429,431 in Preceding Year RAYONIER EARNINGS RISE Nine-Month Net Is Equal to 50c a Share, Against Prior 30c OTHER CORPORATE REPORTS | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/boland-quits-rome-today-will-open-london-office-of-catholic-relief.html | BOLAND QUITS ROME TODAY; Will Open London Office of Catholic Relief Project | True | By Wireless to the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/hearing-at-parley-asked-jewish-conference-seeks-place-at-san.html | HEARING AT PARLEY ASKED; Jewish Conference Seeks Place at San Francisco | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/nam-tax-guide-available.html | NAM Tax Guide Available | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/bravest-of-brave-is-little-lci-g-our-marines-take-up-positions-on.html | BRAVEST OF BRAVE IS LITTLE LCI (G); OUR MARINES TAKE UP POSITIONS ON ONE OF THE JAPANESE AIR STRIPS ON IWO | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/trade-union-unity-explored-in-paris-hillman-says-labors-goal-is-to.html | TRADE UNION UNITY EXPLORED IN PARIS; Hillman Says Labor's Goal Is to Establish Broad Basis for Lasting Security | True | By Louis Stark By Wireless To the New York Times. | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/women-dislike-working-at-night-employers-also-do-not-favor-it.html | WOMEN DISLIKE WORKING AT NIGHT; Employers Also Do Not Favor It Despite War Dispensation, State Survey Shows Many Disregard Dispensations | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/h-earle-flack-head-of-new-england-resort-group-dies-in-potsdam.html | H. EARLE FLACK; Head of New England Resort Group Dies in Potsdam | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/yanks-are-silent-on-14-contracts-papers-signed-but-no-names-are.html | YANKS ARE SILENT ON 14 CONTRACTS; Papers Signed, but No Names Are Revealed--Dodgers Also Have Men in Fold | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/organization-to-set-furniture-styles-is-debated-at-a-trade-luncheon.html | Organization to Set Furniture Styles Is Debated at a Trade Luncheon Here | True | By Mary Roche | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/nyu-commerce-wins-8646.html | N.Y.U. Commerce Wins, 86-46 | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/russia-speeding-capives-return-odessa-camp-set-up-to-ease-problem.html | RUSSIA SPEEDING CAPIVES' RETURN; Odessa Camp Set Up to Ease Problem of Americans and Britons Freed From Enemy | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/war-news-summarized.html | War News Summarized | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/new-stock-approved-for-marshall-field.html | NEW STOCK APPROVED FOR MARSHALL FIELD | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/to-sell-jersey-homes-david-cronheim-offering-twenty-properties-this.html | TO SELL JERSEY HOMES; David Cronheim Offering Twenty Properties This Week | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/wlb-orders-end-of-dodge-strike-in-which-15800-are-idle-at-detroit.html | WLB Orders End of Dodge Strike In Which 15,800 Are Idle at Detroit; Ship Strikers Reclassified 1A | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/frances-cantrell-becomes-engaged-will-be-bride-in-april-of-rev-sw.html | FRANCES CANTRELL BECOMES ENGAGED; Will Be Bride in April of Rev. S.W. Herman Jr., Ex-Pastor of American Church, Berlin | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/italians-gratified-by-allies-action-lack-of-allys-status-found.html | ITALIANS GRATIFIED BY ALLIES ACTION; Lack of Ally's Status Found Disappointing, However--Press Comment Scant | True | By Milton Bracker By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/first-lady-queried-on-birth-control-she-tells-news-conference-she.html | FIRST LADY QUERIED ON BIRTH CONTROL; She Tells News Conference She Did Not Use Term in Discussing Family Size HITS 'SELFISH' EXCLUSION Citing Her Own Six Children, She Calls Having More a Question of Health | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/better-service-asked-mayor-gets-plea-to-improve-erie-basin.html | BETTER SERVICE ASKED; Mayor Gets Plea to Improve Erie Basin Transportation | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/topics-of-the-day-in-wall-street-the-gold-price-government-bond.html | TOPICS OF THE DAY IN WALL STREET; The Gold Price Government Bond Market Trust Holdings | True | | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/old-store-in-bad-light-quackenbushs-pharmacy-is-called-drop-for.html | OLD STORE IN BAD LIGHT; Quackenbush's Pharmacy Is Called 'Drop' for Stolen Goods | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/fuel-factor-discounted-house-told-december-offensive-was-not.html | FUEL FACTOR DISCOUNTED; House Told December Offensive Was Not Stalled by Shortage | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/prisoners-are-moved.html | Prisoners Are Moved | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/dewey-names-ericsson-day.html | Dewey Names Ericsson Day | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/tokyo-foresees-test-in-continental-asia.html | TOKYO FORESEES TEST IN CONTINENTAL ASIA | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/utilities-submit-refunding-plan-niagara-hudson-and-ny-power-submit.html | UTILITIES SUBMIT REFUNDING PLAN; Niagara Hudson and N.Y. Power Submit Proposal to SEC for $50,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rev-david-steele-episcopalian-dies-former-rector-of-st-lukes-and.html | REV. DAVID STEELE EPISCOPALIAN, DIES; Former Rector of St. Luke's and Epiphany in Philadelphia --Once at St. Bartholomew's | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/brazilians-discuss-russian-recognition.html | BRAZILIANS DISCUSS RUSSIAN RECOGNITION | True | By Wireless To the New York Times. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/opa-retains-oil-rations-at-10-gallons-per-unit.html | OPA Retains Oil Rations At 10 Gallons Per Unit | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/named-to-grocery-board-three-ny-men-appointed-by-nationalamerican.html | NAMED TO GROCERY BOARD; Three N.Y. Men Appointed by National-American President | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/wallace-approval-asked-leon-henderson-among-speakers-at-rally-here.html | WALLACE APPROVAL ASKED; Leon Henderson Among Speakers at Rally Here for Iowan | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/london-moscow-signal-a-czechoslovak-revolt.html | London, Moscow Signal A Czechoslovak Revolt | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/heroic-nurses-get-thanks-of-nation-thanked-by-president-for.html | HEROIC NURSES GET THANKS OF NATION; THANKED BY PRESIDENT FOR SERVICES IN PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/hearst-gets-plot-on-second-avenue-adds-40th-street-corner-to-block.html | HEARST GETS PLOT ON SECOND AVENUE; Adds 40th Street Corner to Block for Post-War Plant of Morning Tabloid | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/16-are-executed-in-spain-communique-says-courtmartial-convicted.html | 16 ARE EXECUTED IN SPAIN; Communique Says Court-Martial Convicted Communist Terrorists | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/stassen-to-confer-with-dewey-today-as-delegate-to-san-francisco-he.html | STASSEN TO CONFER WITH DEWEY TODAY; As Delegate to San Francisco He Will Go Over Role of U.S. in Post-War World | True | Special to THE NEW YORK TIMES. | C1B 664529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/a-test-of-yalta.html | A TEST OF YALTA | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/flanagan-assails-racial-prejudice-fonder-of-boys-town-speaks-at.html | FLANAGAN ASSAILS RACIAL PREJUDICE; Fonder of Boys Town Speaks at B'nai B'rith Dinner Honoring Henry Monsky | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/rail-fans-to-hear-huston.html | Rail Fans to Hear Huston | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/special-editions-opposed-head-of-publisher-group-gives-personal.html | SPECIAL EDITIONS OPPOSED; Head of Publisher Group Gives Personal Views on Paper Saving | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/peralta-in-ring-tonight-will-face-pignatore-over-eight-rounds-at.html | PERALTA IN RING TONIGHT; Will Face Pignatore Over Eight Rounds at Broadway Arena | True | | C1B 664529 |
| 1945-02-27 | 1945-02-27 | https://www.nytimes.com/1945/02/27/archives/accord-is-reached-by-alexander-tito-full-agreement-on-coordination.html | ACCORD IS REACHED BY ALEXANDER, TITO; Full Agreement on Coordination of Allies' and Yugoslavs' Forces Announced | True | | C1B 664529 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/and-be-my-love-closes-saturday-hampden-starring-vehicle-to-depart.html | 'AND BE MY LOVE' CLOSES SATURDAY; Hampden Starring Vehicle to Depart After 14 Showings at National Theatre | True | By Sam Zolotow | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/iwo-flag-picture-ousts-news.html | Iwo Flag Picture Ousts News | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/big-berlin-toll-cited-in-mondays-bombing.html | BIG BERLIN TOLL CITED IN MONDAY'S BOMBING | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/willkie-drive-speeded-option-to-buy-club-for-memorial-will-expire.html | WILLKIE DRIVE SPEEDED; Option to Buy Club for Memorial Will Expire March 31 | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/eugene-b-kline-founder-and-head-of-clothing-chain-dies-here-at-79.html | EUGENE B. KLINE; Founder and Head of Clothing Chain Dies Here at 79 | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mkeever-to-coach-cornell-football-new-cornell-coach.html | M'KEEVER TO COACH CORNELL FOOTBALL; NEW CORNELL COACH | True | By Allison Danzig | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/jury-indicts-head-of-hoboken-police-misconduct-in-office-charged-to.html | JURY INDICTS HEAD OF HOBOKEN POLICE; Misconduct in Office Charged to Edward J. McFeely and Nephew, an Inspector BOTH RELATED TO MAYOR Case Involves Release of 11 Alleged Gamblers in 1942 and Another Raid in '44 | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/childcare-class-to-begin.html | Child-Care Class to Begin | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/arkansans-divided-by-two.html | Arkansans Divided by Two | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/12-peace-offers-spurned-by-chiang-wh-donald-generalissimos-aide.html | 12 PEACE OFFERS SPURNED BY CHIANG; W.H. Donald, Generalissimo's Aide Freed on Luzon, Cites Bids Between 1938-1940 | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/why-not-meet-in-london-greenwood-asks-powers.html | Why Not Meet in London? Greenwood Asks Powers | True | By Wireless To the New York Times. | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/94830000-paid-in-44-on-war-death-claims.html | $94,830,000 PAID IN '44 ON WAR DEATH CLAIMS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/howard-v-platt-railway-executive-developer-of-san-fernando-valley.html | HOWARD V. PLATT; Railway Executive, Developer of San Fernando Valley, 80 | True | Special to THE NEW YORK TIMES | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/wife-of-exjustice-scores-him-in-will.html | WIFE OF EX-JUSTICE SCORES HIM IN WILL | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/communists-to-seek-200000.html | Communists to Seek $200,000 | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/lingerie-institute-is-organized-here-will-serve-as-national-group.html | LINGERIE INSTITUTE IS ORGANIZED HERE; Will Serve as National Group of Industry--Caplin Named Temporary Chairman | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/move-on-canada-loses-resolution-for-panamerican-union-bid-withdrawn.html | MOVE ON CANADA LOSES; Resolution for Pan-American Union Bid Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/military-personnel-freed-in-philippines.html | MILITARY PERSONNEL FREED IN PHILIPPINES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/resumes-his-position-with-b-altman-co.html | Resumes His Position With B. Altman & Co. | True | U.S. Signal Corps | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/meat-production-drops-weeks-output-was-4-under-previous-week-28.html | MEAT PRODUCTION DROPS; Week's Output Was 4% Under Previous Week, 28% Under '44 | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/city-alters-law-on-hour-of-closing-to-enforce-curfew-estimate-board.html | CITY ALTERS LAW ON HOUR OF CLOSING TO ENFORCE CURFEW; Estimate Board and Council Amend Code--License Loss Penalty of Violation EXTENSION TO 1 A.M. ASKED Compliance Is Found General --Mulrooney Issues New 'Interpretive' Rules | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/events-today.html | Events Today | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/british-commonwealth-to-meet.html | British Commonwealth to Meet | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/wood-field-and-stream-bonefish-wary-competitor.html | WOOD, FIELD AND STREAM; Bonefish Wary Competitor | True | By John Rendel | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/books-of-the-times-shows-harsh-dramatic-power.html | Books of the Times; Shows Harsh Dramatic Power | True | By Orville Prescott | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/yvette-rosenberg-betrothed.html | Yvette Rosenberg Betrothed | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/screen-news-reynolds-will-replace-chapman-in-musical.html | SCREEN NEWS; Reynolds Will Replace Chapman in Musical | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/us-generals-decorated-bradley-gerow-and-collins-are-honored-by.html | U.S. GENERALS DECORATED; Bradley, Gerow and Collins Are Honored by Russia | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/landis-memorial-planned-in-minors-awards-proposed-for-leading.html | LANDIS MEMORIAL PLANNED IN MINORS; Awards Proposed for Leading Players--Work is Completed on New Pact With Majors | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/m388-held-unfair-and-confiscatory-stand-taken-by-wool-council-which.html | M-388 HELD UNFAIR AND CONFISCATORY; Stand Taken by Wool Council Which Will File Brief Asking Smith Committee Inquiry | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/money.html | MONEY | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/dividend-news-great-american-industries.html | DIVIDEND NEWS; Great American Industries | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/rev-edward-b-burwell.html | REV. EDWARD B. BURWELL | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/ri-state-crushes-yeshiva-130-to-74-total-of-204-points-believed-to.html | R.I. STATE CRUSHES YESHIVA, 130 TO 74; Total of 204 Points Believed to Set Basketball Record-- Calverley Registers 37 | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/tilden-hits-uslta-ban-refusal-to-let-segura-play-him-called.html | TILDEN HITS U.S.L.T.A. BAN; Refusal to Let Segura Play Him Called 'Insufferable' | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/judge-saves-a-dogs-life.html | Judge Saves a Dog's Life | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/2-quebec-bonds-on-market-today-15000000-debenture-issue-to-be-used.html | 2% QUEBEC BONDS ON MARKET TODAY; $15,000,000 Debenture Issue to Be Used for Redemption of 4s of 1925 | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/8-ordained-as-ministers-4-new-lutheran-clergymen-are-blessed-by.html | 8 ORDAINED AS MINISTERS; 4 New Lutheran Clergymen Are Blessed by Their Fathers | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/carl-hein-headed-college-of-music-director-of-german-singing.html | CARL HEIN, HEADED COLLEGE OF MUSIC; Director of German Singing Societies Here Dies at 81-- Was a Leading 'Cellist | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/honor-for-bond-seller-leader-in-new-york-state-will-get-eisenhowers.html | HONOR FOR BOND SELLER; Leader in New York State Will Get Eisenhower's Stars | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/missouri-charter-leads-in-city-vote-half-of-precincts-give-100000.html | MISSOURI CHARTER LEADS IN CITY VOTE; Half of Precincts Give 100,000 Plurality for Acceptance of New Constitution | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/nurse-draft-bill-is-speeded.html | Nurse Draft Bill Is Speeded | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/republicans-urge-lendlease-curbs-five-on-house-foreign-affairs-body.html | REPUBLICANS URGE LEND-LEASE CURBS; Five on House Foreign Affairs Body Oppose Aid Beyond 'Military' Necessity | True | By William S. White Special To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/dpc-grants-rubber-plant-outla.html | DPC Grants Rubber Plant Outla | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/junior-league-luncheon-monday.html | Junior League Luncheon Monday | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/snavely-criticizes-pro-draft-system-no-carolinas-football-coach.html | SNAVELY CRITICIZES PRO DRAFT SYSTEM; No. Carolina's Football Coach Says Player Is Unable to Negotiate for Services | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/ormandy-presents-handel-concerto-in-musical-legend.html | ORMANDY PRESENTS HANDEL CONCERTO; IN MUSICAL LEGEND | True | By Olin Downes | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/carnegie-new-buffalo-coach.html | Carnegie New Buffalo Coach | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/expand-2-housing-plans-city-officials-get-state-loans-in-bronx-and.html | EXPAND 2 HOUSING PLANS; City Officials Get State Loans in Bronx and Brooklyn | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/actor-two-women-die-in-car-plunge-auto-falls-into-sea-from-cliff-in.html | ACTOR, TWO WOMEN DIE IN CAR PLUNGE; Auto Falls Into Sea From Cliff in California--O'Malley Played in Pictures, on Broadway | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/fepc-sets-cincinnati-hearings.html | FEPC Sets Cincinnati Hearings | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/95-net-averaged-by-reserve-banks-44-profits-of-810-members-in.html | 9.5% NET AVERAGED BY RESERVE BANKS; '44 Profits of 810 Members in District Here Compare With 7.2% in Previous Year GOVERNMENT HOLDINGS UP 56.9% Against 47% in 1943 -- Loans to Resources Drop to 15% as Trend Goes On | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/yanks-operation-still-barrow-job-macphail-says-he-will-study.html | YANKS' OPERATION STILL BARROW JOB; MacPhail Says He Will Study Organization He Heads Both Here and in Farm Clubs SUPPORTS MINORS' CLAIMS Believes They Should Confer With Majors' Committee in Naming a Commissioner | True | By Roscoe McGowen | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/moratorium-near-on-insurance-curb-senate-passes-a-measure-to-stay-a.html | MORATORIUM NEAR ON INSURANCE CURB; Senate Passes a Measure to Stay Application of the Anti-Trust Statutes | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/booksauthors.html | Books--Authors | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bretton-woods-hearing-set.html | Bretton Woods Hearing Set | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/miss-edith-graham-becomes-engaged-troths-announced.html | MISS EDITH GRAHAM BECOMES ENGAGED; TROTHS ANNOUNCED | True | Bachrach | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bronx-apartment-sold-to-operator-goelet-gets-62family-house-on.html | BRONX APARTMENT SOLD TO OPERATOR; Goelet Gets 62-Family House on Godwin Terrace--Other Borough Deals Closed | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bitburgs-capture-core-of-3ds-gains-units-of-pattons-army-slice.html | BITBURG'S CAPTURE CORE OF 3D'S GAINS; Units of Patton's Army Slice Across Trier Highways and Press Foe in Saar Area | True | By Gene Currivan By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/the-rhineland-drive.html | THE RHINELAND DRIVE | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/strike-vote-asked-in-new-bedford-cord-plants-as-28-textile-workers.html | Strike Vote Asked in New Bedford Cord Plants As 28 Textile Workers Refuse Job Transfer | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/tank-commander-killed-during-bastogne-fighting.html | Tank Commander Killed During Bastogne Fighting | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/elizabeth-over-the-mumps.html | Elizabeth Over the Mumps | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/yiddish-press-75-years-old.html | Yiddish Press 75 Years Old | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/walter-s-ketcham.html | WALTER S. KETCHAM | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/increases-bank-borrowings.html | Increases Bank Borrowings | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/device-to-test-brakes-suggested-by-president.html | Device to Test Brakes Suggested by President | True | North American Newspaper Alliance. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mayor-is-the-star-of-red-cross-rally-urges-5000-in-times-sq-to-give.html | MAYOR IS THE STAR OF RED CROSS RALLY; Urges 5,000 in Times Sq. to Give 'Now, While You've Got It,' Before Tax Deadline OFFERS TO HANDLE GIFTS 'Send Them Where All Trouble Comes'--Crowd Laughs as He Climbs Ladder to Dais | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/alice-sirooni-at-town-hall.html | Alice Sirooni at Town Hall | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/101-figure-skaters-set-to-take-part-in-double-tourney-opening.html | 101 FIGURE SKATERS SET; To Take Part in Double Tourney' Opening Friday at Iceland | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/parley-near-crisis-on-security-steps-us-delegate-delays-vote-on.html | PARLEY NEAR CRISIS ON SECURITY STEPS; U.S. Delegate Delays Vote on Committing Armed Force to Bar Hemisphere Aggression | True | By James B. Reston Special To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/long-island-nurses-oppose-draft-bill.html | LONG ISLAND NURSES OPPOSE DRAFT BILL | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/spring-styles-seen-in-yesterdays-fashion-shows.html | SPRING STYLES SEEN IN YESTERDAY'S FASHION SHOWS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/arthur-e-behrmann.html | ARTHUR E. BEHRMANN | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/invasion-coins-stop-bullets.html | Invasion Coins Stop Bullets | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/first-american-civilian-goods-reach-france-as-minister-warns-of.html | First American Civilian Goods Reach France As Minister Warns of Further Food Curbs | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/total-loans-drop-at-reserve-banks-decrease-of-201000000-is-reported.html | TOTAL LOANS DROP AT RESERVE BANKS; Decrease of $201,000,000 Is Reported by Federal Board in Weekly Statement | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/car-dealers-urge-state-regulation-testify-at-albany-hearing-that.html | CAR DEALERS URGE STATE REGULATION; Testify at Albany Hearing That Black Market Drains Autos From This Area to West | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/factory-and-mine-output-shows-gain-in-january.html | Factory and Mine Output Shows Gain in January | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/provident-loan-net-off-28-per-cent-in-44.html | PROVIDENT LOAN NET OFF 28 PER CENT IN '44 | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/sports-today.html | Sports Today | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/warehousing-loans-rise-increase-reported-by-affiliate-of-american.html | WAREHOUSING LOANS RISE; Increase Reported by Affiliate of American Express | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/touhy-aide-caught-in-mississippi-barn.html | TOUHY AIDE CAUGHT IN MISSISSIPPI BARN | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/utica-curlers-win-shield-beat-canadas-heather-club-to-triumph-in.html | UTICA CURLERS WIN SHIELD; Beat Canada's Heather Club to Triumph in Munson Tourney | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/oil-company-buys-stock.html | Oil Company Buys Stock | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/first-woman-on-board-of-governors-of-swpc.html | First Woman on Board Of Governors of SWPC | True | Carlyle Studio | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/2-mountain-peaks-won-near-manila-fierce-resistance-encountered-on-2.html | 2 MOUNTAIN PEAKS WON NEAR MANILA; Fierce Resistance Encountered on 25-Mile Front--Suicide Blasts Rend Corregidor FOE ON VERDE ANNIHILATED Small Pocket of Japanese Is Still Holding Finance Building in Philippine Capital | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/radio-today.html | RADIO TODAY | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/allied-vise-forming-west-of-rhine.html | ALLIED VISE FORMING WEST OF RHINE | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/city-will-resume-water-supply-job-gets-permission-to-hire-labor-for.html | CITY WILL RESUME WATER SUPPLY JOB; Gets Permission to Hire Labor for Delaware River Work --Materials Expected | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/parisrome-accord-seen-french-recognition-of-italy-is-expected-in.html | PARIS-ROME ACCORD SEEN; French Recognition of Italy Is Expected in Few Days | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/240-labor-tieups-last-month.html | 240 Labor Tieups Last Month | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/cann-resigns-berth-on-basketball-body.html | CANN RESIGNS BERTH ON BASKETBALL BODY | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/capt-hugh-p-oram-retired-army-engineer-former-inspection-head-in.html | CAPT. HUGH P. ORAM; Retired Army Engineer Former Inspection Head in Capital | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/rhine-fight-fluid-americans-gain-9-miles-bypass-muenchengladbach-on.html | RHINE FIGHT FLUID; Americans Gain 9 Miles -- Bypass MuenchenGladbach on WestGLUT OF PRISONERSNazis Crumble West ofRhine--Erft Reached--3d Is in Bitburg | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/wider-radio-band-for-plastics-asked-fcc-today-to-hear-society-which.html | WIDER RADIO BAND FOR PLASTICS ASKED; FCC Today to Hear Society Which Fears Setback to New Gains in Heating Method | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/shift-from-mayor-by-liberals-hinted-queens-spokesman-also-calls-la.html | SHIFT FROM MAYOR BY LIBERALS HINTED; Queens Spokesman Also Calls La Guardia's Radio Attacks on Gambling 'Piddling' | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/ellis-island-58-fordham-42.html | Ellis Island 58, Fordham 42 | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/harvesters-sales-rise-180888443-total-of-640468000-is-reported-for.html | HARVESTER'S SALES RISE $180,888,443; Total of $640,468,000 Is Reported for Year by FowlerMcCormick | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/us-labor-aids-british-aflcio-checks-for-120000-goes-to-war-relief.html | U.S. LABOR AIDS BRITISH; AFL-CIO Checks for $120,000 Goes to War Relief | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/books-published-today.html | Books Published Today | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/return-to-manila.html | RETURN TO MANILA | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/marshall-ingram-tammany-leader-on-west-side-for-more-than-4-decades.html | MARSHALL INGRAM; Tammany Leader on West Side for More Than 4 Decades | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/black-hawks-tie-with-leafs-3-to-3-keep-alive-playoff-chances-in.html | BLACK HAWKS TIE WITH LEAFS, 3 TO 3; Keep Alive Play-Off Chances in League Hockey as 10,077 Look On at Toronto | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/army-proves-new-bomber-is-speediest-yet-rushes-it-the-medium.html | Army Proves New Bomber Is Speediest Yet; Rushes It, the Medium Invader, to Europe | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/notre-dame-aides-to-be-considered-devore-walsh-or-crowe-seen-likely.html | NOTRE DAME AIDES TO BE CONSIDERED; Devore, Walsh or Crowe Seen Likely McKeever Successor as Coach of Football | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/communists-hold-no-army-posts-war-department-aides-declare-deny.html | Communists Hold No Army Posts, War Department Aides Declare; DENY COMMUNISTS HOLD ARMY POSTS | True | By Lewis Wood Special To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/business-world-buyers-registrations-lower.html | Business World; Buyers' Registrations Lower | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/upstate-threats-abated.html | Up-State Threats Abated | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/foe-in-last-stand-before-cologne-two-doughboys-on-the-alert-in-the.html | FOE IN LAST STAND BEFORE COLOGNE; TWO DOUGHBOYS ON THE ALERT IN THE RUBBLE OF GERMANY | True | By Harold Denny By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/literary-group-meets.html | Literary Group Meets | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/indemnity-concern-launched.html | Indemnity Concern Launched | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/skull-practice-before-taking-to-the-basketball-court.html | SKULL PRACTICE BEFORE TAKING TO THE BASKETBALL COURT | True | The New York Times | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/municipal-loans-worcester-county-mass.html | MUNICIPAL LOANS; Worcester County, Mass. | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/burgess-will-testify-will-give-views-tomorrow-on-gold-reserve.html | BURGESS WILL TESTIFY; Will Give Views Tomorrow on Gold Reserve Requirements | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/sicily-gets-new-regime-aldisio-becomes-high-commissionerfood.html | SICILY GETS NEW REGIME; Aldisio Becomes High Commissioner--Food Outlook Better | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/news-of-food-split-pea-soup-can-now-be-made-in-a-jiffy-with-a-new.html | News of Food; Split Pea Soup Can Now Be Made in a Jiffy With a New Dehydrated Product | True | By Jane Holt | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/poultry-supplies-to-be-reduced-5-pounds-per-capita-this-year-cut.html | Poultry Supplies to Be Reduced 5 Pounds Per Capita This Year; Cut Will Be Felt Keenly Because of Lack of Meat, WFA Says-- Hospitals to Ask Priority Over Restaurants, Housewives | True | By Charles Grutzner Jr. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/krassovska-dances-in-the-snow-maiden.html | KRASSOVSKA DANCES IN 'THE SNOW MAIDEN' | True | By John Martin | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/wheeler-attacks-crimea-decisions-radio-address-on-63d-birthday.html | WHEELER ATTACKS CRIMEA DECISIONS; Radio Address on 63d Birthday Calls for Formation of the United States of Europe | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bill-would-raise-the-price-of-gold-senate-gets-a-proposal-to.html | BILL WOULD RAISE THE PRICE OF GOLD; Senate Gets a Proposal to Increase Figure From $35 to $56 an Ounce | True |  | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/whitecollar-pay-put-above-wlb-standard.html | WHITE-COLLAR PAY PUT ABOVE WLB STANDARD | True |  | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/miss-webster-off-city-center-board-joins-rice-in-trio-protest.html | MISS WEBSTER OFF CITY CENTER BOARD; Joins Rice in 'Trio' Protest-- Equity Attacks Moss in 'Illegal Censorship' | True |  | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/teacher-eligibles-scorn-job-offers-of-905-appointed-this-month-only.html | TEACHER ELIGIBLES SCORN JOB OFFERS; Of 905 Appointed This Month, Only 418 Have Accepted After Being on List Since 1930 DOING BETTER ELSEWHERE Board Officials Are Worried as Number of 'Uncovered' Pupils in City Rises | True | By Benjamin Fine | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/fliers-harass-foe-as-armies-advance-from-west-and-east.html | FLIERS HARASS FOE AS ARMIES ADVANCE FROM WEST AND EAST | True |  | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/brooklyn-building-sold-bank-disposes-of-property-on-fifth-avenue.html | BROOKLYN BUILDING SOLD; Bank Disposes of Property on Fifth Avenue | True |  | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/fay-and-bove-lose-pleas.html | Fay and Bove Lose Pleas | True |  | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/leibowitz-calls-accusation-bunk-charge-of-bias-in-inquiry-into.html | LEIBOWITZ CALLS ACCUSATION 'BUNK'; Charge of Bias in Inquiry Into Basketball Scandal Is Ridiculed by Court | True |  | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/air-fatigue-is-problem-gen-glenn-also-says-fliers-cannot-be.html | AIR FATIGUE IS PROBLEM; Gen. Glenn Also Says Fliers Cannot Be Insulated From Fear | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/advertising-to-aid-peace-west-urges-use-of-medium-to-bring-facts.html | ADVERTISING TO AID PEACE; West Urges Use of Medium to Bring Facts Home to Public | True |  | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/gen-watson-dead-roosevelts-aide-his-demise-while-returning-from.html | GEN. WATSON DEAD; ROOSEVELT'S AIDE; His Demise While Returning From Yalta Conference Is Revealed at White House ARTILLERY HERO OF 1918 President's Close Friend and Fishing Companion Noted for His Personal Charm | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mrs-walter-n-vail-nonagenarian-active-in-war-work-during-two.html | MRS. WALTER N. VAIL; Nonagenarian Active in War Work During Two Conflicts | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/asks-court-to-enjoin-him-from-committing-frauds.html | Asks Court to Enjoin Him From Committing Frauds | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/paris-bans-meeting-of-free-germans.html | PARIS BANS MEETING OF 'FREE GERMANS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/rise-of-4000000-to-minimum-of-55c-authorized-by-wlb-regional-boards.html | RISE OF 4,000,000 TO MINIMUM OF 55C AUTHORIZED BY WLB; Regional Boards Empowered to Revise Substandard Pay in Many Industries SOME CURBS ARE PROVIDED Vinson Will Rule on Any Case Involving Price Increase for Textiles, Lumber, Services | True | By Joseph A. Loftus Special To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/nyu-and-temple-at-garden-tonight-liu-quintet-in-final-game-of.html | N.Y.U. AND TEMPLE AT GARDEN TONIGHT; L.I.U. Quintet, in Final Game of Season, Plays Oklahoma in Opener of Twin Bill | True | By Louis Effrat | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/cheaper-clothing-by-summer-is-aim-bowles-tells-senators-of-opa-goal.html | CHEAPER CLOTHING BY SUMMER IS AIM; Bowles Tells Senators of OPA Goal, Says Lower Food Prices Are Unlikely HOUSEWIVES LOSE BILLION Paid That Amount in Overceiling Charges for Food, HeTells Congress Group | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/topics-of-the-times-just-a-slight-omission.html | Topics of The Times; Just a Slight Omission | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/helped-knock-out-200000-tons-of-enemy-shipping.html | HELPED KNOCK OUT 200,000 TONS OF ENEMY SHIPPING | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/art-prizes-are-awarded.html | Art Prizes Are Awarded | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/williams-engages-in-sixround-drill-spars-against-three-mates-joyce.html | WILLIAMS ENGAGES IN SIX-ROUND DRILL; Spars Against Three Mates-- Joyce, Garden Foe Friday, Boxes Three Sessions | True | By James P. Dawson | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/black-news-for-nazis-in-east-and-west-allies-win-vital-ground-to-in.html | Black News for Nazis; In East and West Allies Win Vital Ground to Increase Slow, Grinding Pressure on Foe | True | By Hanson W. Baldwin | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/nazis-hurled-back-in-italian-thrust-suffer-heavy-casualties-as-us.html | NAZIS HURLED BACK IN ITALIAN THRUST; Suffer Heavy Casualties as U.S. 10th Mountain Division Holds Recent Gains | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bottler-concerns-merge.html | Bottler Concerns Merge | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/warstler-yale-captain-son-of-former-major-leaguer-to-pilot-quintet.html | WARSTLER YALE CAPTAIN; Son of Former Major Leaguer to Pilot Quintet Next Season | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/seabees-rebuild-airstrip-on-iwo-under-fire-of-japanese-snipers.html | Seabees Rebuild Airstrip on Iwo Under Fire of Japanese Snipers; Confetti-Like Covering of Bomb and Shell Fragments on Motoyama No. 1 Is Quickly Cleared to Aid Marines Pushing North | True | By Robert Trumbull By Wirelesss To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/30374720-earned-by-edison-system-profit-in-1944-approximately-equal.html | $30,374,720 EARNED BY EDISON SYSTEM; Profit in 1944 Approximately Equal to 1943 Return of $1.70 a Common Share | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/specialties-lead-spurt-by-stocks-basis-is-found-for-recovery-move.html | SPECIALTIES LEAD SPURT BY STOCKS; Basis Is Found for Recovery Move and Monday's Rally Is Carried Over BUT TURNOVER IS SLOW Final-Hour Activity Pushes the Day's Volume Across the Million-Share Mark | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/booksellers-cancel-convention.html | Booksellers Cancel Convention | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/life-term-for-roatta-urged.html | Life Term for Roatta Urged | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/89000-more-smokes-seized.html | 89,000 More Smokes Seized | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/accept-ftc-stipulations.html | Accept FTC Stipulations | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/plans-new-financing-american-international-seeks-7000000-to-pay-off.html | PLANS NEW FINANCING; American International Seeks $7,000,000 to Pay Off Bank Debt | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/appointed-by-veterans.html | Appointed by Veterans | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/backs-hospital-aid-dr-parran-reiterates-support-of-federalstate.html | BACKS HOSPITAL AID; Dr. Parran Reiterates Support of Federal-State Program | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/france-is-willing-to-sponsor-talks-agrees-to-join-other-powers-in.html | FRANCE IS WILLING TO SPONSOR TALKS; Agrees to Join Other Powers in Issuing Invitations, but on Secret Condition | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/lehman-asks-for-used-clothing-for-liberated-people-of-europe-at.html | Lehman Asks for Used Clothing For Liberated People of Europe; At White House Conference He Pictures Dire Need--Kaiser Maps Drive to Collect 150,000,000 Pounds From Homes | True | By Bees Furman Special To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/havana-lottery-office-bombed.html | Havana Lottery Office Bombed | True | By Cable To the New York Times. | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/trial-starts-in-suit-over-a-400000-will.html | TRIAL STARTS IN SUIT OVER A $400,000 WILL | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/railway-earnings-boston-maine.html | RAILWAY EARNINGS; Boston & Maine | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/new-guinea-road-paved-with-1000000-in-gold.html | New Guinea Road Paved With 1,000,000 in Gold | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/british-closing-mandalay-pincers-from-four-bridgeheads-on-river.html | British Closing Mandalay Pincers From Four Bridgeheads on River; Japanese Lose in China. | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/stock-retirement-planned-by-utility-electric-bond-and-share-would.html | STOCK RETIREMENT PLANNED BY UTILITY; Electric Bond and Share Would Redeem Its Preferred With $107,000,000 Face Value | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/home-from-prison-camp-queens-officer-who-hitchhiked-to-moscow.html | HOME FROM PRISON CAMP; Queens Officer Who 'Hitch-Hiked' to Moscow Rejoins His Family | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/fast-navy-ship-in-service-william-j-pattison-is-named-for-native-of.html | FAST NAVY SHIP IN SERVICE; William J. Pattison Is Named for Native of Long Island City | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/9-games-for-lafayette-columbia-and-princeton-return-to-football.html | 9 GAMES FOR LAFAYETTE; Columbia and Princeton Return to Football Schedule | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/hall-outpoints-jannazzo.html | Hall Outpoints Jannazzo | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/sports-of-the-times-the-worlds-greatest-lightweight.html | Sports of the Times; "The World's Greatest Lightweight" | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/owners-shift-to-farley-expostmaster-general-leads-in-baseball.html | OWNERS SHIFT TO FARLEY; Ex-Postmaster General Leads in Baseball Commissioner Race | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/asks-bakery-delivery-cost-cut.html | Asks Bakery Delivery Cost Cut | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/stassen-declares-isolation-is-ended-he-holds-albany-conference-with.html | STASSEN DECLARES ISOLATION IS ENDED; He Holds Albany Conference With Dewey Preliminary to San Francisco Role | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/new-soviet-wedge-driven-for-baltic-rokossovsky-29-miles-from-sea-in.html | NEW SOVIET WEDGE DRIVEN FOR BALTIC; Rokossovsky 29 Miles From Sea in Bid to Cut Off Danzig and Pocket Big Area | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/uboat-bag-up-foe-claims-february-sinkings-are-said-to-total-333400.html | U-BOAT BAG UP, FOE CLAIMS; February Sinkings Are Said to Total 333,400 Tons | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/rabies-peril-rises-in-buffalo.html | Rabies Peril Rises in Buffalo | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bishop-wf-oshea-of-maryknoll-dies-former-secretary-general-of-the.html | BISHOP W.F. O'SHEA OF MARYKNOLL DIES; Former Secretary General of the Seminary Served Six Years as China Missionary | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/publishers-to-move-reynal-hitchcock-get-large-space-in-8-west-40th.html | PUBLISHERS TO MOVE; Reynal & Hitchcock Get Large Space in 8 West 40th Street | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/paperboard-output-up-99-increase-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 9.9% Increase Noted for Week Compared With Year Ago | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/joins-celanese-board.html | Joins Celanese Board | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/genius-credited-with-developing-process-for-making-1-bills-double.html | 'Genius' Credited With Developing Process For Making $1 Bills Double Seized by FBI | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/measles.html | MEASLES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/italian-press-splits-on-new-allied-plan.html | ITALIAN PRESS SPLITS ON NEW ALLIED PLAN | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/children-in-art-subject-of-show-display-of-76-portraits-from-frans.html | CHILDREN IN ART SUBJECT OF SHOW; Display of 76 Portraits, From Frans Hals to Dali, in Public Education Group's Event | True | By Edward Alden Jewell | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/cathedral-mass-for-chaplain.html | Cathedral Mass for Chaplain | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/corn-prices-rise-wheat-irregular-other-grains-also-indefinite-at.html | CORN PRICES RISE; WHEAT IRREGULAR; Other Grains Also Indefinite at Close--Heavy Undertone in the Early Trading | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/seized-in-poison-case-former-navy-man-arrested-in-queens-on-wifes.html | SEIZED IN POISON CASE; Former Navy Man Arrested in Queens on Wife's Complaint | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bridge-over-roer-river-serves-a-double-purpose.html | BRIDGE OVER ROER RIVER SERVES A DOUBLE PURPOSE | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/son-to-charles-lane-poors-3d.html | Son to Charles Lane Poors 3d | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/filing-revised-housing-plans.html | Filing Revised Housing Plans | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/china-raises-army-pay-sixfold.html | China Raises Army Pay Sixfold | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/nuptials-are-held-for-miss-hollister-she-is-married-in-bronxville.html | NUPTIALS ARE HELD FOR MISS HOLLISTER; She Is Married in Bronxville to Corp. E. Gorton Davis of the Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/back-pay-averages-6500-for-68-rescued-nurses.html | Back Pay Averages $6,500 For 68 Rescued Nurses | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/council-hears-the-mayor-called-great-befuddler-of-curfew-order.html | Council Hears the Mayor Called 'Great Befuddler' of Curfew Order; Cohen Accuses La Guardia of Making City the 'Laughing Stock' of the Nation-- Move for 1 A.M. Closing Hinted | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/house-group-urges-agencies-cut-costs.html | HOUSE GROUP URGES AGENCIES CUT COSTS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mary-b-osbornes-plans-she-will-be-bride-of-charles-m-waite-saturday.html | MARY B. OSBORNE'S PLANS; She Will Be Bride of Charles M. Waite Saturday in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/hillman-pledges-cio-aid-to-french-praises-countrys-labor-in-speech.html | HILLMAN PLEDGES CIO AID TO FRENCH; Praises Country's Labor in Speech to 3,000 Union Leaders in Paris | True | By Louis Stark By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/these-three-sisters-preferred-the-wac.html | THESE THREE SISTERS PREFERRED THE WAC | True | The New York Times | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/ask-federal-funds-for-child-dentistry.html | ASK FEDERAL FUNDS FOR CHILD DENTISTRY | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/denies-big-3-decision-on-greeces-frontier.html | DENIES BIG 3 DECISION ON GREECE'S FRONTIER | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/thomas-l-farley-rockland-exaide-county-sheriff-1931-to-1934-brother.html | THOMAS L. FARLEY, ROCKLAND EX-AIDE; County Sheriff, 1931 to 1934, Brother of Former National Democratic Chairman, Dies | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/lloyd-george-shows-no-gain.html | Lloyd George Shows No Gain | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/rev-denis-r-carroll-pastor-of-bridgehampton-li-church-a-priest-48.html | REV. DENIS R. CARROLL; Pastor of Bridgehampton, L.I., Church a Priest 48 Years | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/to-aid-negro-colleges-thomas-a-morgan-heads-appeal-for-32.html | TO AID NEGRO COLLEGES; Thomas A. Morgan Heads Appeal for 32 Institutions | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/us-officer-to-wed-lord-derbys-niece.html | U.S. OFFICER TO WED LORD DERBY'S NIECE | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/new-trade-bill-offered-in-albany-fair-practice-legislation-laid.html | NEW TRADE BILL OFFERED IN ALBANY; Fair Practice Legislation Laid Before Senate by Mahoney and Assembly by Rooux BARS UNFAIR COMPETITION Backed by Two Retail Groups -- Hits Misrepresentation but Does Not Fix Prices | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/new-horizons-after-war-ragsdale-sees-engineers-opening-vast.html | NEW HORIZONS AFTER WAR; Ragsdale Sees Engineers Opening Vast Untouched Markets | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/flumere-goes-to-malden-northeastern-coach-quits-post-for-physical.html | FLUMERE GOES TO MALDEN; Northeastern Coach Quits Post for Physical Education Work | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/special-offering-made-interchemical-stock-sold-at-39-58-secondary.html | SPECIAL OFFERING MADE; Interchemical Stock Sold at 39 5/8 --Secondary Distribution | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/admiral-blandy-gets-gold-star.html | Admiral Blandy Gets Gold Star | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/soviet-entry-seen-in-japanese-war-3-far-east-correspondents-agree.html | SOVIET ENTRY SEEN IN JAPANESE WAR; 3 Far East Correspondents Agree That Russia Wants to Sit at Peace Table 'LAST-DITCH' FIGHT LIKELY Speakers at Times Hall Oppose Using the Emperor as Allied Puppet | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/merchant-marine-five-victor.html | Merchant Marine Five Victor | True | Special to THE NEW YORK TIMES. | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/blind-gardeners-aided-columbia-professor-invents-tools-for-their.html | BLIND GARDENERS AIDED; Columbia Professor Invents Tools for Their Assistance | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/three-champions-carry-navy-hopes-caskey-bouwman-atkinson-to-defend.html | THREE CHAMPIONS CARRY NAVY HOPES; Caskey, Bouwman, Atkinson to Defend I.C. 4-A Track Titles Saturday Night | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/27-more-for-the-neediest.html | $27 More for the Neediest | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bay-state-orders-higher-january-index-shows-7-gain-compared-with.html | BAY STATE ORDERS HIGHER; January Index Shows .7% Gain, Compared With December | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/havoc-in-big-area-sky-giants-erased-tokyo-section-equal-to-667.html | HAVOC IN BIG AREA; Sky Giants Erased Tokyo Section Equal to 667 Acres Sunday FOE LOST 158 PLANES U.S. Carrier Blow Cost 9 in Twin Attack--Izu, Japanese Outpost, Hit | True | By Warren Moscow By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/two-slain-fascists-honored-in-madrid-tens-of-thousands-see-funeral.html | TWO SLAIN FASCISTS HONORED IN MADRID; Tens of Thousands See Funeral --Schools, Shops and City's Factories Are Closed | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/idle-rise-to-17000-from-dodge-strike-meeting-votes-down-pleas-to.html | IDLE RISE TO 17,000 FROM DODGE STRIKE; Meeting Votes Down Pleas to Return--Shipyard Tie-Up Continues on Gulf | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/commons-debates-polish-issue-motion-of-disapproval-offered.html | Commons Debates Polish Issue; Motion of Disapproval Offered; Conservative and Labor Members Propose to Modify Backing of Churchill by Protesting Decision on Boundary | True | By John MacCormac By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/see-news-freedom-included-in-peace.html | SEE NEWS FREEDOM INCLUDED IN PEACE | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/tolerance-discussed-preachers-speak-to-900-members-of-the-textile.html | TOLERANCE DISCUSSED; Preachers Speak to 900 Members of the Textile Industry | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bills-aim-to-cut-fire-disaster-risk-state-labor-department-asks-for.html | BILLS AIM TO CUT FIRE DISASTER RISK; State Labor Department Asks for Greater Power Over Places of Public Assembly | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/ve-day-to-see-army-cut-250000-monthly.html | V-E Day to See Army Cut 250,000 Monthly | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/lisbon-sees-no-need-to-join-war-on-axis.html | LISBON SEES NO NEED TO JOIN WAR ON AXIS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/new-unit-set-up-by-navy-air-transport-service-will-be-a-separate.html | NEW UNIT SET UP BY NAVY; Air Transport Service Will Be a Separate Command | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/nazis-igloo-gun-uses-only-turret-of-a-tank.html | Nazis' 'Igloo' Gun Uses Only Turret of a Tank | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/relief-units-urged-to-arbitrate-dispute.html | RELIEF UNITS URGED TO ARBITRATE DISPUTE | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/cotton-futures-up-in-narrow-market-close-shows-net-gains-of-1-to-6.html | COTTON FUTURES UP IN NARROW MARKET; Close Shows Net Gains of 1 to 6 Points--Sales of Staple to Belgium a Factor | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/advisory-unit-named-for-red-cross-drive.html | ADVISORY UNIT NAMED FOR RED CROSS DRIVE | True | Special to THE NEW YORK TIMES | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/plans-10000000-loan-national-gypsum-co-seeking-funds-for-refunding.html | PLANS $10,000,000 LOAN; National Gypsum Co. Seeking Funds for Refunding | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/samuel-a-geller.html | SAMUEL A. GELLER | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/rumanian-cabinet-split-russia-says-moscow-reports-9-ministers.html | RUMANIAN CABINET SPLIT, RUSSIA SAYS; Moscow Reports 9 Ministers Demand New Premier-- Solution Held Likely | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/grandpop-at-75-joins-the-navy.html | Grandpop, at 75, Joins the Navy | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/churchill-asks-commons-to-affirm-yalta-decisions-churchill-appeals.html | Churchill Asks Commons To Affirm Yalta Decisions; Churchill Appeals to Commons To Affirm Decisions of Yalta | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/pink-says-city-needs-more-trade-babies.html | PINK SAYS CITY NEEDS 'MORE TRADE, BABIES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/topics-of-the-day-in-wall-street-banking-growth.html | TOPICS OF THE DAY IN WALL STREET; Banking Growth | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/henry-lustig-acquires-george-vanderbilt-place.html | Henry Lustig Acquires George Vanderbilt Place | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/lions-trip-rovers-86-percival-notches-three-goals-on-washington.html | LIONS TRIP ROVERS, 8-6; Percival Notches Three Goals on Washington Rink | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/latest-paris-hats-boldly-original-in-suzanne-talbots-display-all.html | LATEST PARIS HATS BOLDLY ORIGINAL; In Suzanne Talbot's Display All Crowns Rise to Point-- Mandarin Toques Have Feathers | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/arab-delegates-in-cairo-complete-19-of-20-league-charter-articles.html | Arab Delegates in Cairo Complete 19 of 20 League Charter Articles; Lebanon Declares War | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/infantry-platoon-leader-dies-in-action-in-france.html | Infantry Platoon Leader Dies in Action in France | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/clayton-cautions-latins-on-us-help-outlines-reconversion-aid-we-can.html | CLAYTON CAUTIONS LATINS ON U.S. HELP; Outlines Reconversion Aid We Can Give but Notes Our Own Problems and Limitations | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/3ply-marine-push-wins-more-of-iwo-the-fighting-was-bitter-and.html | 3-PLY MARINE PUSH WINS MORE OF IWO; The Fighting Was Bitter and Bloody on the Iwo Beachhead, but at the End Old Glory Flew Over the Island | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/join-ivey-ellington-inc-as-officers.html | JOIN IVEY & ELLINGTON, INC., AS OFFICERS | True | Bachrach | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/peralta-beats-pignatore-gains-decision-in-8round-main-bout-at.html | PERALTA BEATS PIGNATORE; Gains Decision in 8-Round Main Bout at Broadway Arena | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/steel-copper-cut-for-civilian-needs-23-reduction-for-carbon-type-10.html | STEEL, COPPER CUT FOR CIVILIAN NEEDS; 23 % Reduction for Carbon Type, 10% for Red Metal Set for Second Quarter DURABLE PRODUCTION HIT 60 Classes of Heavy Goods Listed as Affected by Order --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/nazi-order-stresses-conceit-of-us-men.html | NAZI ORDER STRESSES 'CONCEIT' OF U.S. MEN | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mulligan-knocks-out-risko.html | Mulligan Knocks Out Risko | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/liberty-on-aug-13-is-philippines-aim-osmena-hopes-for-freedom-on.html | LIBERTY ON AUG. 13 IS PHILIPPINES' AIM; Osmena Hopes for Freedom on 47th Anniversary of Arrival of Americans in Manila | True | By George E. Jones By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/our-men-in-clear-in-chase-to-rhine-many-units-out-of-touch-with.html | OUR MEN IN CLEAR IN CHASE TO RHINE; Many Units Out of Touch With Command Posts--Germans Surrender by Hundreds | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/film-to-aid-boys-club-new-sonja-henie-vehicle-will-help-madison.html | FILM TO AID BOYS CLUB; New Sonja Henie Vehicle Will Help Madison Square Group | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/egypt-widens-power-of-premier-in-crisis.html | EGYPT WIDENS POWER OF PREMIER IN CRISIS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/uptown-housing-in-new-ownership-investors-and-operators-take-three.html | 'UPTOWN' HOUSING IN NEW OWNERSHIP; Investors and Operators Take Three Buildings--Orleans Hotel is Resold | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/lieut-comdr-lb-green-exhead-of-seamens-school-here-served-navy-23.html | LIEUT. COMDR. L.B. GREEN; Ex-Head of Seamen's School Here Served Navy 23 Years | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/business-executives.html | Business Executives! | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/stock-dividend-approved-sec-sanctions-plan-of-north-american.html | STOCK DIVIDEND APPROVED; SEC Sanctions Plan of North American Co.--Other Action | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/stamp-34-causes-sugar-buying-rush-its-expiration-tonight-sends.html | STAMP 34 CAUSES SUGAR BUYING RUSH; Its Expiration Tonight Sends Women to Stores for Either Merchandise or Credit | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/taber-assails-the-owi-he-asserts-that-the-agency-is-trying-to.html | TABER ASSAILS THE OWI; He Asserts That the Agency Is Trying to Control News | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mainbocher-leads-days-style-shows-designs-are-stripped-down-to.html | MAINBOCHER LEADS DAY'S STYLE SHOWS; Designs Are Stripped Down to Essentials but Endowed With Grace, Youth | True | By Virginia Pope | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/latest-war-casualties-among-men-from-the-threestate-metropolitan.html | Latest War Casualties Among Men From the Three-State Metropolitan Area; Wounded NEW YORK | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/american-engineering-company-77-years-old-plans-its-first-public.html | AMERICAN ENGINEERING; Company 77 Years Old Plans Its First Public Financing | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/philip-h-gadsden-utilities-official-eivice-president-of-ugi-diesled.html | PHILIP H. GADSDEN, UTILITIES OFFICIAL; Ex-Vice President of U.G.I. Dies--Led Fight Against Holding Company Bill in '34-35 | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/plan-of-exchange-explained-to-sec-hickey-head-of-united-corp-values.html | PLAN OF EXCHANGE EXPLAINED TO SEC; Hickey, Head of United Corp., Values Delaware Power Shares at Hearing | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/flood-perils-ohio-pittsburgh-safe-cooler-weather-after-heavy-rain.html | FLOOD PERILS OHIO; PITTSBURGH SAFE; Cooler Weather After Heavy Rain Also Reduces Threat Along Up-State Rivers | True | Special to THE NEW YORK TIME | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/3-women-fined-for-plot-lawyer-in-fund-transfer-case-forced-to.html | 3 WOMEN FINED FOR PLOT; Lawyer in Fund Transfer Case Forced to Resign From Bar | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/shaughnessys-son-missing.html | Shaughnessy's Son Missing | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bible-societys-appeal-protestant-laymen-organizing-in-600000.html | BIBLE SOCIETY'S APPEAL; Protestant Laymen Organizing in $600,000 Campaign | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/urges-metals-pool-for-postwar-need-wpb-vice-chairman-asserts-we.html | URGES METALS POOL FOR POST-WAR NEED; WPB Vice Chairman Asserts We Have a Right to Supplies for Aiding Our Allies | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/rickenbacker-says-airline-can-hire-1000-maimed.html | Rickenbacker Says Airline Can Hire 1,000 Maimed | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/huge-coal-deficit-is-feared-by-ickes-he-warns-miners-and-operators.html | HUGE COAL DEFICIT IS FEARED BY ICKES; He Warns Miners and Operators That They Must Agreeand Keep Up Supply | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/sponsor-freedom-fund-prominent-persons-will-aid-in-cooperative.html | SPONSOR FREEDOM FUND; Prominent Persons Will Aid in Cooperative Reconstruction | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/abroad-evolution-in-the-status-of-italy.html | Abroad; Evolution in the Status of Italy | True | By Anne O'Hare McCormick | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/plans-to-remove-pipeline-concern-from-rfcs-orbit-are-under-way.html | Plans to Remove Pipeline Concern From RFC's Orbit Are Under Way; Tennessee Gas Company's Loan Would Be Paid Off and It Would Be Separated From Parent Chicago Corporation | True | By Thomas P. Swift | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/swiss-down-us-planes-2-bombers-bagged-by-fighters-7-make-forced.html | SWISS DOWN U.S. PLANES; 2 Bombers Bagged by Fighters --7 Make Forced Landings | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mr-churchill-on-yalta.html | MR. CHURCHILL ON YALTA | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/promoted-by-pittsburgh-coal.html | Promoted by Pittsburgh Coal | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bonds-and-shares-on-london-market-business-in-general-is-quiet-and.html | BONDS AND SHARES ON LONDON MARKET; Business in General Is Quiet and Prices Are Firm, With Scattered Gains | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/curia-to-felicitate-pope-ceremony-friday-to-mark-69th-birthday-and.html | CURIA TO FELICITATE POPE; Ceremony Friday to Mark 69th Birthday and His Election | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/russian-help-requested-netherlands-prepares-for-repatriation-of.html | RUSSIAN HELP REQUESTED; Netherlands Prepares for Repatriation of 200,000 Citizens | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/hague-ticket-wins-top-place.html | Hague Ticket Wins Top Place | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/russias-role-in-pacific-left-open-by-churchill.html | Russia's Role in Pacific Left Open by Churchill | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/anne-s-cushman-a-bride.html | Anne S. Cushman a Bride | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/new-departments-for-rejects.html | New Departments for Rejects | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bond-notes.html | BOND NOTES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/procita-beats-lauri-twice.html | Procita Beats Lauri Twice | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/proposals-to-amend-constitution-shelved-till-war-is-ended-so-all.html | Proposals to Amend Constitution Shelved Till War Is Ended, So All May Have Voice | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/on-noise-abatement-board.html | On Noise Abatement Board | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/george-w-cobb-former-american-can-company-executive-dies-in-florida.html | GEORGE W. COBB; Former American Can Company Executive Dies in Florida | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/plea-for-new-land-grows-in-holland-young-farmers-evicted-by-sea.html | PLEA FOR NEW LAND GROWS IN HOLLAND; Young Farmers Evicted by Sea Would Settle in Germany or Become French | True | By David Anderson By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; SUNDAY BLOWS SPREAD TOKYO DEVASTATION | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/ballet-theatres-plans-4week-season-begins-april-1-3-new-works-in.html | BALLET THEATRE'S PLANS; 4-Week Season Begins April 1-- 3 New Works in Repertory | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/australians-widen-grip-hold-on-coast-of-bougainville-is-extended-to.html | AUSTRALIANS WIDEN GRIP; Hold on Coast of Bougainville Is Extended to 150 Miles | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/bivins-outpoints-flynn.html | Bivins Outpoints Flynn | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/fawley-prize-due-in-1946-first-award-planned-for-best-human.html | FAWLEY PRIZE DUE IN 1946; First Award Planned for Best Human Interest News Story | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/seeking-her-soldier-son.html | Seeking Her Soldier Son | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/will-convert-house-into-40-small-units.html | WILL CONVERT HOUSE INTO 40 SMALL UNITS | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/roller-skating-pageant-17000-attend-show-for-benefit-of-paralysis.html | ROLLER SKATING PAGEANT; 17,000 Attend Show for Benefit of Paralysis Fund | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/legalized-wartime-strikes.html | LEGALIZED WARTIME STRIKES | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/turkeys-status-studied-intent-in-war-declaration-to-counter-russian.html | TURKEY'S STATUS STUDIED; Intent in War Declaration to Counter Russian Plans Is Denied | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/mitchel-field-wins-6231.html | Mitchel Field Wins, 62-31 | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/italy-gets-rubber-factories.html | Italy Gets Rubber Factories | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/senate-passage-of-job-bill-pushed-parliamentary-barrier-impedes.html | SENATE PASSAGE OF JOB BILL PUSHED; Parliamentary Barrier Impedes Chances of Substituting May-Bailey Measure | True | By C.p. Trussell Special To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/senators-kill-bias-referendum-vote-10-to-7-on-rider-to-ives-bill.html | Senators Kill Bias Referendum; Vote 10 to 7 on Rider to Ives Bill; SENATORS REJECT BIAS REFERENDUM | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/400-dying-of-hunger-in-rotterdam-daily-nazi-troops-feeding-children.html | 400 Dying of Hunger in Rotterdam Daily, Nazi Troops Feeding Children, Captive Says | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/letters-to-the-times-protestant-position-stated-spokesman-for.html | Letters to The Times; Protestant Position Stated Spokesman for Signers of Declaration Takes Issue With Critic | True | KENNETH LESLIE, Editor, The Protestant. New York, Feb. 25, 1945. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/roberge-braves-wounded.html | Roberge, Braves, Wounded | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/elizabeth-brown-wellesley-senior-fiancee-of-lieut-frederick.html | Elizabeth Brown, Wellesley Senior, Fiancee Of Lieut. Frederick Campbell of Marines; Burnham--Denslow | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/condition-of-reserve-member-banks-in-101-cities-february-21.html | Condition of Reserve Member Banks in 101 Cities February 21 | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/heart-disease-toll-rose-8-per-cent-in-43.html | HEART DISEASE TOLL ROSE 8 PER CENT IN '43 | True | Special to THE NEW YORK TIMES. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/deals-in-westchester-meister-gets-apartmentdoern-realty-co-buys.html | DEALS IN WESTCHESTER; Meister Gets Apartment--Doern Realty Co. Buys Building | True | | C1B 664575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/the-bataan-angels.html | THE BATAAN "ANGELS" | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/goodrich-earned-12015842-in-1944-consolidated-profits-for-year-the.html | GOODRICH EARNED $12,015,842 IN 1944; Consolidated Profits for Year the Equivalent of $7.64 a Common Share | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/the-tricolor-at-oran.html | THE TRICOLOR AT ORAN | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/8ths-bombers-rip-leipzig-rail-hub-blows-by-750-forts-there-by-350.html | 8TH'S BOMBERS RIP LEIPZIG RAIL HUB; Blows by 750 'Forts' There, by 350 Liberators at Halle Extend Traffic Attacks RAF SMASHES AT MAINZ Rhine City Ahead of U.S. 3d Army Is Battered by Day-- Mosquitos Hit at Berlin | True | By Wireless To the New York Times. | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/eureka-vacuum-cleaner-names-a-new-treasurer.html | Eureka Vacuum Cleaner Names a New Treasurer | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/us-field-trials-off-again.html | U.S. Field Trials Off Again | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/war-news-summarized.html | War News Summarized | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/capt-olson-is-convicted-gets-10year-term-for-taking-army-supplies.html | CAPT. OLSON IS CONVICTED; Gets 10-Year Term for Taking Army Supplies in France | True | | C1B 664575 |
| 1945-02-28 | 1945-02-28 | https://www.nytimes.com/1945/02/28/archives/the-text-of-churchills-report-to-the-house-of-commons-on-the-allies.html | The Text of Churchill's Report to the House of Commons on the Allies' Decisions at Yalta; U.S.-British Meeting En Route | True | | C1B 664575 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/first-us-freighter-enters-manila-harbor-amid-sniping-first-supply.html | First U.S. Freighter Enters Manila Harbor Amid Sniping FIRST SUPPLY SHIP IN MANILA HARBOR HUNGRY MOUTHS AND EAGER HANDS IN MANILA | True | By George E. Jones By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/3-of-clarks-staff-die-in-planes-fall-mallory-former-yale-athlete.html | 3 OF CLARK'S STAFF DIE IN PLANE'S FALL; Mallory, Former Yale Athlete, Also Among 10 Victims in Italy on Their Way Home Mallory A Great Athlete | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/the-screen-in-review-at-the-paramount-at-the-fiftyfifth-street-a.html | THE SCREEN IN REVIEW; At the Paramount At the Fifty-fifth Street 'A Tree Grows in Brooklyn,' Film Version of Betty Smith's Novel, With a Uniformly Fine Cast, Opens at the Roxy. | True | By Bosley Crowther | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/benjaminpeacock.html | Benjamin--Peacock | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/tenant-acquires-east-side-parcel.html | TENANT ACQUIRES EAST SIDE PARCEL | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/offers-food-drug-bill-reece-measure-would-end-dual-jurisdiction.html | OFFERS FOOD, DRUG BILL; Reece Measure Would End Dual Jurisdiction Over Labeling | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/prices-of-cotton-in-6point-range-developments-in-congress-on.html | PRICES OF COTTON IN 6-POINT RANGE; Developments in Congress on Stabilization Bill Are Awaited by Traders | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/college-game-for-red-cross.html | College Game for Red Cross | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/utility-to-expand-bill-signed-authorizes-enlargement-of-pearl.html | UTILITY TO EXPAND; Bill Signed Authorizes Enlargement of Pearl Harbor Plant | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/opa-feels-lack-of-heating-fuel.html | OPA FEELS LACK OF HEATING FUEL | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/housing-projects-up-for-city-vote.html | HOUSING PROJECTS UP FOR CITY VOTE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/petain-pledge-denied-british-confute-defense-put-up-by-flandins.html | PETAIN PLEDGE DENIED; British Confute Defense Put Up by Flandin's Counsel | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/abraham-z-benedict-41-years-a-director-of-jersey-city-chamber-of.html | ABRAHAM Z. BENEDICT; 41 Years a Director of Jersey City Chamber of Commerce | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/way-is-cleared-for-wallace-vote-margin-of-10-to-20-for-him-seen-in.html | WAY IS CLEARED FOR WALLACE VOTE; Margin of 10 to 20 for Him Seen in the Senate as Roosevelt Signs the George Bill | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/welcome-home.html | WELCOME HOME | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/678-more-named-as-city-teachers-appointments-in-elementary-grades.html | 678 MORE NAMED AS CITY TEACHERS; Appointments in Elementary Grades in 15 Months Go to Record Total of 2,260 LIST THUS NEARLY USED UP Dr. Wade, Praising Board's Action, Estimates 226 Will Decline the Offers | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/daughter-to-mrs-fb-chapman.html | Daughter to Mrs. F.B. Chapman | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/death-and-the-japanese.html | DEATH AND THE JAPANESE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/war-relief-group-urged-to-continue-official-of-british-society-here.html | WAR RELIEF GROUP URGED TO CONTINUE; Official of British Society Here Would Promote Amity in Post-War Era | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/flour-subsidy-rates.html | Flour Subsidy Rates | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/london-expects-roosevelt-soon-news-agencies-credit-reports-of.html | LONDON EXPECTS ROOSEVELT SOON; News Agencies Credit Reports of Spring Visit and Tell of Preparations | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/britons-to-use-more-elastic.html | Britons to Use More Elastic | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/stay-upon-m388b-is-sought-of-wpb-vote-to-that-effect-is-taken-by.html | STAY UPON M-388B IS SOUGHT OF WPB; Vote to That Effect Is Taken by Shirt and Pajama Group-- Committee to Draft Appeal | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/sellers-of-war-bonds-honored-by-army-brooklyn-woman-gets.html | Sellers of War Bonds Honored by Army; Brooklyn Woman Gets Eisenhower's Stars | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/burgess-protests-higher-gold-price-tells-senate-group-war-bond.html | BURGESS PROTESTS HIGHER GOLD PRICE; Tells Senate Group War Bond Owners 'Will Pay Through Nose' for Revaluation WARNS AGAINST INFLATION Banker Says Some Change Is Needed in Reserve Rates and Suggests 30% Basis | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/west-side-houses-in-new-ownership-apartments-sold-on-57th-and-110th.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Apartments Sold on 57th and 110th Streets--Operator Buys on 52d Street | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/topics-of-the-day-in-wall-street-savings-bonds-erie-refinancing.html | TOPICS OF THE DAY IN WALL STREET; Savings Bonds Erie Refinancing Australian Banks | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/wood-field-and-stream-osborn-favors-bronx-project-bill-on-deer.html | WOOD, FIELD AND STREAM; Osborn Favors Bronx Project Bill on Deer Approved | True | By John Rendel Special To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/fire-record.html | Fire Record | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/arlington-burial-for-gen-watson-president-and-gen-marshall-attend.html | ARLINGTON BURIAL FOR GEN. WATSON; President and Gen. Marshall Attend Military Rites in Sleet Storm for Roosevelt Aide Mass in Cathedral Today Grew Attends Service | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/urge-more-french-mail-legionnaires-here-would-allow-sending-of.html | URGE MORE FRENCH MAIL; Legionnaires Here Would Allow Sending of Parcels | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/list-insurance-benefits-companies-of-the-nation-paid-out-2481257000.html | LIST INSURANCE BENEFITS; Companies of the Nation Paid Out $2,481,257,000 During 1944 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/eaglepicher-expands.html | Eagle-Picher Expands | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/wallace-boomed-at-labor-rally-powell-urges-him-for-1948-meeting.html | WALLACE BOOMED AT LABOR RALLY; Powell Urges Him for 1948 -- Meeting Calls in Senate to Confirm Cabinet Post Says People Are on the Move Tells of Roosevelt Plan | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/grandi-not-on-crime-list-eden-says-early-fascist-record-has-no-link.html | GRANDI NOT ON CRIME LIST; Eden Says Early Fascist Record Has No Link to War | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/new-york-promotions-army-list-also-includes-two-from-new-jersey.html | NEW YORK PROMOTIONS; Army List Also Includes Two From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/korean-regime-declares-war.html | Korean 'Regime' Declares War | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/elected-vice-president-of-public-national-bank.html | Elected Vice President Of Public National Bank | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/cholera-spreads-in-bangkok.html | Cholera Spreads in Bangkok | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/la-guardia-urged-to-remove-moss-authors-league-takes-action-as.html | LA GUARDIA URGED TO REMOVE MOSS; Authors League Takes Action as Protests Grow Over the Closing of 'Trio' | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/william-kapell-in-piano-recital-bach-partita-shostakovich-preludes.html | WILLIAM KAPELL IN PIANO RECITAL; Bach Partita, Shostakovich Preludes Are Included in Carnegie Hall Program | True | By Noel Straus | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/paper-use-cut-drastically.html | Paper Use Cut Drastically | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/takes-charity-post-er-cummings-welfare-aide-joins-community-service.html | TAKES CHARITY POST; E.R. Cummings, Welfare Aide, Joins Community Service | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/madeleine-hall-married-bride-in-mount-vernon-of-sgt-john-w-muenzen.html | MADELEINE HALL MARRIED; Bride in Mount Vernon of Sgt. John W. Muenzen, Air Forces | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/vegetable-cookery-demonstrated.html | Vegetable Cookery Demonstrated | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/mine-pay-goal-put-at-150-more-a-day-lewis-proposed-contract-is-said.html | MINE PAY GOAL PUT AT $1.50 MORE A DAY; Lewis' Proposed Contract is Said to Involve Coal Rise of 28 Cents a Ton | True | By Joseph A. Loftus Special To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/walcheren-seeks-help-to-save-isle-sea-threatens-to-wipe-out.html | WALCHEREN SEEKS HELP TO SAVE ISLE; Sea Threatens to Wipe Out 45,000-Acre Area Unless Dikes Are Patched Soon | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/manila-fight-on-screen-first-newsreels-to-be-released-in-local.html | MANILA FIGHT ON SCREEN; First Newsreels to Be Released in Local Theatres Today | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/calcars-capture-almost-walkover-fall-of-junction-is-exception-to.html | CALCAR'S CAPTURE ALMOST WALK-OVER; Fall of Junction Is Exception to Fierce Fighting in Rest of British Sector | True | By James MacDonald By Cable To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/class-for-gifted-children.html | Class for Gifted Children | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/mexico-city-conference-swamped-by-resolutions.html | Mexico City Conference Swamped by Resolutions | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/jersey-license-plates-ready.html | Jersey License Plates Ready | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/walker-accepts-post-former-mayor-to-aid-service-fund-of-disabled.html | WALKER ACCEPTS POST; Former Mayor to Aid Service Fund of Disabled Veterans | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/booksauthors.html | Books--Authors | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/hungarian-premier-pledges-democracy.html | HUNGARIAN PREMIER PLEDGES DEMOCRACY | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/rovers-tield-by-falcons-44.html | Rovers Tield by Falcons, 4-4 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/50-soldiers-help-build-plant.html | 50 Soldiers Help Build Plant | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/casualty-while-fighting-in-battle-of-the-bulge.html | Casualty While Fighting In Battle of the Bulge | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/brazil-to-set-poll-date-in-90-days-to-pick-president-by-direct-vote.html | Brazil to Set Poll Date in 90 Days; To Pick President by Direct Vote; BRAZIL ANNOUNCES DIRECT ELECTIONS Assumed Power in 1930 | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/old-gas-plant-to-go-edison-company-to-abandon-structure-on-east.html | OLD GAS PLANT TO GO; Edison Company to Abandon Structure on East River Drive | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/elected-retail-guild-officer.html | Elected Retail Guild Officer | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/interallied-rule-of-rhine-is-asked-belgium-believes-big-powers.html | INTERALLIED RULE OF RHINE IS ASKED; Belgium Believes Big Powers Should Share Control With Smaller Countries Independent Rhineland Seen | True | By David Anderson By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/captain-gets-6-years-sergeant-sentenced-to-life-for-defrauding-us.html | CAPTAIN GETS 6 YEARS; Sergeant Sentenced to Life for Defrauding U.S. | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/john-j-lyons-dies-state-exofficial-former-secretary-of-state-had.html | JOHN J. LYONS DIES; STATE EX-OFFICIAL; Former Secretary of State Had Held City Posts--Was an Owner of Chop House | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/hayden-stone-co-add-two-partners-je-swan-and-fw-thoben-join.html | HAYDEN, STONE & CO. ADD TWO PARTNERS; J.E. Swan and F.W. Thoben Join Exchange Firm--Changes Made by Other Concerns IN BROKERAGE FIRM | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/wlb-rules-wall-street-may-pay-bonuses-up-to-6-for-43-and-44-order.html | WLB Rules Wall Street May Pay Bonuses Up to 6% for '43 and '44; Order Clears Way for Extra Compensation for Workers Paid on 'Unfair' Basis of 1941 and 1942 Standards | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/sports-today.html | Sports Today | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/prophecy-of-peace-president-hopeful-for-future-thinks-arms-cuts-may.html | PROPHECY OF PEACE; President Hopeful for Future, Thinks Arms Cuts May Come Later HAILS YALTA PLANS But Says Some of These Are Secret Now--To Attend World Parley ROOSEVELT BACK, WILL SPEAK TODAY Legislation Had Been Slowed President Looks to Arms Cuts President Recalls History | True | By John H. Crider Special To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/army-bomber-crash-kills-9.html | Army Bomber Crash Kills 9 | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/nimitz-says-enemy-will-be-crushed-letters-to-chiang-kaishek-and.html | NIMITZ SAYS ENEMY WILL BE CRUSHED; Letters to Chiang Kai-shek and Chinese War Minister Stress Blows Will Increase | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/cathedral-barred-as-cologne-target-british-commandos-attacking.html | CATHEDRAL BARRED AS COLOGNE TARGET; BRITISH COMMANDOS ATTACKING JAPANESE IN BURMA | True | The New York Times (British Official) | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/kerr-ready-to-play-for-giants-this-year.html | KERR READY TO PLAY FOR GIANTS THIS YEAR | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/recession-shaves-advance-in-grains-outside-buying-fails-to-appear.html | RECESSION SHAVES ADVANCE IN GRAINS; Outside Buying Fails to Appear on the Rise and Early Buyers Reinstate Short Lines | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/heavies-batter-ruhr-rail-points-8th-air-force-and-raf-bomb-across.html | 'HEAVIES' BATTER RUHR RAIL POINTS; 8th Air Force and RAF Bomb Across Rhine on 6,000-Plane Day in Aerial Offensive The Eighth's Targets for Day Lancasters' Attack Is Heavy | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/gasoline-stocks-show-an-increase-us-supplies-rise-1292000-barrels.html | GASOLINE STOCKS SHOW AN INCREASE; U.S. Supplies Rise 1,292,000 Barrels in Week, but Oil Is Less Plentiful | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/egypt-seeking-parley-on-british-policy-before-san-francisco.html | Egypt Seeking Parley on British Policy Before San Francisco Conference Opens | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/anne-hutchinson-stays-banished.html | Anne Hutchinson Stays Banished | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/relief-unit-to-open-its-own-campaign-national-refugee-service-will.html | RELIEF UNIT TO OPEN ITS OWN CAMPAIGN; National Refugee Service Will Seek $1,444,330 for Exiles in the United States | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bermudas-delinquents-studied.html | Bermuda's Delinquents Studied | True | By Cable To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/korean-independence.html | KOREAN INDEPENDENCE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/books-published-today.html | Books Published Today | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/carter-surveying-middle-east-oil-admiral-from-army-and-navy.html | CARTER SURVEYING MIDDLE EAST OIL; Admiral From Army and Navy Petroleum Board May Visit Iran, Iraq, Saudi Arabia | True | By C.l. Sulzberger Special Correspondence the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/att-official-retires.html | A.T.&T. Official Retires | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/three-states-vote-on-palestine.html | Three States Vote on Palestine | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/conley-dartmouth-high-jump-favorite.html | CONLEY, DARTMOUTH, HIGH JUMP FAVORITE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/iwo-push-reaches-northern-airfield-center-strip-is-wholly-won-and.html | IWO PUSH REACHES NORTHERN AIRFIELD; Center Strip Is Wholly Won and Main Village Is Passed as Marines Quicken Pace IWO PUSH REACHES NORTHERN AIR FIELD Pillboxes Like Mushrooms Vegetation Disappears | True | By Warren Moscow By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/steel-contract-date-set-wlb-fixes-end-of-pact-with-us-steel-in-46.html | STEEL CONTRACT DATE SET; WLB Fixes End of Pact With U.S. Steel in '46, as CIO Asks | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/emily-vanderbilt-prospective-bride-her-engagement-is-announced.html | EMILY VANDERBILT PROSPECTIVE BRIDE; HER ENGAGEMENT IS ANNOUNCED | True | Special to THE NEW YORK TIMES.Phyfe | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/at-proudfit-is-elected-chosen-by-directors-as-president-of-creole.html | A.T. PROUDFIT IS ELECTED; Chosen by Directors as President of Creole Petroleum | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/mrs-churchill-accepts-invitation-to-visit-russia.html | Mrs. Churchill Accepts Invitation to Visit Russia | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/thug-in-court-on-holdup-charge-learns-its-true-theres-no-honor.html | Thug in Court on Hold-Up Charge Learns It's True There's No Honor Among Thieves | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/rumanian-premier-resigns-his-post-radescu-yields-to-ministers.html | RUMANIAN PREMIER RESIGNS HIS POST; Radescu Yields to Ministers' Pressure--Whole Cabinet Out, Moscow Says | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/offering-quickly-taken.html | Offering Quickly Taken | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/clark-lauds-donut-week-recalls-how-red-cross-girls-are-aiding.html | CLARK LAUDS DONUT WEEK; Recalls How Red Cross Girls Are Aiding Morale in Italy | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/official-statement-on-the-lease-agreement-it-is-meat-that-meets-the.html | Official Statement on the Lease Agreement; IT IS MEAT THAT MEETS THE EYE IN FRANCE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/51000-nurses-recruited.html | 51,000 Nurses Recruited | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/censor-shrouds-our-gains-in-west-but-spearheads-indicate-new-trap.html | Censor Shrouds Our Gains in West; But Spearheads Indicate New Trap Being Set for Nazis Hurriedly Retreating to Rhine Normandy Action Recalled Retreat Fraught With Peril | True | By Hanson W. Baldwin | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/fur-industry-donates-red-cross-and-new-york-war-fund-get.html | FUR INDUSTRY DONATES; Red Cross and New York War Fund Get Contributions | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/chaos-in-reich-bars-aid-for-prisoners.html | CHAOS IN REICH BARS AID FOR PRISONERS | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/group-riding-in-newark-city-will-test-taxi-plan-for-30-days.html | GROUP RIDING IN NEWARK; City Will Test Taxi Plan for 30 Days, Starting Today | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/night-club-trade-is-cut-by-curfew-average-of-25-to-30-slump.html | NIGHT CLUB TRADE IS CUT BY CURFEW; Average of 25 to 30% Slump Estimated for First Two Nights of Early Closing FEW EMPLOYES RELEASED Lyons to Ask Board of Estimate to Petition Byrnes for a 1 A.M. Deadline in City El Morocco Opens Earlier | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/rangers-six-meets-hawks-here-tonight.html | RANGERS' SIX MEETS HAWKS HERE TONIGHT | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/sports-of-the-times-reg-us-pat-off-tall-in-the-cornell-saddle.html | Sports of the Times Reg. U.S. Pat. Off.; Tall in the Cornell Saddle McKeever on His Own Now Picture Not Too Attractive | True | By Allison Danzig | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/money.html | MONEY | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/la-guardia-at-rites-for-charles-kohler.html | LA GUARDIA AT RITES FOR CHARLES KOHLER | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/albania-wants-to-try-jacomoni.html | Albania Wants to Try Jacomoni | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/policies-extended-for-war-damage-rfc-subsidiary-announces-all-such.html | POLICIES EXTENDED FOR WAR DAMAGE; RFC Subsidiary Announces All Such Insurance Will Run for Another Year | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/costello-may-be-called-erickson-adonis-also-possible-witnesses-in.html | COSTELLO MAY BE CALLED; Erickson, Adonis Also Possible Witnesses in Sports Case | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/meat-dealers-ask-shakeup-of-opa-ousting-of-madigan-and-full.html | MEAT DEALERS ASK SHAKE-UP OF OPA; Ousting of Madigan and Full Revision of Regulations Demanded at Meeting DISCRIMINATION IS SEEN Big Packers Favored, Eastern Group Says-- Inquiry by Congress Also Urged Committee to Hold Inquiry Discrimination Is Charged Poultry Situation Deplored | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/must-file-with-the-sec-heads-of-la-young-concern-ordered-to-report.html | MUST FILE WITH THE SEC; Heads of L.A. Young Concern Ordered to Report Monthly | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/neediest-cases-fund-mounts-to-326397.html | NEEDIEST CASES FUND MOUNTS TO $326,397 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/lieut-cannon-a-bride-waves-officer-wed-to-lieut-otto-herbst-of-the.html | LIEUT. CANNON A BRIDE; Waves Officer Wed to Lieut. Otto Herbst of the Navy | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/kaiser-may-testify-here-name-mentioned-as-2-jurors-are-picked-at.html | KAISER MAY TESTIFY HERE; Name Mentioned as 2 Jurors Are Picked at Bove, Fay Trial | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/rev-dr-la-barrett-author-lecturer-70.html | REV. DR. L.A. BARRETT, AUTHOR, LECTURER, 70 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/rear-admiral-kelly-cited.html | Rear Admiral Kelly Cited | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bill-asks-control-of-legislative-pay-both-houses-get-proposal-to.html | BILL ASKS CONTROL OF LEGISLATIVE PAY; Both Houses Get Proposal to End the Present Constitutional Limitation | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/song-festival-at-hunter.html | Song Festival at Hunter | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/guatemala-to-build-schools.html | Guatemala to Build Schools | True | By Cable To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/forest-hills-taxpayer-sold.html | Forest Hills 'Taxpayer' Sold | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/egypt-and-turkey-join-united-nations.html | EGYPT AND TURKEY JOIN UNITED NATIONS | True | Special to THE NEW YORK TIMES. | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/3-lines-over-river-hodges-warriors-smash-barrier-to-rhine-city.html | 3 LINES OVER RIVER; HODGES' WARRIORS SMASH BARRIER TO RHINE CITY Three Lines Thrown Across the Erft 56,000 Prisoners in Month Our Losses Are Light Calcar Is Surrendered German "Jig Up" West of Rhine PAYING OFF THE ENEMY | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/madrid-press-sees-gain-regards-funeral-demonstration-as-spur-to-the.html | MADRID PRESS SEES GAIN; Regards Funeral Demonstration as Spur to the Country | True | By Cable To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/union-oil-company-clears-8932994-net-of-191-a-share-in-1944.html | UNION OIL COMPANY CLEARS $8,932,994; Net of $1.91 a Share in 1944 Compares With Profit of $1.56 Each in 1943 LIMA LOCOMOTIVE WORKS '44 Sales and Profits Declined Due to Tank Building Drop LEHIGH COAL & NAVIGATION 1944 Net Income Equal to $1.75 a Share, Against $1.39 in 1943 GENERAL FOODS SALES UP Dollar and Quantity Volume Set Records, but Profit Drops CRUCIBLE STEEL INCOME $3,926,893 Earnings During 1944 Equal to $5.23 a Share OTHER CORPORATE REPORTS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/17341-see-nyu-trip-temple-8554-snaring-a-rebound-for-long-island.html | 17,341 SEE N.Y.U. TRIP TEMPLE, 85-54; SNARING A REBOUND FOR LONG ISLAND UNIVERSITY | True | By Louis Effratthe New York Times | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/overseas-press-club-to-dine.html | Overseas Press Club to Dine | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/us-music-festival-planned-in-paris-owi-unit-to-present-concerts-in.html | U.S MUSIC FESTIVAL PLANNED IN PARIS; OWI Unit to Present Concerts in June Under Direction of Aaron Copland TO SHOW PROGRESS IN WAR Leonard Bernstein Will Be Chief American Conductor of Works Composed in U.S. Seven Concerts in Series Progress in United States Stressed | True | By Mark A. Schubart | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/fails-to-pass-service-test.html | Fails to Pass Service Test | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/stockholders-vote-new-issue.html | Stockholders Vote New Issue | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/war-output-soars-in-aviation-group-deliveries-of-1233000000-of.html | WAR OUTPUT SOARS IN AVIATION GROUP; Deliveries of $1,233,000,000 of Products Made in 1944, Emanuel Reports | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/when-china-stood-alone.html | WHEN CHINA STOOD ALONE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/book-group-supports-world-organization.html | BOOK GROUP SUPPORTS WORLD ORGANIZATION | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/expert-says-nazis-must-cross-rhine-writer-for-times-of-london.html | EXPERT SAYS NAZIS MUST CROSS RHINE; Writer for Times of London Stresses Foe's Peril With Waterway at His Rear Unpleasant Defense Feature Railways May Be Halted | True | By Cable To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/brief-german-mutiny-in-denmark-reported.html | BRIEF GERMAN MUTINY IN DENMARK REPORTED | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/acheson-upholds-international-fund.html | ACHESON UPHOLDS INTERNATIONAL FUND | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/urges-more-newsprint-senator-willis-of-indiana-says-countrys-press.html | URGES MORE NEWSPRINT; Senator Willis of Indiana Says Country's Press Deserves It | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/minors-set-plans-for-talks-on-pact-select-committee-to-discuss.html | MINORS SET PLANS FOR TALKS ON PACT; Select Committee to Discuss Changes in the Agreement With Major Officials WANT RISE IN DRAFT PRICE Many Revisions Recommended, but Richardson Declines to Disclose Details Left Mainly Untouched Effective Next Year Sees Something in Demand | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/indiana-set-to-test-womens-peace-job-organizations-are-urged-to-for.html | INDIANA SET TO TEST WOMEN'S PEACE JOB; Organizations Are Urged to Form Group for Drafting 'Reconversion Blueprint' PLACEMENT OFFICE AN AIM Layoff Policies and Retraining Facilities Will Be Other Objectives of Proposal | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/three-assembly-votes-on-the-antibias-bill.html | Three Assembly Votes on the Anti-Bias Bill | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/accused-of-forgery-woman-charged-with-signing-employers-name-to.html | ACCUSED OF FORGERY; Woman Charged With Signing Employer's Name to Checks | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/cuban-staff-chief-named.html | Cuban Staff Chief Named | True | By Cable To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/artist-found-iwo-worse-than-salerno.html | ARTIST FOUND IWO WORSE THAN SALERNO | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/boston-amateur-six-victor.html | Boston Amateur Six Victor | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/roosevelts-trip-made-by-sea-air-he-went-to-malta-by-cruiser-by.html | ROOSEVELT'S TRIP MADE BY SEA, AIR; He Went to Malta by Cruiser, by Plane to Russia and Came Home by Warship President Watches Ship's Dash | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/french-racing-group-maps-plans-for-return-of-horses-from-reich.html | French Racing Group Maps Plans For Return of Horses From Reich; Quick 'Repatriation' Due After Armistice for Turf Stars Seized by Nazis Seeking 'Master Race' of Thoroughbreds Nazi Breeders Ignore Advice Big Races Are Planned | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/new-unit-organizes-for-childrens-care.html | NEW UNIT ORGANIZES FOR CHILDREN'S CARE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bail-set-at-35000-steele-rebuked-by-judge-for-sending-improper.html | BAIL SET AT $35,000; Steele Rebuked by Judge for Sending 'Improper' Telegram | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/commended-by-marshall-after-death-in-the-war.html | Commended by Marshall After Death in the War | True | L.M. Hersh | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/red-cross-today-will-open-its-1945-war-fund-drive-ceremony-in.html | Red Cross Today Will Open Its 1945 War Fund Drive; Ceremony in Midtown at Noon to Be Signal for 100,000 Volunteers in City to Make Appeal for $21,187,000 DRIVE OF RED CROSS WILL OPEN AT NOON 1,500 at Pre-Drive Rally AN APPEAL TO ALL AMERICANS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/breslau-cardinal-defies-nazis.html | Breslau Cardinal Defies Nazis | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/united-corp-plans-investment-role-hickey-tells-sec-concern-is.html | UNITED CORP. PLANS INVESTMENT ROLE; Hickey Tells SEC Concern Is Working Out Steps to End Holding Company Status REFUNDING FORMULA FILED Two Vermont Utilities Submit Proposals for New Bond Issue and a Merger Central Vermont Public Service Aireon Manufacturing Corporation Sprague Electric Co. New England Industries, Inc. Donner Estates, Inc. UNITED CORP. PLANS INVESTMENT ROLE Elastic Stop Nut Corporation Brickley Fees Approved | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/1000ship-toll-for-british-mines.html | 1,000-Ship Toll for British Mines | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/racing-ban-covers-county-fairs.html | Racing Ban Covers County Fairs | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/big-british-warship-is-named-vanguard.html | BIG BRITISH WARSHIP IS NAMED VANGUARD | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/silent-on-hague-request-judge-knight-wont-comment-on-suggestion.html | SILENT ON HAGUE REQUEST; Judge Knight Won't Comment on Suggestion That He Withdraw | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/racial-tensions-found-author-says-southern-problems-are-being.html | RACIAL TENSIONS FOUND; Author Says Southern Problems Are 'Being Shipped North' | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/honors-raymond-clapper-navy-presents-posthumous-purple-heart-to.html | HONORS RAYMOND CLAPPER; Navy Presents Posthumous Purple Heart to Columnist's Widow | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/clayton-trade-plan-praised-by-padilla.html | CLAYTON TRADE PLAN PRAISED BY PADILLA | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/army-five-checks-maryland-54-to-34-ends-home-season-with-easy.html | ARMY FIVE CHECKS MARYLAND, 54 TO 34; Ends Home Season With Easy Victory After First Half Ends in 19-19 Deadlock | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/more-gray-ladies-needed.html | More Gray Ladies Needed | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/news-of-food-if-youre-hunting-for-sugarshort-recipes-more-about.html | News of Food; IF YOU'RE HUNTING FOR SUGAR-SHORT RECIPES More About Canned Chicken Some Very Special Candies New Sweet Potato Products FRIDAYS FARE | True | By Jane Holt | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/american-tobacco-has-record-sales-total-of-533373786-given-for.html | AMERICAN TOBACCO HAS RECORD SALES; Total of $533,373,786 Given for 1944--Increase of $3,951,684 Over 1943 | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/welfare-head-to-visit-britain.html | Welfare Head to Visit Britain | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/josephine-shely-wed-in-san-juan-daughter-of-army-colonel-the-bride.html | JOSEPHINE SHELY WED IN SAN JUAN; Daughter of Army Colonel the Bride in Historic Chapel of Capt. Gustav Schwab Jr. Wall--Barr | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/foe-firm-in-the-north.html | Foe Firm in the North | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/events-today.html | Events Today | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/opa-sets-up-board-for-gas-dealers-seven-industry-members-will-help.html | OPA SETS UP BOARD FOR 'GAS DEALERS; Seven Industry Members Will Help Sellers With Trade and Rationing Problems | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/takes-central-role.html | TAKES CENTRAL ROLE | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/state-bowling-tourneys-off.html | State Bowling Tourneys Off | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/food-crisis-held-acute-in-france-lack-of-transportation-is-also.html | FOOD CRISIS HELD ACUTE IN FRANCE; Lack of Transportation Is Also Causing Fuel Shortage, Says Officer Here | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/deals-in-westchester-business-buildings-sold-in-new-rochelle-and.html | DEALS IN WESTCHESTER; Business Buildings Sold in New Rochelle and Eastchester | True |  | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/us-project-backs-americas-security-wartime-aim-assures-nations.html | U.S. PROJECT BACKS AMERICAS' SECURITY; Wartime Aim Assures Nations Fearing Argentina--Treaty After War Up to Senate U.S. Project Supports Americas In War and Post-War Security Policy Urged by Others on U.S. Plan Meets Two Problems Pan American Union to Be Revised Proposals for Pan American Union | True | By James B. Reston Special To the New York Times. | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/calico-wedding-due-wednesday-comedy-by-sheridan-gibney-at-national.html | 'CALICO WEDDING' DUE WEDNESDAY; Comedy by Sheridan Gibney at National to Be First Broadway Opening in Two Weeks Happily" to Open March 12 London to See Wilder Play | True | By Sam Zolotow | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/moves-against-security-firm.html | Moves Against Security Firm | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/hopkins-again-in-hospital-returns-to-mayo-clinic-for-a-checkup.html | HOPKINS AGAIN IN HOSPITAL; Returns to Mayo Clinic for a Checkup After Yalta Meeting | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/shape-bill-to-stop-censor-leaks.html | Shape Bill to Stop Censor Leaks | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/carl-byoir-decision-reserved.html | Carl Byoir Decision Reserved | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/asks-rent-freeze-on-offices-stores-citizens-union-says-monopoly.html | ASKS RENT 'FREEZE' ON OFFICES, STORES; Citizens Union Says 'Monopoly' Condition Exists in Some Parts of the City Opposes Trade Rent Controls | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/last-stand-on-northern-rim.html | Last Stand on Northern Rim | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/veterans-protest-snags-in-business-reports-to-their-organizations.html | VETERANS PROTEST SNAGS IN BUSINESS; Reports to Their Organizations and Press Question Promises Made of Government Aid Some Cases Summarized | True | By Charles Hurd | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/synagogue-burns-mortgage.html | Synagogue Burns Mortgage | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/tobacco-men-ask-langers-aid.html | Tobacco Men Ask Langer's Aid | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/in-the-nation-two-reporters-of-the-yalta-proceedings.html | In The Nation; Two Reporters of the Yalta Proceedings | True | By Arthur Krock | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/back-tariff-cuts-loans-to-aid-trade-batt-kent-and-mosher-outline.html | BACK TARIFF CUTS, LOANS TO AID TRADE; Batt, Kent and Mosher Outline Program of Rehabilitation at Economic Club Parley Cautions on Borrowing BACK TARIFF CUTS, LOANS TO AID TRADE Views on International Loans | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/screen-news-bowman-to-be-leading-man-for-miss-russell.html | SCREEN NEWS; Bowman to Be Leading Man for Miss Russell | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/spot-program-ban-extended-90-days-action-is-attributed-by-wpb-to.html | SPOT PROGRAM BAN EXTENDED 90 DAYS; Action Is Attributed by WPB to Critical Labor Shortage-- Other Agency Action SPOT PROGRAM BAN EXTENDED 90 DAYS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/archibald-h-murdock.html | ARCHIBALD H. MURDOCK. | True | Special to THE NEW YORK TIMES. | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/fight-to-the-end-goebbels-pleads-appeals-to-german-people-to-die.html | FIGHT TO THE END, GOEBBELS PLEADS; Appeals to German People to Die Rather Than Give In, Offering Victory Hope ADMITS GRAVITY OF PERIL Minister Emphasizes Allies' 'Vengeance' Plans and Communist 'Threat' Sees Britain Lost Food Rations Sharply Cut Text to Fill Papers | True | By John MacCormac By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/sevenstory-factory-among-deals-in-kings.html | SEVEN-STORY FACTORY AMONG DEALS IN KINGS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/troth-is-announced-of-martha-moffett.html | TROTH IS ANNOUNCED OF MARTHA MOFFETT | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/guilty-of-manslaughter-police-sergt-fox-pleads-to-charge-in-slaying.html | GUILTY OF MANSLAUGHTER; Police Sergt. Fox Pleads to Charge in Slaying | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/mrs-rw-lawrence-jr-granddaughter-of-late-ashbel-b-fitch-wife-of.html | MRS. R.W. LAWRENCE JR.; Granddaughter of Late Ashbel B. Fitch, Wife of Army Captain | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/parents-are-advised-to-encourage-child.html | PARENTS ARE ADVISED TO ENCOURAGE CHILD | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bnai-brith-aids-red-cross.html | B'nai B'rith Aids Red Cross | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/more-school-space-granted-for-centers.html | MORE SCHOOL SPACE GRANTED FOR CENTERS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/marked-gains-noted-in-3-vital-war-items.html | MARKED GAINS NOTED IN 3 VITAL WAR ITEMS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/georgia-senate-votes-to-bar-pets-from-hotels.html | Georgia Senate Votes To Bar Pets From Hotels | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/frenchitalian-ties-to-be-revived-today.html | FRENCH-ITALIAN TIES TO BE REVIVED TODAY | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/sandlot-hurler-for-dodgers.html | Sandlot Hurler for Dodgers | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/gimbel-shareowners-authorize-exchange.html | GIMBEL SHAREOWNERS AUTHORIZE EXCHANGE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/stillgermartineau.html | Stillger--Martineau | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy; ARMY NAVY Dead NEW YORK | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/three-war-plants-burn-250000-damage-reported-in-freeport-blaze.html | THREE WAR PLANTS BURN; $250,000 Damage Reported in Freeport Blaze | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/roosevelt-spurs-4h-club-efforts.html | ROOSEVELT SPURS 4-H CLUB EFFORTS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/new-detroit-strike-curtails-ford-output-chrysler-walkout-affects.html | New Detroit Strike Curtails Ford Output; Chrysler Walkout Affects More Plants | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/cash-register-firm-buys-bronx-building.html | CASH REGISTER FIRM BUYS BRONX BUILDING | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/new-bond-issues-off-in-february-volume-less-than-in-january-but-was.html | NEW BOND ISSUES OFF IN FEBRUARY; Volume Less Than in January but Was Highest for the Month Since 1940 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/yugoslav-exleader-on-trial.html | Yugoslav Ex-Leader on Trial | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/auto-issue-up-again-in-bermuda.html | Auto Issue Up Again in Bermuda | True | By Cable To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/rev-james-m-kilroe-city-island-pastor.html | REV. JAMES M. KILROE, CITY ISLAND PASTOR | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/stassen-has-harvard-aid-consults-with-50-professors-on.html | STASSEN HAS HARVARD AID; Consults With 50 Professors on International Affairs | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/war-news-summarized.html | War News Summarized | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/german-mails-disrupted.html | German Mails Disrupted | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/second-grandson-to-ed-wynn.html | Second Grandson to Ed Wynn | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/increase-in-shares-voted.html | Increase in Shares Voted | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/lendlease-signed-for-aid-to-france-now-and-after-war-agreement.html | LEND-LEASE SIGNED FOR AID TO FRANCE NOW AND AFTER WAR; Agreement Provides for Combat Epuipment at Once,Civilian Goods LaterREVERSE HELP IS INCLUDED$2,575,000,000 Top Is Set onNon-Military Phase--RussiaAlso Asks Assistance Reason for the Agreement LEND-LEASE SIGNED FOR AID TO FRANCE | True | By Bertram D. Hulen Special To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/february-trading-largest-since-1937-sales-of-stocks-in-month-up-to.html | FEBRUARY TRADING LARGEST SINCE 1937; Sales of Stocks in Month Up to 32,612,585 Shares as Bond Deals Decline BOND MARKET CURB MARKET | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/churchill-speech-disappoints-paris-french-see-hint-that-prime.html | CHURCHILL SPEECH DISAPPOINTS PARIS; French See Hint That Prime Minister Holds Nation is Not Yet Great Power | True | By Harold Callender By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/3d-ave-meeting-called-action-is-taken-at-request-of-dissenting.html | 3D AVE. MEETING CALLED; Action Is Taken at Request of Dissenting Stockholders | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/jet-combat-plane-unveiled-by-army-named-the-p80-shooting-star-it-is.html | JET COMBAT PLANE UNVEILED BY ARMY; Named the P-80 'Shooting Star,' It Is Called 'Fastest Fighter in Existence' Jet Engine Is Described Meteor Is First in Action Meteor Has Twin Engines | True | By Sidney Shalett Special To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/books-of-the-times-severe-and-jealous-love-master-of-many-forms.html | Books of the Times; Severe and Jealous Love Master of Many Forms | True | By Francis Hackett | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/frenchwomen-thwarted-in-cigarette-ration-trick.html | Frenchwomen Thwarted In Cigarette Ration Trick | True | By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/president-returns-home-in-great-health-he-is-in-grand-spirits.html | President Returns Home in 'Great' Health; 'He Is in Grand Spirits,' Secretary Reports | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/notable-american-interiors-are-shown-in-realistic-threedimensional.html | Notable American Interiors Are Shown In Realistic 'Three-Dimensional' Pictures | True | By Mary Roche | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/2-red-cross-aides-safe-pair-captured-in-manila-found-in-los-banos.html | 2 RED CROSS AIDES SAFE; Pair Captured in Manila Found in Los Banos Camp | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/styles-for-all-ages-in-showing-by-store-selections-for-town-wear.html | STYLES FOR ALL AGES IN SHOWING BY STORE; SELECTIONS FOR TOWN WEAR | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/retrained-troops-do-well-in-italy-noncombat-soldiers-graduate-from.html | RETRAINED TROOPS DO WELL IN ITALY; Noncombat Soldiers Graduate From 12-Week Coursein Conversion Center | True | By Milton Bracker By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/sees-business-ruin-if-price-plan-fails-opa-official-tells-textile.html | SEES BUSINESS RUIN IF PRICE PLAN FAILS; OPA Official Tells Textile Men Rollback Goes Beyond Inflation Ban and Merits Support 'MAP' TO BE OUT IN 2 WEEKS Reveals Base Period Will Be 12 Months From July 1, 1942, to June 30, 1943 Recalls 1921 Deflation Explains Base Period Choice SEES BUSINESS RUIN IF PRICE PLAN FAILS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/redemption-of-bonds-99054000-retired-in-february-fewest-since-last.html | REDEMPTION OF BONDS; $99,054,000 Retired in February, Fewest Since Last March | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/471000-on-payrolls-of-states-5year-low.html | 471,000 ON PAYROLLS OF STATES, 5-YEAR LOW | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/st-nicholas-society-to-mark-110th-year.html | ST. NICHOLAS SOCIETY TO MARK 110TH YEAR | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/films-for-young.html | Films for Young | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bulgaria-plans-election.html | Bulgaria Plans Election | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/fewer-cotton-mills-in-decade.html | Fewer Cotton Mills in Decade | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/geogehandavis.html | Geoghan--Davis | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/final-accounting-reveals-4295628-estate-of-gloria-vanderbilt-di.html | Final Accounting Reveals $4,295,628 Estate Of Gloria Vanderbilt di Cicco at Age of 21 | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/letters-to-the-times-aspca-states-its-case-gives-reasons-for.html | Letters to The Times; A.S.P.C.A. States Its Case Gives Reasons for Objecting to the Halpern Dog License Bill Earn Friendly to Britain Greek Party, However, Disagrees With Churchill Policy Canada Spikes Canard Korea Has an Anniversary Her Declaration of Independence Was Signed 26 Years Ago Today Earlier Performances Urged | True | SYDNEY H. COLEMANBASIL J. VLAVIANOSSIDNEY FREIFELDCHANNING LIEMALICE BROWER. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/chicago-pros-sign-hanley-as-mentor-exnorthwestern-coach-lands.html | CHICAGO PROS SIGN HANLEY AS MENTOR; Ex-Northwestern Coach Lands All-America Conference Job With Nevers as His Aide | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/roosevelt-gave-medals-at-yalta.html | Roosevelt Gave Medals at Yalta | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/christina-carroll-as-musetta.html | Christina Carroll as Musetta | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/jersey-banks-show-new-deposit-peak.html | JERSEY BANKS SHOW NEW DEPOSIT PEAK | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/mandalay-battle-wins-new-village-chinese-to-northeast-15-miles-from.html | MANDALAY BATTLE WINS NEW VILLAGE; Chinese to Northeast 15 Miles From Lashio--Minor Fighting Is Reported by Chungking Foe's Loss on Irrawaddy Minor Actions in China New Air Chief in Ceylon | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; MARINES ARE ON THE MOVE AGAIN ON IWO ISLAND | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/stocks-establish-mark-for-wartime-widest-gains-since-outbreak-of.html | STOCKS ESTABLISH MARK FOR WARTIME; Widest Gains Since Outbreak of Conflict in '39 Are Made Under Best Leadership VOLUME NEARS 2 MILLIONS Inflationary Influences Are Seen Behind Upsurge Which Puts Average Up 0.66 U.S. Steel Sets Pace Motors Are Active STOCKS ESTABLISH MARK FOR WARTIME | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bond-notes.html | BOND NOTES | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/third-army-facing-heavy-mine-fields-booby-traps-also-put-in-path-of.html | THIRD ARMY FACING HEAVY MINE FIELDS; Booby Traps Also Put in Path of Americans Closing In on City of Trier How Nazi Officials Acted | True | By Gene Currivan By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/radio-today.html | RADIO TODAY | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/advises-retaining-aluminum-plants-reynolds-tells-senators.html | ADVISES RETAINING ALUMINUM PLANTS; Reynolds Tells Senators Dismantling Would Be an Invitation to Aggressors Women's Gowns of Aluminum | True | Special to THE NEW YORK TIMES. | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/2-us-submarines-lost-the-shark-and-the-escolar.html | 2 U.S. Submarines Lost, The Shark and the Escolar | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/debenture-writeoff-approved.html | Debenture Write-Off Approved | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/3-years-for-draft-evader.html | 3 Years for Draft Evader | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/ariel-takes-field-title-sage-pointer-wins-us-trials-third-time-in.html | ARIEL TAKES FIELD TITLE; Sage Pointer Wins U.S. Trials Third Time in Run-Off | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/loan-of-3940000-sought-by-chicago-city-will-be-in-market-march-8.html | LOAN OF $3,940,000 SOUGHT BY CHICAGO; City Will Be in Market March 8 With Judgment Bond Issue --Other Municipal Items King County, Wash. Duval County, Fla. Brentwood, Mo. Methuen, Mass. | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/stimson-warns-end-of-the-war-in-europe-will-not-mean-wholesale.html | Stimson Warns End of the War in Europe Will Not Mean Wholesale Release of Men | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/price-ceiling-changes-eggs-and-four-vegetables-drop-four-other-food.html | PRICE CEILING CHANGES; Eggs and Four Vegetables Drop, Four Other Food Items Up | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/procita-and-lauri-divide.html | Procita and Lauri Divide | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/the-red-cross.html | THE RED CROSS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/joint-task-is-seen-for-schools-press-closer-cooperation-to-crate-in.html | JOINT TASK IS SEEN FOR SCHOOLS, PRESS; Closer Cooperation to Crate Informed Opinion Is Urged by Times Sunday Editor Barriers in Path of Reason The Newspaper's Opportunities | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/approve-300-billion-debt.html | Approve $300 Billion Debt | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/4-men-who-escaped-led-way-to-los-banos.html | 4 MEN WHO ESCAPED LED WAY TO LOS BANOS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/makeshift-german-defense-mines-are-problem.html | Makeshift German Defense; Mines Are Problem | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/equality-in-court-for-needy-urged-judge-frank-stresses-work-of.html | EQUALITY IN COURT FOR NEEDY URGED; Judge Frank Stresses Work of Legal Aid Society, Now Seeking $160,000 Fund | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/log-of-roosevelts-trip-from-jan-22-to-feb-28.html | Log of Roosevelt's Trip From Jan. 22 to Feb. 28 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/house-passes-turf-bill-new-hampshire-legislators-ask-6-years-more.html | HOUSE PASSES TURF BILL; New Hampshire Legislators Ask 6 Years More for Mutuels | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/williams-opposes-two-boxing-mates-closes-grind-for-joyce-bout-in.html | WILLIAMS OPPOSES TWO BOXING MATES; Closes Grind for Joyce Bout in Garden Tomorrow With Five Rounds of Sparring Trained at Wright's Expense Bettina Starts Working Out | True | By James P. Dawson | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bond-rise-is-laid-to-interest-fears-reserve-banks-review-says.html | BOND RISE IS LAID TO INTEREST FEARS; Reserve Bank's Review Says Apprehension on Future U.S. Rates Aided Market | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/iwos-volcanic-ash-hampers-marines-a-moment-of-prayer-on-iwo-before.html | IWO'S VOLCANIC ASH HAMPERS MARINES; A Moment of Prayer on Iwo Before the Marines Launchan Attack Against the Japanese | True | By Clinton Green By Telephone To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/quebec-power-picks-directors.html | Quebec Power Picks Directors | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/much-smoke-talk-no-more-cigarettes.html | MUCH SMOKE TALK, NO MORE CIGARETTES | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/conductor-56-years-on-job-quits-li-road.html | CONDUCTOR, 56 YEARS ON JOB, QUITS L.I. ROAD | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/wearable-designs-in-custom-group-slim-silhouette-for-spring.html | WEARABLE DESIGNS IN CUSTOM GROUP; SLIM SILHOUETTE FOR SPRING | True | By Virginia Pope | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/dartmouth-chiefs-back-garden-play-mccarter-and-cowles-oppose-any.html | DARTMOUTH CHIEFS BACK GARDEN PLAY; McCarter and Cowles Oppose Any College Basketball Ban in Nation's Big Arenas Hanover Incident Cited Nothing New" to Cowles | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/coaches-to-go-overseas-crisler-jessee-stuber-solem-to-hold-clinics.html | COACHES TO GO OVERSEAS; Crisler, Jessee, Stuber, Solem to Hold Clinics for Army | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/corot-brings-3700-paintings-sold-at-auction-here-for-total-of-32970.html | COROT BRINGS $3,700; Paintings Sold at Auction Here for Total of $32,970 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/charles-p-peckham.html | CHARLES P. PECKHAM | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/foe-sees-decisive-stage.html | Foe Sees "Decisive Stage" | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/uso-show-given-in-philippines.html | USO Show Given in Philippines | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/will-build-new-tire-plant.html | Will Build New Tire Plant | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/ensembles-with-furs-have-springlike-tone.html | ENSEMBLES WITH FURS HAVE SPRINGLIKE TONE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/speicher-an-academy-director.html | Speicher an Academy Director | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bonds-and-shares-on-london-market-favorable-reaction-to-report-of.html | BONDS AND SHARES ON LONDON MARKET; Favorable Reaction to Report of Churchill on Yalta Seen in Price Movements | True | By Wireless To the New York Times. | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/369621316-voted-for-state-budget-assembly-approves-dewey-plan.html | $369,621,316 VOTED FOR STATE BUDGET; Assembly Approves Dewey Plan, Including Income Tax Cut and Aid to Communities Other Bills Approved Democratic Proposals Beaten More Education Aid Waits | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/new-yacht-for-juniors-plans-for-boat-to-be-used-in-racing-events.html | NEW YACHT FOR JUNIORS; Plans for Boat to Be Used in Racing Events Shown | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/feldman-rejected-again-hurler-expects-to-join-giants-reynolds.html | FELDMAN REJECTED AGAIN; Hurler Expects to Join Giants-- Reynolds, Indians, in 4-F | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/surplus-at-444096000-jan-31-48-million-reallotted-war-plants.html | Surplus at $444,096,000 Jan. 31; $48 Million Reallotted War Plants; $140,412,000 Sold for $95,526,000--$25 Million in Air Equipment Brings $10,612,000 --'Fish Bowl' Sale of Goods Here Is Success 'Fish Bowl' Auction Here SURPLUS ON JAN. 31 HIT $444,096,000 | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/churchill-upheld-on-polish-decision-conservative-rebels-defeated.html | CHURCHILL UPHELD ON POLISH DECISION; Conservative Rebels Defeated 396 to 25 in Move to Modify Commons Vote on Yalta CHURCHILL UPHELD ON POLISH DECISION | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/libel-suit-dismissed-court-rules-in-favor-of-the-readers-digest-in.html | LIBEL SUIT DISMISSED; Court Rules in Favor of The Reader's Digest in Case Here | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/victory-in-the-rhineland.html | VICTORY IN THE RHINELAND | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/engineer-to-get-medal-soren-h-mortensen-honored-for-electrical-work.html | ENGINEER TO GET MEDAL; Soren H. Mortensen Honored for Electrical Work | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/child-to-edward-h-morgans.html | Child to Edward H. Morgans | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/russians-capture-hub-in-pomerania-neustettin-stormed-by-forces.html | RUSSIANS CAPTURE HUB IN POMERANIA; Neustettin Stormed by Forces Wedging Toward Baltic to Cut Off Danzig Area RUSSIANS CAPTURE HUB IN POMERANIA RED ARMY TIDE SURGES TOWARD TIE BALTIC COAST | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/frankie-johnny-revived-by-ballet-ruth-page-and-bentley-stone-guest.html | 'FRANKIE, JOHNNY' REVIVED BY BALLET; Ruth Page and Bentley Stone Guest Artists at City Center --Original Work Applauded | True | By John Martin | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/phils-expect-mancuso-contract-mailed-to-catcher-hamner-brothers.html | PHILS EXPECT MANCUSO; Contract Mailed to Catcher-- Hamner Brothers Signed | True | | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/power-production-up-4473962000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,473,962,000 Kw. Noted in Week Compared With 4,472,298,000 | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/phone-operators-get-pay-increase-wlb-grants-rise-of-2-to-3-a-week.html | PHONE OPERATORS GET PAY INCREASE; WLB Grants Rise of $2 to $3 a Week in New York City, Louisville and Memphis | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/paper-salvage-increase-sanitation-trucks-get-460-tons-on-eve-of-boy.html | PAPER SALVAGE INCREASE; Sanitation Trucks Get 460 Tons on Eve of Boy Scout Drive | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/randall-in-new-bo-post.html | Randall in New B.&O. Post | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/st-johns-accepts-bid-redmen-first-team-in-national-invitation.html | ST. JOHN'S ACCEPTS BID; Redmen First Team in National Invitation Basketball | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/serious-shortage-in-work-shoes-due-producers-forecast-is-based-on.html | SERIOUS SHORTAGE IN WORK SHOES DUE; Producers' Forecast Is Based on Leather Channeled Into War, Juvenile Needs | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/to-fill-hastings-pulpit.html | To Fill Hastings Pulpit | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/trio-offers-2-new-works.html | Trio Offers 2 New Works | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/cubs-sign-red-smith-as-coach.html | Cubs Sign Red Smith as Coach | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/armstrong-urges-fm-in-middle-band-pleads-with-fcc-to-retain-it-in.html | ARMSTRONG URGES FM IN MIDDLE BAND; Pleads With FCC to Retain It in Present Place in Radio Waves --Sun Spots an Issue | True | By Winifred Mallon Special To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/business-world-many-hat-orders-for-easter-liquor-wholesalers.html | BUSINESS WORLD; Many Hat Orders for Easter Liquor Wholesalers Cautioned To Await M-388 Clarification Rayon Competition Seen | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/airpower-in-the-battle.html | AIRPOWER IN THE BATTLE | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/miss-cochran-gets-dsm-flier-is-first-woman-civilian-so-honored-in.html | MISS COCHRAN GETS DSM; Flier Is First Woman Civilian So Honored in Present War | True | Special to THE NEW YORK TIMES. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/clayton-d-mell-expert-on-trees-former-consultant-for-board-of.html | CLAYTON D. MELL, EXPERT ON TREES; Former Consultant for Board of Economic Warfare Dies-- Tropical Woods Authority | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/bailey-ridicules-senate-job-bill-says-it-requires-neither-work-nor.html | BAILEY RIDICULES SENATE JOB BILL; Says It Requires Neither Work Nor Fight and Would Try to Win War With Big Words Army, Navy Demands Recalled Measure's Wording Is Hit Urges Defeat of Measure | True | By C.p. Trussell Special To the New York Times. | C1B 664623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/caroline-beatty-fiancee-senior-at-smith-will-be-bride-of-ensign.html | CAROLINE BEATTY FIANCEE; Senior at Smith Will Be Bride of Ensign Anthony Morse Jr. | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/mrs-helen-leary-lit-married.html | Mrs. Helen Leary Lit Married | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/mrs-reed-plans-london-wedding-former-mary-cowles-will-be-the-bride.html | MRS. REED PLANS LONDON WEDDING; Former Mary Cowles Will Be the Bride Saturday of Lieut. Comdr. Herman Holtz | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/antibias-bill-is-passed-10932-by-assembly-without-amendment.html | Anti-Bias Bill Is Passed, 109-32, By Assembly Without Amendment; ASSEMBLY PASSES ANTI-BIAS MEASURE Bill Not a Party Measure Senate Leaders Encouraged Blames Pressure Minorities Arguments of Advocates | True | By Leo Egan Special To the New York Times. | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/churchill-dines-with-king.html | Churchill Dines With King | True | | C1B 664623 |
| 1945-03-01 | 1945-03-01 | https://www.nytimes.com/1945/03/01/archives/notre-dame-board-meets-but-selection-of-new-football-coach-is.html | NOTRE DAME BOARD MEETS; But Selection of New Football Coach Is Delayed | True | | C1B 664623 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/25000-out-of-work-in-detroit-strikes-spokesmen-for-industries-say.html | 25,000 OUT OF WORK IN DETROIT STRIKES; Spokesmen for Industries Say 116,500 May Be Laid Off if Stoppages Continue | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/new-hats-demand-a-haughty-carriage.html | NEW HATS DEMAND A HAUGHTY CARRIAGE | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/report-of-president-roosevelt-in-person-to-the-congress-on-the.html | Report of President Roosevelt in Person to the Congress on the Crimea Conference; THE SCENE IN CONGRESS AS THE PRESIDENT MADE HIS ADDRESS YESTERDAY | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/notes-to-be-redeemed.html | Notes to Be Redeemed | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/tokyo-rails-badly-damaged.html | Tokyo Rails Badly Damaged | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/scouts-aid-wounded-navy-men.html | Scouts Aid Wounded Navy Men | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/procita-wins-two-cue-blocks.html | Procita Wins Two Cue Blocks | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/sports-of-the-times-red-meat-and-fine-points-southpaw-and.html | Sports of the Times; Red Meat and Fine Points Southpaw and Scientific Manager de Luxe Pleads | True | Reg. U.S. Pat. Off. By Allison Danzig | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones-a.html | The Texts of the Day's Communiques on Fighting in Various Zones; A RARE DISCOVERY HERE OR AT THE FRONT | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/john-a-climes.html | JOHN A. CLIMES | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/has-charge-of-research-for-shermon-k-ellis.html | Has Charge of Research For Shermon K. Ellis | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/80000-at-soccer-game.html | 80,000 at Soccer Game | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/detailed-senate-vote-on-confirming-wallace.html | Detailed Senate Vote On Confirming Wallace | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/officer-killed-in-italy-after-2-years-overseas.html | Officer Killed in Italy After 2 Years Overseas | True | Sargent Studio | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/an-otis-named-consultant.html | A.N. Otis Named Consultant | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/more-and-better-ice-cream-due.html | More and Better Ice Cream Due | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/ossining-flier-dies-in-crash.html | Ossining Flier Dies in Crash | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/18-concerns-dropped-in-ascap-case-appeal.html | 18 CONCERNS DROPPED IN ASCAP CASE APPEAL | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/british-industries-plan-fair-for-1946.html | BRITISH INDUSTRIES PLAN FAIR FOR 1946 | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/childrens-styles-shown-in-france-manikins-from-3-to-16-years-of-age.html | CHILDREN'S STYLES SHOWN IN FRANCE; Manikins From 3 to 16 Years of Age Display Models for Boys and Girls | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/russians-widen-baltic-push-mass-to-storm-koenigsberg-russians.html | Russians Widen Baltic Push; Mass to Storm Koenigsberg, RUSSIANS EXTEND DRIVE FOR BALTIC Danzig Bolsters Defense Koenigsberg's Position Worsens | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/sulphur-dust-fog-born-in-iwo-winds-angry-waves-lashing-island.html | SULPHUR DUST FOG BORN IN IWO WINDS; Angry Waves Lashing Island Imperil Landing Craft--But Supplies Pour In | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mexico-opens-way-to-hear-argentina-proposes-2-tests-to-determine.html | MEXICO OPENS WAY TO HEAR ARGENTINA; Proposes 2 Tests to Determine When All Americas, in Unison, Will Grant Recognition Argentina Is Key Problem Sentiment for Hearing Grows U.S. Working on Formula Bogota Parley Set for 1946 | True | By James B. Reston Special to The New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/harcourt-johnstone-british-trade-official-son-of-former-antoinette.html | HARCOURT JOHNSTONE; British Trade Official, Son of Former Antoinette Pinchot | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/coach-holman-is-named-will-serve-on-ncaa-basketball-selection.html | COACH HOLMAN IS NAMED; Will Serve on N.C.A.A. Basketball Selection Committee | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/st-johns-on-top-5834-wertis-cages-22-points-against-brooklyn.html | ST. JOHN'S ON TOP, 58-34; Wertis Cages 22 Points Against Brooklyn Cathedral Five | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/pope-sees-german-envoy-pontiff-reported-to-have-sent-for.html | POPE SEES GERMAN ENVOY; Pontiff Reported to Have Sent for Weiszaecker for Talk | True | By Wireless To the New York Times. | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/general-electric-earned-50846000-net-income-listed-for-last-year.html | GENERAL ELECTRIC EARNED $50,846,000; Net Income Listed for Last Year the Equivalent of $1.76 a Common Share DIAMOND MATCH'S NET UP $2,116,520 Earned Last Year Compared With $2,100,106 GENERAL ELECTRIC EARNED $50,846,000 COMMERCIAL CREDIT CO. 1944 Profit Equaled $2.79 a Share Against $3.17 in 1943 ALLEGANY PROFIT DOUBLED Security Gains a Large Part of $6,615,289 Return FLINTKOTE COMPANY Sales of $37,280,966 Set Record and $1,477,394 Is Cleared KIMBERLY-CLARK REPORTS Sales Total $61,330,541 Last Year, With Net Profit $2,422,327 SHIP WORK DECLINES Newport News Concern Shows Sharp Drop in Business OTHER CORPORATE REPORTS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/daughter-to-harold-marshalls.html | Daughter to Harold Marshalls | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/purchases-elizabeth-factory.html | Purchases Elizabeth Factory | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/cotton-futures-up-2-to-7-points-here-confusion-over-the-trend-of.html | COTTON FUTURES UP 2 TO 7 POINTS HERE; Confusion Over the Trend of Price Control Legislation Results in Narrow Market | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/koiso-sees-japan-as-battleground-he-agrees-to-call-the-diet-in-48.html | KOISO SEES JAPAN AS BATTLEGROUND; He Agrees to Call the Diet in 48 Hours--Kobayashi Quits to Head a New Party | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/formal-parley-bid-sent-by-president-letters-go-to-eight-persons-who.html | FORMAL PARLEY BID SENT BY PRESIDENT; Letters Go to Eight Persons Who Will Represent Us at San Francisco Talks | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/hiscock-gets-yale-post-will-succeed-winslow-as-head-of-public.html | HISCOCK GETS YALE POST; Will Succeed Winslow as Head of Public Health Department | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/longo-sentence-upheld-hague-opponent-to-take-his-case-to-higher.html | LONGO SENTENCE UPHELD; Hague Opponent to Take His Case to Higher Court | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/kappa-alphas-127500-endows-cornell-chair.html | Kappa Alpha's $127,500 Endows Cornell Chair | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/grain-markets-on-upgrade-again-reports-of-shortage-of-cars-that.html | GRAIN MARKETS ON UPGRADE AGAIN; Reports of Shortage of Cars That Might Become Worse Bring Buying Wave | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/williams-favored-to-conquer-joyce-lightweights-will-clash-for-third.html | WILLIAMS FAVORED TO CONQUER JOYCE; Lightweights Will Clash for Third Time Tonight at the Garden in 12-Rounder Williams Has Fine Record Joyce Plans to Weigh 135 | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/house-votes-aid-to-job-zones.html | House Votes Aid to Job Zones | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/11-ships-sunk-off-china-our-medium-bombers-damage-15-more-near-hong.html | 11 SHIPS SUNK OFF CHINA; Our Medium Bombers Damage 15 More Near Hong Kong | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/store-sales-show-increase-in-nation-20-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 20% Rise Reported for Week, Compared With Year Ago-- Specialty Lines Up 18% Specialty Trade Up 18% | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/wa-smith-dead-banker-58-years-retired-teller-of-chemical-bank.html | W.A. SMITH DEAD; BANKER 58 YEARS; Retired Teller of Chemical Bank Stared Career in 1880 as Messenger Boy | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/rodzinski-directs-russian-concert-tchaikovskys-5th-kabalevsky.html | RODZINSKI DIRECTS RUSSIAN CONCERT; Tchaikovsky's 5th, Kabalevsky, Borodin and Mussorgsky Are Played by Philharmonic | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/chiang-announces-allparty-system-he-calls-national-assembly-to-meet.html | CHIANG ANNOUNCES ALL-PARTY SYSTEM; He Calls National Assembly to Meet Nov. 12 to Draw Up a Constitution EQUAL STATUS PLEDGED Leader Implies, However, That Full Action May Hinge on the Cooperation of Communists Bars Loose Combination Would Admit Communists | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/freed-americans-reach-odessa.html | Freed Americans Reach Odessa | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/two-killed-in-greek-clash.html | Two Killed in Greek Clash | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/wholesale-food-prices-hold.html | Wholesale Food Prices Hold | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/australia-received-977000000-from-us.html | AUSTRALIA RECEIVED $977,000,000 FROM US | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/seabees-reverse-role-to-rout-foe-interlude-in-building-activity.html | SEABEES REVERSE ROLE TO ROUT FOE; Interlude in Building Activity Devoted to Blasting Caves of Japanese on Guam Some Tools Are Explosive Sniper Frightened Away | True | By Warren Moscow By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/curfew-changes-playoffs-in-cup-hockey-to-point-basis-2-for-victory.html | Curfew Changes Play-Offs in Cup Hockey To Point Basis; 2 for Victory, 1 for Draw | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/veterans-guidance-at-harvard.html | Veterans' Guidance at Harvard | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/municipal-loans-san-jacinto-tex-lincoln-park-mich-manchester-nh.html | MUNICIPAL LOANS; San Jacinto, Tex. Lincoln Park, Mich. Manchester, N.H. | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/2000-rooms-in-san-francisco-available-for-world-parley-delegates.html | 2,000 Rooms in San Francisco Available For World Parley Delegates and the Press | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/brown-shoe-to-refund-loan.html | Brown Shoe to Refund Loan | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/stocks-press-on-to-higher-ground-steels-and-rails-show-way-to-new.html | STOCKS PRESS ON TO HIGHER GROUND; Steels and Rails Show Way to New Major Gains as Volume Crosses 2-Million Mark VICTORY SEEN DISCOUNTED Price Average Is Rest Since Sept. 13, 1939--Rises 0.62 to 113.08--Carriers Up 0.76 Prices Firm at Noon U.S. Steel Reaches 65 | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/colombia-importing-wheat.html | Colombia Importing Wheat | True | By Cable To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/letters-to-the-times-philadelphia-outcome-cited-aftermath-of.html | Letters to The Times; Philadelphia Outcome Cited Aftermath of Transit Strike Viewed as Argument for Ives-Quinn Bill Opportunity for Leadership Wallace Program Defended Plan Is Regarded as Placing Private Enterprise in the Lead Carolina Wrens Melodious | True | WHITMAN KNAPP.C.C. BURLINGHAM.MANYA GORDON.CHARLES UPSON CLARK. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/new-finish-for-nails-quickdrying-colorless-fluid-protects-the.html | NEW FINISH FOR NAILS; Quick-Drying Colorless Fluid Protects the Varnish | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/baseball-call-at-nyu.html | Baseball Call at N.Y.U. | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/godoy-outpoints-bouchard.html | Godoy Outpoints Bouchard | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/changes-in-meat-ration-points.html | Changes in Meat Ration Points | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/new-guatemala-congress-in.html | New Guatemala Congress In | True | By Cable To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/french-shell-riviera-depots.html | French Shell Riviera Depots | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/italians-welcome-new-tie-to-france.html | ITALIANS WELCOME NEW TIE TO FRANCE | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mokan-extends-stock-transfer.html | MOKAN EXTENDS STOCK TRANSFER | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/victory-ahead-in-italy-fifth-and-eighth-armies-poised-to-strike.html | Victory Ahead in Italy; Fifth and Eighth Armies Poised to Strike Final Blow in Grueling Two-Year War Action on Front Continuous New V-2 Rocket Bomb Developed | True | By Hanson W. Baldwin | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/events-today.html | Events Today | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/saudi-arabia-joins-war-on-axis-powers.html | SAUDI ARABIA JOINS WAR ON AXIS POWERS | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/rfc-to-take-75-of-loans-made-to-small-business.html | RFC to Take 75% of Loans Made to Small Business | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/arms-output-in-4-years-figures-for-selected-munitions-july-1-1940.html | ARMS OUTPUT IN 4 YEARS; Figures for Selected Munitions, July 1, 1940, to Dec. 31, 1944 | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dodgers-obtain-sabena-speedy-infielder-with-hartford-in-1944-bought.html | DODGERS OBTAIN SABENA; Speedy Infielder, With Hartford in 1944, Bought From Braves | True |  | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mme-arciszewska-seized-by-russians-london-hears.html | Mme. Arciszewska Seized By Russians, London Hears | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/son-to-sgt-and-mrs-hargrove.html | Son to Sgt. and Mrs. Hargrove | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/for-trade-rent-freeze-bowler-also-recommends-price-control-for.html | FOR TRADE RENT FREEZE; Bowler Also Recommends Price Control for Barber Shops | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/ask-rent-control-for-retail-stores-bill-to-protect-office-space.html | ASK RENT CONTROL FOR RETAIL STORES; Bill to Protect Office Space Users, Too, Is Supported by Stephens Committee Ask Additional Safeguards Inclusion Sought Previously | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/its-a-gift-ready-for-march-12-bow-comedy-by-goetz-and-otvos-to-open.html | 'IT'S A GIFT' READY FOR MARCH 12 BOW; Comedy by Goetz and Otvos to Open at The Playhouse-- Has a Cast of Thirty Miss Dunham's Plans Dear Ruth" for Chicago | True | By Sam Zolotow | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/engines-hardy-in-bridging-erft-work-under-hail-of-mortar-and.html | ENGINES HARDY IN BRIDGING ERFT; Work Under Hail of Mortar and Machine-Gun Fire to Set Up Spans for Drive | True | By Harold Denny By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/police-rescuer-dies-with-woman-in-fire.html | POLICE RESCUER DIES WITH WOMAN IN FIRE | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/10-faybove-jurors-in-effort-to-select-final-two-and-alternates-will.html | 10 FAY-BOVE JURORS IN; Effort to Select Final Two and Alternates Will Be Made Today | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/booksauthors.html | Books--Authors | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/things-for-children-to-do-entertainment-sports-zoos-museums.html | Things for Children to Do; ENTERTAINMENT SPORTS ZOOS MUSEUMS HISTORIC SITES | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/noble-would-sue-flamm-asks-court-permission-to-file-1000000-libel.html | NOBLE WOULD SUE FLAMM; Asks Court Permission to File $1,000,000 Libel Action | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/clarkmckee.html | Clark--McKee | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/textron-is-seeking-manville-jenckes.html | TEXTRON IS SEEKING MANVILLE JENCKES | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/press-photo-proposed-as-model-for-monument.html | Press Photo Proposed As Model for Monument | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/singapore-hit-again-by-indiabased-b29s.html | SINGAPORE HIT AGAIN BY INDIA-BASED B-29'S | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/30-bandsmen-decorated-90th-infantry-musicians-dropped-instruments.html | 30 BANDSMEN DECORATED; 90th Infantry Musicians Dropped Instruments for Stretchers | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/elected-vice-president-of-federalmogul-corp.html | Elected Vice President Of Federal-Mogul Corp. | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/atlantic-airlines-to-vie-for-trade-granting-of-permits-to-more-than.html | ATLANTIC AIRLINES TO VIE FOR TRADE; Granting of Permits to More Than One System Is Indicated at CAB Hearings Chicago Agreement Valid Plan Seven Round Trips Weekly | True | By John Stuart Special To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/plans-capital-increase-safeway-stores-to-put-proposal-to-a-vote-on.html | PLANS CAPITAL INCREASE; Safeway Stores to Put Proposal to a Vote on April 10 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/plaque-to-coach-barnhill.html | Plaque to Coach Barnhill | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/raf-band-to-hear-aida-here.html | RAF Band to Hear 'Aida' Here | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/red-lights-for-inflation.html | RED LIGHTS FOR INFLATION | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/news-of-food-abundance-of-cabbage-poses-a-problem-onions-spinach.html | News of Food; Abundance of Cabbage Poses a Problem; Onions, Spinach, Tomatoes Also Plentiful | True | By Jane Holt | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/concert-april-16-for-armed-forces-midshipmens-choir-schola-cantorum.html | CONCERT APRIL 16 FOR ARMED FORCES; Midshipmen's Choir, Schola Cantorum to Appear Here in Benefit for Master Records | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/golden-cockerel-at-metropolitan-rimskykorsakoff-opera-is-sung-in.html | 'GOLDEN COCKEREL' AT METROPOLITAN; Rimsky-Korsakoff Opera Is Sung in English—Emil Cooper the Conductor | True | By Olin Downes | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/welfare-agencies-warned-by-mayor-he-tells-salvationists-city-will.html | WELFARE AGENCIES WARNED BY MAYOR; He Tells Salvationists City Will Take Over Units Financed by City | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/yugoslav-army-established.html | Yugoslav Army Established | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/rangers-toppled-by-chicaco-5-to-3-black-hawks-block-new-york.html | RANGERS TOPPLED BY CHICACO, 5 TO 3; Black Hawks Block New York Fourth-Place Bid by Taking 4-0 Second-Period Lead HELLER WASTES 2 GOALS Atanas Also Beats Karakas-- Horeck and Butch McDonald Tally Twice for Visitors Mosienko Beats McAuley Schedule Favors Bruins | True | By Joseph O. Nichols | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/hornsby-will-teach-boys.html | Hornsby Will Teach Boys | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/refugee-to-leave-us-austrian-woman-first-of-those-at-fort-ontario.html | REFUGEE TO LEAVE U.S.; Austrian Woman First of Those at Fort Ontario to Be Resettled | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/seized-in-ticket-deals-hotel-aide-accused-of-selling-highpriced.html | SEIZED IN TICKET DEALS; Hotel Aide Accused of Selling High-Priced Rail Reservations | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/quebec-opposes-draft-assembly-approves-motion-against-overseas.html | QUEBEC OPPOSES DRAFT; Assembly Approves Motion Against Overseas Draft | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/thomas-doherty-tariff-expert-79-excounsel-to-several-leading.html | THOMAS DOHERTY, TARIFF EXPERT, 79; Ex-Counsel to Several Leading Importing Firms Is Dead--Once in Customs Office | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/striking-prisoners-diet-curbed.html | Striking Prisoners' Diet Curbed | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/call-to-french-refugees-those-planning-return-advised-to-file.html | CALL TO FRENCH REFUGEES; Those Planning Return Advised to File Requests Here Now | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/store-sales-here-set-february-peak-16-gain-noted-for-new-york-and.html | STORE SALES HERE SET FEBRUARY PEAK; 16% Gain Noted for New York and Brooklyn Despite Loss of One Business Day | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dr-wf-willoughby-negro-physician-civic-leader-in-englewood-dies-at.html | DR. W.F. WILLOUGHBY; Negro Physician, Civic Leader in Englewood, Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/phil-silvers-comedian-to-wed.html | Phil Silvers, Comedian, to Wed | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/army-rank-to-reds-opposed-by-legion-on-road-to-cologne-american.html | ARMY RANK TO REDS OPPOSED BY LEGION; ON ROAD TO COLOGNE: AMERICAN INFANTRYMEN IN BURNING NAZI TOWN | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/berg-knocks-out-dolby.html | Berg Knocks Out Dolby | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/certificate-tenders-accepted.html | Certificate Tenders Accepted | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/tanks-enter-trier-after-tricking-foe-as-the-allies-smash-ahead-on.html | TANKS ENTER TRIER AFTER TRICKING FOE; AS THE ALLIES SMASH AHEAD ON TWO FRONTS IN THEIR WESTERN ASSAULT | True | By Gene Currivan By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO BRITISH OFFICIAL RADIOPHOTO) | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/donald-m-liddells-jr-have-son.html | Donald M. Liddells Jr. Have Son | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/miss-sells-appointed-attache.html | Miss Sells Appointed Attache | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/commonwealth-edison-system-sets-new-marks-for-output-revenues.html | Commonwealth Edison System Sets New Marks for Output, Revenues; Records Are Made for Sixth Successive Year--40% of Power Production for War--Profit Shows a Slight Rise NEW RECORDS SET BY CHICAGO EDISON | True | Moffett | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/creator-of-fashions-aims-at-mood-of-today-harnesses-romance-to.html | Creator of Fashions Aims at Mood of Today; Harnesses Romance to Modern Design Theme | True | By Virginia Pope | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/russia-acclaimed-by-miss-hellman-home-she-says-soviet-will-deal.html | RUSSIA ACCLAIMED BY MISS HELLMAN; Home, She Says Soviet Will Deal With Fascism--Hopes We Do the Same in U.S. | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons Total Gold Holdings U.S. Government Bonds Rediscounts Reserve Note Circulation Ratio of Reserve | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/advertising-news-and-notes-circulation-at-new-high-accounts.html | Advertising News and Notes; Circulation at New High Accounts Personnel Notes | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/period-decoration-held-outmoded-trapunto-adapted-to-a-tailored.html | PERIOD DECORATION HELD OUTMODED; TRAPUNTO ADAPTED TO A TAILORED SLIPCOVER | True | By Mary Roche | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/modern-art-museum-alters-display-list.html | MODERN ART MUSEUM ALTERS DISPLAY LIST | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/famous-sailing-vessel-believed-lost-off-peru.html | Famous Sailing Vessel Believed Lost Off Peru | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/curbs-on-coal-deliveries-eased-for-householders.html | Curbs on Coal Deliveries Eased for Householders | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/sports-today.html | Sports Today | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/canteen-has-a-birthday-theatre-wing-hall-for-service-men-three.html | CANTEEN HAS A BIRTHDAY; Theatre Wing Hall for Service Men Three Years Old Today | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/furniture-exchange-reelects.html | Furniture Exchange Re-elects | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/the-screen-the-picture-of-dorian-gray-film-version-of-wilde-novel.html | THE SCREEN; 'The Picture of Dorian Gray,' Film Version of Wilde Novel, With Hatfield and Sanders, Opens at Capitol Theatre | True | By Bosley Crowther | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/topics-of-the-day-in-wall-street-wheeling-steel-financing-capital.html | TOPICS OF THE DAY IN WALL STREET; Wheeling Steel Financing Capital Transit's Operations New Industries | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/americans-see-germans-kill-us-colonel-as-he-lies-wounded-and-alone.html | Americans See Germans Kill U.S. Colonel As He Lies Wounded and Alone on Ground | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/child-accidents-rising-mealey-warns-motorists-to-use-extra-care-in.html | CHILD ACCIDENTS RISING; Mealey Warns Motorists to Use Extra Care in Driving | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/business-executives.html | Business Executives! | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/lifesaving-blood-flows-on-iwo-thanks-to-last-months-donors.html | Lifesaving Blood Flows on Iwo, Thanks to Last Month's Donors | True | By Sgt. Ralph W. Myers Marine Corps Combat Correspondent By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mrs-jg-livingston-killed.html | Mrs. J.G. Livingston Killed | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/new-army-nurses-depart-for-camp-among-those-who-answered-the-armys.html | NEW ARMY NURSES DEPART FOR CAMP; AMONG THOSE WHO ANSWERED THE ARMY'S CALL FOR NURSES | True | The New York Times | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/lewis-demands-10cton-royalty-on-all-soft-coal-60000000-annual.html | LEWIS DEMANDS 10C-TON ROYALTY ON ALL SOFT COAL; $60,000,000 Annual Payment to Union Would Be for Welfare, He Tells Joint ParleyLUNCHEON-TIME PAY ASKEDOperators Put Cost of All at $2a Day a Man--Parallel toPetrillo Case Is Seen Lewis Hits "Interference" ROYALTY ON COAL SOUGHT BY LEWIS Calls Proposals Within Policy PARALLELS PETRILLO CASE Lewis Demand for Royalty Resembles Issue on Recordings | True | By Joseph A. Loftus Special To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/byrnes-rejects-mayors-request-for-curfew-delay-until-1-am-1-am.html | Byrnes Rejects Mayor's Request For Curfew Delay Until 1 A.M.; 1 A.M. CURFEW HERE BARRED BY BYRNES Restaurant Patrons Warned | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/szell-to-be-soloist-march-13.html | Szell to Be Soloist March 13 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/foe-says-carriers-hit-ryukyus-again-reports-600-planes-bombed-navy.html | FOE SAYS CARRIERS HIT RYUKYUS AGAIN; Reports 600 Planes Bombed Navy Base--Claims Attack on U.S. Ships Off Bonins Say Mitscher's Force Struck Reports Fleet Off Bonins | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/army-civilian-gets-black-market-trial.html | ARMY CIVILIAN GETS BLACK MARKET TRIAL | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/stirbey-appointed-rumanian-premier.html | STIRBEY APPOINTED RUMANIAN PREMIER | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/wake-forest-to-play-army.html | Wake Forest to Play Army | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/drama-in-fashions.html | DRAMA IN FASHIONS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/haegg-lidman-here-after-months-trip-swedish-track-stars-finally.html | HAEGG, LIDMAN HERE AFTER MONTHS TRIP; SWEDISH TRACK STARS FINALLY ARRIVE | True | By William D. Richardsonthe New York Times | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/war-plant-improved-5-brooklyn-buildings-altered-while-work-went-on.html | WAR PLANT IMPROVED; 5 Brooklyn Buildings Altered While Work Went On | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/surfaces-reported-satisfactory-in-north-country-skiing-centers.html | Surfaces Reported Satisfactory In North Country Skiing Centers; Catskill, Berkshire, Pocono and Adirondack Points Have Granular Snow--Vermont, New Hampshire Conditions Good Good Sport at Old Forge New Snow in Canada | True | By Frank Elkins | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/youth-festival-tonight.html | Youth Festival Tonight | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/opa-puts-meats-on-tight-rations-rise-in-military-needs-and-fall-in.html | OPA PUTS MEATS ON TIGHT RATIONS; Rise in Military Needs and Fall in Supplies Cut Available Stocks for Civilians STEAKS, ROASTS EXCEPTED Lower Point Values Are Set to Help Move Choice Items—Canned Fruits Also Scarce | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/latest-war-casualties-among-men-from-the-threestate-metropolitan.html | Latest War Casualties Among Men From the Three-State Metropolitan Area; Wounded NEW YORK | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/frank-w-carpenter-retired-official-of-philippines-government-dies.html | FRANK W. CARPENTER; Retired Official of Philippines Government Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/spellman-makes-appeal-calls-on-all-catholics-to-aid-bishops.html | SPELLMAN MAKES APPEAL; Calls on All Catholics to Aid Bishops' Emergency Relief Fund | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/stimson-defends-army-training-methods-urges-needs-for-using-young.html | Stimson Defends Army Training Methods; Urges Needs for Using Young Draftees | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/reserve-balances-rise-229000000-treasury-deposits-decrease-57000000.html | RESERVE BALANCES RISE $229,000,000; Treasury Deposits Decrease $57,000,000 for Week Ended Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/to-leap-the-rhine.html | To Leap the Rhine | True | By James MacDonald By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/heads-builders.html | HEADS BUILDERS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/comdr-robinson-rites-4-bishops-and-60-chaplains-honor-navy-priest.html | COMDR. ROBINSON RITES; 4 Bishops and 60 Chaplains Honor Navy Priest Here | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/corporate-lenten-service-set.html | Corporate Lenten Service Set | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/hamilton-with-65-sets-links-record-pga-champion-leads-wood-and.html | HAMILTON, WITH 65, SETS LINKS RECORD; P.G.A. Champion Leads Wood and McSpaden by 2 Shots in Jacksonville Open | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/goetterdaemmerung-on-rafters.html | Goetterdaemmerung on Rafters | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mexico-starts-classes-campaign-to-reduce-illiteracy-is-begun-by.html | MEXICO STARTS CLASSES; Campaign to Reduce Illiteracy Is Begun by Volunteers | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/waves-ensign-engaged-violette-gretzmacher-fiancee-of-lieut-clarence.html | WAVES ENSIGN ENGAGED; Violette Gretzmacher Fiancee of Lieut. Clarence B. Ogden, Navy | True | Special to THE NEW YORK TIMES. | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/arthur-myles-63-broker-45-years-partner-of-moore-schley-dieswas.html | ARTHUR MYLES, 63, BROKER 45 YEARS; Partner of Moore & Schley Dies--Was Charter Member of the Curb Exchange | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/bronx-boy-killed-on-luzon-received-two-citations.html | Bronx Boy Killed on Luzon Received Two Citations | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mrs-jasie-is-dead-ticket-broker-62-as-wife-of-joe-leblang-she.html | MRS. JASIE IS DEAD; TICKET BROKER, 62; As Wife of Joe Leblang She Helped Develop Cut-Rate Business Into Millions Convinced Managers Sponsored Two Plays | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dudley-m-irwin-buffalo-grain-merchant-for-63-yearscorn-exchange.html | DUDLEY M. IRWIN; Buffalo Grain Merchant for 63 Years--Corn Exchange Ex-Head | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/commodity-prices-off-by-02-in-week-seasonally-lower-costs-for.html | COMMODITY PRICES OFF BY 0.2% IN WEEK; Seasonally Lower Costs for Fruits, Vegetables and Eggs Cause Decrease | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/navy-assigns-100-men-to-report-deeds-at-sea.html | Navy Assigns 100 Men To Report Deeds at Sea | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/japanese-resistance-near-lashio-cracking.html | JAPANESE RESISTANCE NEAR LASHIO CRACKING | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/john-van-a-cattus-expartner-in-firms-trading-with-far-east-dies-at.html | JOHN VAN A. CATTUS; Ex-Partner in Firms Trading With Far East Dies at 77 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/a-corot-sold-for-1800-it-is-one-of-the-items-at-auction-of.html | A COROT SOLD FOR $1,800; It Is One of the Items at Auction of Paintings That Yields $38,875 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/webb-conviction-upheld-woman-accomplice-in-slaying-is-again-denied.html | WEBB CONVICTION UPHELD; Woman Accomplice in Slaying Is Again Denied New Trial | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/reforms-by-vargas-assailed-in-brazil.html | REFORMS BY VARGAS ASSAILED IN BRAZIL | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/will-be-guest-of-honor-at-dinner-for-hospital.html | Will Be Guest of Honor At Dinner for Hospital | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/son-to-richardson-v-turners.html | Son to Richardson V. Turners | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/progress-reports-urged-on-president.html | PROGRESS REPORTS URGED ON PRESIDENT | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/text-of-miners-demands-joint-conference-proposals.html | Text of Miners' Demands; JOINT CONFERENCE PROPOSALS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/fire-record.html | Fire Record | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/victory-ships-to-get-names-of-colleges.html | VICTORY SHIPS TO GET NAMES OF COLLEGES | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/settlement-made-in-pennroad-suit-prr-offer-of-15000000-to-end.html | SETTLEMENT MADE IN PENNROAD SUIT; PRR Offer of $15,000,000 to End $95,000,000 Action Is Approved by Two Boards ROW OVER EXPENDITURES Holding Concern Stockholders Had Won $22,104,515 Award That Was Appealed Two Courses Open Award Made in 1943 | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mayor-backs-moss-in-closing-of-trio-tells-equity-that-only-court.html | MAYOR BACKS MOSS IN CLOSING OF 'TRIO'; Tells Equity That Only Court Can Censor Play and Producer Has Not Sought Law's Aid REFUSES TO OUST HIS AIDE Says in Reply to Crouse That Show Was 'Rejected by a Theatre,' Not Commissioner $1,000,000 Suit Planned Six Resolutions Adopted | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/cited-for-bond-sales-bnai-brith-lodges-and-auxiliaries-rewarded-by.html | CITED FOR BOND SALES; B'nai B'rith Lodges and Auxiliaries Rewarded by Treasury | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/praise-sets-tone-on-yalta-report-some-bipartisan-criticism-is.html | PRAISE SETS TONE ON YALTA REPORT; Some Bipartisan Criticism Is Voiced, but Consensus Is of Grave Satisfaction Martin Calls It Helpful Comments on the Address | True | By William S. White Special To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/reviewers-critics-analyze-methods-seek-to-evaluate-significance-of.html | REVIEWERS, CRITICS ANALYZE METHODS; Seek to Evaluate Significance of New Books for Public by Different Techniques Book's Significance Stressed Prescott Favors Bluntness Difficulty of Review | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/harbor-captured-americans-also-seize-2-airfields-on-palawan-in-west.html | HARBOR CAPTURED; Americans Also Seize, 2 Airfields on Palawan in West Philippines ENEMY FLEES INLAND Landing on Key to East Indies and China Sea Reveals a Massacre Five Are Rescued in Invasion HARBOR CAPTURED IN PALAWAN JUMP | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/stop-nut-hearings-end-attorneys-for-sec-complete-presentation-of.html | STOP NUT HEARINGS END; Attorneys for SEC Complete Presentation of Evidence | True |  | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/screen-news-rko-to-feature-carney-and-brown-in-comedy.html | SCREEN NEWS; RKO to Feature Carney and Brown in Comedy | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/stimson-asks-calm-in-viewing-war-gains.html | STIMSON ASKS CALM IN VIEWING WAR GAINS | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/war-demands-cut-building-supplies-wpb-gloomy-on-outlook-for-lumber.html | WAR DEMANDS CUT BUILDING SUPPLIES; WPB 'Gloomy' on Outlook for Lumber and Other Construction Materials | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/6-generals-in-talks-shape-rhine-battle.html | 6 Generals, in Talks, Shape Rhine Battle | True |  | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/salvadorean-sworn-in-president-castaneda-castro-takes-office-in.html | SALVADOREAN SWORN IN; President Castaneda Castro Takes Office in Capital | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/double-tracks-in-korea-japan-completes-railroad-improvement-after-9.html | DOUBLE TRACKS IN KOREA; Japan Completes Railroad Improvement After 9 Years | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/refusal-to-accept-advertising-upheld.html | REFUSAL TO ACCEPT ADVERTISING UPHELD | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/george-wittmer-jr-leader-in-pittsburghs-oil-and-naturalgas-industry.html | GEORGE WITTMER JR.; Leader in Pittsburgh's Oil and Natural-Gas Industry Dies | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mitchel-field-five-wins-5032.html | Mitchel Field Five Wins, 50-32 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/allies-spurting-on-citadels-west-of-rhine-are-stormed-allies.html | ALLIES SPURTING ON; CITADELS WEST OF RHINE ARE STORMED ALLIES SPURTING ON WEST OF THE RHINE Third Enters Trier | True | By Clifton Daniel By Wirelesss To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/italy-regains-embassy-swiss-turn-over-washington-building-to.html | ITALY REGAINS EMBASSY; Swiss Turn Over Washington Building to Ambassador | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/bahamas-mark-st-davids-day.html | Bahamas Mark St. David's Day | True | By Cable To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mrs-grant-yields-son-reventlowhaugwitz-father-gets-custody-of-lance.html | MRS. GRANT YIELDS SON; Reventlow-Haugwitz, Father, Gets Custody of Lance | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/say-nelson-will-quit-as-roosevelts-aide.html | SAY NELSON WILL QUIT AS ROOSEVELT'S AIDE | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/allies-bombs-rip-southwest-reich-10-rail-centers-on-7th-army-front.html | ALLIES BOMBS RIP SOUTHWEST REICH; 10 Rail Centers on 7th Army Front Blasted--Berlin Bombed for Tenth Night in Row FIGHTERS TEAR AT RUHR 23 German Fliers Downed as Luftwaffe Offers Strong Resistance--Allies Lose 17 Enemy Headquarters Hit Bomb Refinery Near Vienna | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/reports-on-yalta-president-says-us-must-collaborate-or-be.html | REPORTS ON YALTA; President Says U.S. Must Collaborate or Be Responsible for New WarNO MIDDLE GROUNDHe Warns Congress Notto Expect Ideal Solutionsto Knotty Problems CONGRESS OBTAINS REPORT ON YALTA World Co-operation Needed Politics Omitted at Teheran No Enslavement of Germany Polish Decision a Compromise | True | By John A. Crider Special To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/paris-alarmed-anew-on-rhinelands-fate.html | PARIS ALARMED ANEW ON RHINELAND'S FATE | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/no-meat-scarcity-is-seen-in-canada-butter-and-cigarettes-are-also.html | NO MEAT SCARCITY IS SEEN IN CANADA; Butter and Cigarettes Are Also Reported Plentiful, but With Latter High in Price | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/valley-forge-victor-4036.html | Valley Forge Victor, 40-36 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/bribery-suspects-lose-motion-to-inspect-minutes-of-kings-grand-jury.html | BRIBERY SUSPECTS LOSE; Motion to Inspect Minutes of Kings Grand Jury Denied | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/marines-drive-foe-to-iwos-north-end-smash-way-to-within-mile-of-tip.html | MARINES DRIVE FOE TO IWO'S NORTH END; Smash Way to Within Mile of Tip and Japanese Regroup for Death Stand in Hills Third Airfield Reached MARINES DRIVE FOE TO IWO'S NORTH END Signs of Enemy Crack-Up Iwo Enemy Commanders Named | True | By Warren Moscow By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/wlb-pay-rule-irks-telephone-unions-attorney-for-workers-says-a-new.html | WLB PAY RULE IRKS TELEPHONE UNIONS; Attorney for Workers Says a New Strike Vote Is Likely Unless Board Reconsiders | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/537000-nazis-in-traps-estimate-covers-those-behind-allied-lines.html | 537,000 NAZIS IN TRAPS; Estimate Covers Those Behind Allied Lines, East and West | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/parliament-backs-yalta-policies-rebels-silent-in-unanimous-vote.html | Parliament Backs Yalta Policies; Rebels Silent in Unanimous Vote; PARLIAMENT BACKS PROGRAM OF YALTA Result Is No Surprise | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/schoff-heads-fund-drive-group.html | Schoff Heads Fund Drive Group | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/north-western-on-its-own-again-principal-provisions-of.html | NORTH WESTERN ON ITS OWN AGAIN; Principal Provisions of Reorganization Carried Out,Court Rules | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/makes-wedding-plans.html | MAKES WEDDING PLANS | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/textile-shortage-seen-worst-since-civil-war-looms-says-ruhm-of.html | TEXTILE SHORTAGE SEEN; Worst Since Civil War Looms, Says Ruhm of Bates Fabrics | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/australia-picks-mission-forde-and-evatt-will-head-7-delegates-at.html | AUSTRALIA PICKS MISSION; Forde and Evatt Will Head 7 Delegates at World Parley | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/books-published-today.html | Books Published Today | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/excook-accuses-mme-alda-of-theft-charges-300-red-points-were-taken.html | EX-COOK ACCUSES MME. ALDA OF THEFT; Charges 300 Red Points Were Taken From Her-- Singer's Husband Denies It | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/business-world-luggage-leather-dwindling-overtones-for-fall-woolens.html | BUSINESS WORLD; Luggage Leather Dwindling 'Overtones' for Fall Woolens Platinum Foxes Sell Up to $160 See Steel Lack for Components License Fees Won't Be Cut | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/jersey-school-swim-tonight.html | Jersey School Swim Tonight | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/aids-woman-he-accuses-employer-sorry-for-secretary-he-says-took.html | AIDS WOMAN HE ACCUSES; Employer Sorry for Secretary He Says Took $40,000 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/member-banks-add-to-excess-reserves-reserve-system-units-in-new.html | MEMBER BANKS ADD TO EXCESS RESERVES; Reserve System Units in New York Show a Surplus of $35,000,000 for Week | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dorothy-w-reuse-mount-holyoke-alumna-engaged-to-capt-eugene-d.html | Dorothy W. Reuse, Mount Holyoke Alumna, Engaged to Capt. Eugene D. Cronin of Army | True | Special to THE NEW YORK TIMES.Chidnoff | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/in-the-nation-the-news-content-of-the-presidents-speech-asks.html | In The Nation; The News Content of the President's Speech Asks Congress to Concur A Later Opportunity Light News Quantity In Summary | True | By Arthur Krock | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/merger-planned-by-coal-concerns-pittsburgh-and-consolidation.html | MERGER PLANNED BY COAL CONCERNS; Pittsburgh and Consolidation Companies Wait Federal Approval of Move | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/parent-criticizes-columbia-gas-plan-sec-told-stockholders-see-no.html | PARENT CRITICIZES COLUMBIA GAS PLAN; SEC Told Stockholders See No Advantage in Proposal for Recapitalization DEBENTURES AN OBSTACLE Suggestions Are Offered for Partial Retirement and for Financing Moves St. Joseph Light and Power American Engineering Co. | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/asks-state-study-of-civil-service-assemblyman-preller-calls-for.html | ASKS STATE STUDY OF CIVIL SERVICE; Assemblyman Preller Calls for $25,000 Inquiry to Prepare for Post-War Needs | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dog-bill-protests-swamp-legislators.html | DOG BILL PROTESTS SWAMP LEGISLATORS | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/president-put-many-interpolations-in-text-started-with-apology-for.html | President Put Many Interpolations in Text; Started With Apology for Remaining Seated | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/secret-session-set-on-fm-allocation-military-will-supervise-taking.html | SECRET SESSION SET ON FM ALLOCATION; Military Will Supervise Taking of Testimony by Experts on Norton's Contentions | True | By Winifred Mallon Special To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/germans-predict-invasion-on-rhine-place-all-civilians-in-area-under.html | GERMANS PREDICT INVASION ON RHINE; Place All Civilians in Area Under Army Rule--Berlin Admits Threats in East | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/jamaica-bay-seen-as-sport-paradise-moses-asks-estimate-board-to.html | JAMAICA BAY SEEN AS SPORT PARADISE; Moses Asks Estimate Board to Place Islands There Under Park Jurisdiction PLANS WILD LIFE HAVEN Water Purification, Centers for Recreation Also in PostWar Program, He Says | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/books-of-the-times-german-moves-in-on-greek-family-beware-of-good.html | Books of the Times; German Moves In on Greek Family Beware of Good Moods of Germans" | True | By Orville Prescott | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/radio-today.html | RADIO TODAY | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/church-group-fights-ban-on-conventions.html | CHURCH GROUP FIGHTS BAN ON CONVENTIONS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/holds-venezuela-may-ease-customs-groves-disclosure-stirs-hope-of.html | HOLDS VENEZUELA MAY EASE CUSTOMS; Groves' Disclosure Stirs Hope of Exporters Other Republics May Follow Suit | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/british-recover-ground-in-italy-retake-land-on-the-east-bank-of-the.html | BRITISH RECOVER GROUND IN ITALY; Retake Land on the East Bank of the Senio--U.S. 5th Army Front Quiet--Lines Bombed | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/16-tons-of-sugar-stolen-3-armed-thugs-kidnap-driver-make-off-with.html | 16 TONS OF SUGAR STOLEN; 3 Armed Thugs Kidnap Driver, Make Off With Truck | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/communist-seeks-reelection.html | Communist Seeks Re-election | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/wood-field-and-stream-see-boon-to-children-service-men-need-no.html | WOOD, FIELD AND STREAM; See Boon to Children Service Men Need No License | True | By John Rendel | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/gets-large-generator-order.html | Gets Large Generator Order | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/unrra-woolen-worsted-buying-is-curtailed-by-10288000-yards-original.html | UNRRA Woolen, Worsted Buying Is Curtailed by 10,288,000 Yards; Original Scheme Was for 22,288,000--Four 'Paying' Foreign Nations to Get Goods on Requisitions to Be Honored by Treasury | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mkinlay-defends-national-tea-record.html | M'KINLAY DEFENDS NATIONAL TEA RECORD | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/senators-expect-long-draft-debate-debate-on-three-proposals-is.html | SENATORS EXPECT LONG DRAFT DEBATE; Debate on Three Proposals Is Likely to Last Another Week Before a Vote, Leaders Say Terms of Revercomb Plan Reminder From the President | True | By C.p. Trussell Special To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/senate-confirms-wallace-as-secretary-by-56-to-32-all-bitterness.html | Senate Confirms Wallace As Secretary by 56 to 32; All Bitterness Following His Nomination Evaporates-- Bill to Make Cabinet Offices Run Concurrently Is Ready SENATE CONFIRMS WALLACE, 56 TO 32 No Particular Individual" | True | By Lewis Wood Special To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/exchange-seat-brings-57000.html | Exchange Seat Brings $57,000 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dolemellish.html | Dole--Mellish | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/us-cracks-down-in-cigarette-crisis-diversion-of-16000000-to-the.html | U.S. CRACKS DOWN IN CIGARETTE CRISIS; Diversion of 16,000,000 to the Black Market Charged to 3 Distributing Concerns Losing Best Customers Defendants in Court Today | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/nation-is-warned-of-big-war-ahead-japanese-army-as-large-as-hitlers.html | NATION IS WARNED OF BIG WAR AHEAD; Japanese Army as Large as Hitler's Once Was Is Yet to Be Met, Batt of WPB Says STRESSES OUTPUT NEEDS Reconversion After Victory in Europe Cannot Be More Than 20 Per Cent, He Declares Then Came the Break-through Views Differ From Stimson's | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/bronx-apartment-sold-to-operator-geller-buys-building-on-nelson.html | BRONX APARTMENT SOLD TO OPERATOR; Geller Buys Building on Nelson Avenue--Garage, Business Parcel Bought | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/opens-precision-exhibit.html | Opens Precision Exhibit | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/guilty-on-pac-charge-union-members-face-ouster-for-protest-against.html | GUILTY ON PAC CHARGE; Union Members Face Ouster for Protest Against Solicitation | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/apartment-sold-near-baker-field-60family-house-on-west-218th-st.html | APARTMENT SOLD NEAR BAKER FIELD; 60-Family House on West 218th St. Changes Hands--West Side Area Active | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/miss-madge-laz0-officers-fiancee-graduate-of-bryn-mawr-will-be.html | MISS MADGE LAZ0 OFFICER'S FIANCEE; Graduate of Bryn Mawr Will Be Married to Lieut. Edward H. York 3d of the Navy | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/share-trading-gains-in-chicago.html | Share Trading Gains in Chicago | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/drive-of-red-cross-gets-flying-start-opening-the-annual-red-cross.html | DRIVE OF RED CROSS GETS FLYING START; OPENING THE ANNUAL RED CROSS DRIVE IN THE CITY YESTERDAY | True | The New York Times | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/steel-price-policy-is-reversed-by-opa-warehouses-and-jobbers-no.html | STEEL PRICE POLICY IS REVERSED BY OPA; Warehouses and Jobbers No Longer Need Absorb Interim Rise but May Pass It On 4 BASIC ITEMS AFFECTED, Schedules to Remain in Force Pending Completion of Study -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/lane-bryant-detroit-expands.html | Lane Bryant, Detroit, Expands | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/fred-brown-sells-house-in-mt-vernon.html | FRED BROWN SELLS HOUSE IN MT. VERNON | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/converted-troops-gripe-but-carry-on-former-clerks-and-drivers-in.html | 'CONVERTED' TROOPS GRIPE BUT CARRY ON; Former Clerks and Drivers in Italy Resent Home Folk's Jockeying to Pick Jobs Preparation Is Adequate Training Center Dedicated | True | By Milton Bracker By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/brooklyn-houses-sold-properties-on-bay-31st-st-and-avenue-n-in-new.html | BROOKLYN HOUSES SOLD; Properties on Bay 31st St. and Avenue N in New Hands | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/offers-new-rebate-on-jobless-surety-ives-committee-introduces.html | OFFERS NEW REBATE ON JOBLESS SURETY; Ives Committee Introduces Compromise Bill in Both Senate and Assembly To Consider New Compromise May Be Rebate Distributions | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/arline-pearl-juretie-to-be-wed.html | Arline Pearl Juretie to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/opa-lamp-inquiry-stirs-resentment-action-scored-by-association-head.html | OPA LAMP INQUIRY STIRS RESENTMENT; Action Scored by Association Head Who Says Quiz Should Be Limited to Newcomers | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/archbishop-sheehan-dies-in-dublin-at-75.html | ARCHBISHOP SHEEHAN DIES IN DUBLIN AT 75 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/buys-east-side-house-john-lb-brooks-invests-in-5story-dwelling-on.html | BUYS EAST SIDE HOUSE; John L.B. Brooks Invests in 5Story Dwelling on 82d St. | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/britain-will-set-up-a-joint-body-to-run-civil-aviation-after-war.html | Britain Will Set Up a Joint Body To Run Civil Aviation After War | True | By John MacCormac By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/world-gets-roosevelt-report.html | World Gets Roosevelt Report | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/passes-billion-barrel-mark.html | Passes Billion Barrel Mark | True | By Cable To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/race-data-dropped-in-nyu-admission-chase-tells-steinbrink-change-is.html | RACE DATA DROPPED IN N.Y.U. ADMISSION; Chase Tells Steinbrink Change Is Made to Avoid Confusion on University's Position | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/sports-problems-far-from-solution-capital-expects-no-easing-of.html | SPORTS PROBLEMS FAR FROM SOLUTION; Capital Expects No Easing of Manpower and Travel Pinch Until Defeat of Japan | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/philadelphia-cafe-given-to-charities.html | PHILADELPHIA CAFE GIVEN TO CHARITIES | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/sentenced-for-espionage-koedel-gets-15-years-and-his-foster.html | SENTENCED FOR ESPIONAGE; Koedel Gets 15 Years and His Foster Daughter 7 Years | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/edward-m-muller-exsheriff-of-richmond-county-served-in-revenue.html | EDWARD M. MULLER; Ex-Sheriff of Richmond County Served in Revenue Bureau | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/new-cuban-chief-installed.html | New Cuban Chief Installed | True | By Cable To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/200-die-on-us-ship-sunk-by-japanese-coast-guardsmen-are-victims.html | 200 DIE ON U.S. SHIP SUNK BY JAPANESE; Coast Guardsmen Are Victims --Submarine Error Sinks Salvage Craft--LCI Lost | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/cigarettes-for-troops.html | Cigarettes for Troops | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/heavy-draft-calls-seen-by-wpb-aide-official-outlines-steps-to-get.html | HEAVY DRAFT CALLS SEEN BY WPB AIDE; Official Outlines Steps to Get Deferments for Key Men in Various Age Groups Basic Criteria Are Same Merchant Marine Needs 48,000 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/casualties-rise-11870-in-week-to-813032-394874-army-losses-on-the.html | Casualties Rise 11,870 in Week to 813,032; 394,874 Army Losses on the Western Front | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/other-comments-in-congress.html | Other Comments in Congress | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/princeton-club-wins-50-tops-university-club-to-extend-lead-in.html | PRINCETON CLUB WINS, 5-0; Tops University Club to Extend Lead in Squash Racquets | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/westchester-tolls-bill-sent-to-assembly-measure-provides-for.html | Westchester Tolls Bill Sent to Assembly; Measure Provides for Repaying NRA Funds | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/asks-boys-foundation-albany-bill-proposes-adjunct-to-grand-street.html | ASKS BOYS' FOUNDATION; Albany Bill Proposes Adjunct to Grand Street Group | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/labor-to-seek-role-in-california-parley.html | LABOR TO SEEK ROLE IN CALIFORNIA PARLEY | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/wreck-of-the-spirit-of-st-louis-in-ohio.html | WRECK OF THE 'SPIRIT OF ST. LOUIS IN OHIO | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/brooklyn-center-has-official-start-city-signs-a-contract-with.html | BROOKLYN CENTER HAS OFFICIAL START; City Signs a Contract With Savings Banks for Them to Buy Land for Apartments SLUM CLEARANCE TEST $10,500,000 Condemnation for Blighted Area Small Edition of McGoldrick's Idea A $10,500,000 Proposal Signers for the Banks | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/us-title-skating-at-iceland-today-a-trio-of-champions-to-compete-in.html | U.S. TITLE SKATING AT ICELAND TODAY; A TRIO OF CHAMPIONS TO COMPETE IN TITLE EVENTS. | True | The New York Times | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/the-great-decision.html | THE GREAT DECISION | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/rising-confidence-seen-by-schram-exchange-head-says-it-is-rooted-in.html | RISING CONFIDENCE SEEN BY SCHRAM; Exchange Head Says It Is Rooted in Ultimate Victory and Our Ability to Meet Problems | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mrs-jesse-root-grant-widow-of-expresidents-son-dies-in-san-diego-at.html | MRS. JESSE ROOT GRANT; Widow of Ex-President's Son Dies in San Diego at 87 | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/stork-breaks-stem-rule-on-fraternizing-in-reich.html | Stork Breaks Stem Rule On Fraternizing in Reich | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/asks-boycott-on-laggard-nurses.html | Asks Boycott on Laggard Nurses | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/combat-medicals-to-get-badge.html | Combat Medicals to Get Badge | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/to-judge-monograph-contest.html | To Judge Monograph Contest | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/printers-in-paris-strike.html | Printers in Paris Strike | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/walshwhittier.html | Walsh--Whittier | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/barry-martin-a-bride-wed-in-san-francisco-to-lieut-david-ryus-3d-of.html | BARRY MARTIN A BRIDE; Wed in San Francisco to Lieut. David Ryus 3d of the Navy | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mr-wallace-is-approved.html | MR. WALLACE IS APPROVED | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/clapper-of-bruins-is-ill.html | Clapper of Bruins Is Ill | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/long-food-crisis-in-europe-is-seen-grew-says-that-united-states.html | LONG FOOD CRISIS IN EUROPE IS SEEN; Grew Says That United States Cannot Do Enough Until Japan Is Defeated Americans Eager to Help Defends Pacific Strategy | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/decline-continues-in-us-carloadings-weeks-volume-15-below-that-of.html | DECLINE CONTINUES IN U.S. CARLOADINGS; Week's Volume 1.5% Below That of Preceding Period and 1.2% Less Than in 1944 | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/bank-sells-broadway-corner.html | Bank Sells Broadway Corner | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/bank-clearings-lower-decline-202-per-cent-against-previous-week.html | BANK CLEARINGS LOWER; Decline 20.2 Per Cent Against Previous Week Owing to Holiday | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/unions-war-fund-grows-ilgwu-gets-43000-from-a-knitgoods-workers.html | UNION'S WAR FUND GROWS; ILGWU Gets $43,000 From a Knitgoods Workers Local | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/petain-property-seized-holdings-of-laval-and-other-vichy-ministers.html | PETAIN PROPERTY SEIZED; Holdings of Laval and Other Vichy Ministers Also Forfeited | True | By Wireless To the New York Times. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/march-arrives-like-lamb-bringing-a-high-of-50.html | March Arrives Like Lamb Bringing a High of 50 | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/byrnes-hears-plea-to-ease-racing-ban-buckley-accompanying-barry.html | BYRNES HEARS PLEA TO EASE RACING BAN; Buckley, Accompanying Barry, Offers Memorandum Asking 'at Least Partial' End Byrnes to Study Memorandum Job Shortage Signs Alleged | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/miss-conklin-affianced-larchmont-girl-brideelect-of-james-frederick.html | MISS CONKLIN AFFIANCED; Larchmont Girl Bride-Elect of James Frederick Craib | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/more-freed-in-philippines-internes-are-casualties-american-killed-4.html | More Freed in Philippines; INTERNES ARE CASUALTIES American Killed, 4 Wounded in Philippines Liberation | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/only-four-browns-sign-training-starts-in-eleven-days-and-thirty-are.html | ONLY FOUR BROWNS SIGN; Training Starts in Eleven Days and Thirty Are Outside Fold | True | | C1B 664659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/reich-city-spurned-nazi-plea-to-fight-muenchengladbach-is-taken.html | REICH CITY SPURNED NAZI PLEA TO FIGHT; Muenchen-Gladbach Is Taken With 5 Casualties--People Talk of End of War in Month REICH CITY SPURNED NAZI PLEA TO FIGHT In Better Shape Than Aachen Glad It Fell So Easily Rubble Slows Progress | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/dr-covell-to-be-hobart-chaplain.html | Dr. Covell to Be Hobart Chaplain | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/mexico-and-san-francisco.html | MEXICO AND SAN FRANCISCO | True | | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664659 |
| 1945-03-02 | 1945-03-02 | https://www.nytimes.com/1945/03/02/archives/the-air-war-on-japan.html | THE AIR WAR ON JAPAN | True | | C1B 664659 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/jersey-soldier-wounded-three-other-sons-of-jersey-man-also-in.html | JERSEY SOLDIER WOUNDED; Three Other Sons of Jersey Man Also in Action in This War | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/navy-plane-hits-ship-at-sea.html | Navy Plane Hits Ship at Sea | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/big-six-title-to-iowa-state.html | Big Six Title to Iowa State | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/look-to-congress-for-manpower-aid-lumber-industry-members-hope-for.html | LOOK TO CONGRESS FOR MANPOWER AID; Lumber Industry Members Hope for Action With Nation Facing Greater Shortage | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/sales-in-westchester-yonkers-taxpayer-and-dwelling-in-new-rochelle.html | SALES IN WESTCHESTER; Yonkers 'Taxpayer' and Dwelling in New Rochelle Conveyed | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/triple-feature-for-today-teenager-shows-teenage-fashions-get.html | TRIPLE FEATURE FOR TODAY; TEEN-AGER SHOWS; TEEN-AGE FASHIONS GET SHOWINGS TODAY | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/japanese-chief-on-iwo-praised-by-tokyo-radio.html | Japanese Chief on Iwo Praised by Tokyo Radio | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/sports-today.html | Sports Today | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/us-fliers-battle-nazis-bag-109-raf-sears-cologne-rips-berlin-a-grim.html | U.S. Fliers Battle Nazis, Bag 109; RAF Sears Cologne, Rips Berlin; A GRIM GAME OF HIDE AND SEEK | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/ballet-dancer-mops-floors-of-hospital-in-spare-time-as-maintenance.html | Ballet Dancer Mops Floors of Hospital In Spare Time as Maintenance Volunteer | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/drive-aims-to-end-cigarette-racket-47-concerns-and-individuals.html | DRIVE AIMS TO END CIGARETTE RACKET; 47 Concerns and Individuals Accused by Grand Jury in Criminal Informations | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/harold-spoole-exsecretary-of-home-insurance-co-54-years-in-field.html | HAROLD S.POOLE; Ex-Secretary of Home Insurance Co., 54 Years in Field, Dies | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/offers-program-for-surplus-foods-association-official-proposes.html | OFFERS PROGRAM FOR SURPLUS FOODS; Association Official Proposes 5-Point Plan for Disposal of Government Stocks | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/gus-mancuso-signs-phillies-contract-pitcher-barrett-also-accepts.html | GUS MANCUSO SIGNS PHILLIES' CONTRACT; Pitcher Barrett Also Accepts Terms--Yanks Announce Two More Players in Fold | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/10-detroit-plants-closed-by-strikes-wlb-sets-hearing-board-acts-as.html | 10 DETROIT PLANTS CLOSED BY STRIKES; WLB SETS HEARING; Board Acts as Idle Chrysler and Briggs Workers Pass 34,000, May Reach 126,000 BIDS LEADERS TO CAPITAL Call to Union and Industry to Appear Today Stresses the Threat to 'Our War Effort' | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/nazis-push-camp-strike-bread-and-water-continued-as-diet-for-2180.html | NAZIS PUSH CAMP 'STRIKE'; Bread and Water Continued as Diet for 2,180 in Ohio | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/bishops-proclaim-creed-for-france-statement-on-politics-decries.html | BISHOPS PROCLAIM CREED FOR FRANCE; Statement on Politics Decries Purge Excesses and Urges Labor Role in Management | True | By G.h. Archambault By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/major-cities-captured-by-allies-in-24-hours.html | Major Cities Captured By Allies in 24 Hours | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/iowa-desperadoes-are-trapped-in-the-east-after-making-good-on-boast.html | Iowa Desperadoes Are Trapped in the East After Making Good on Boast to Break Jail | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/rovers-lose-playoff-game.html | Rovers Lose Play-Off Game | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/americas-to-ban-axis-penetration-mexico-city-conferees-agree-to.html | AMERICAS TO BAN AXIS PENETRATION; Mexico City Conferees Agree to Exclude War Criminals and Restore Looted Property | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/joseph-sterling-former-special-assistant-us-attorney-general-here.html | JOSEPH STERLING; Former Special Assistant U.S. Attorney General Here Dies | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/2-more-seized-in-holdup-arrests-follow-entrapment-of-another-youth.html | 2 MORE SEIZED IN HOLD-UP; Arrests Follow Entrapment of Another Youth at Scene | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/second-labor-draft-tried-at-new-bedford.html | SECOND LABOR DRAFT TRIED AT NEW BEDFORD | True | Special to THE NEW YORK TIMES. | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/grew-favors-allies-in-sale-of-ships.html | GREW FAVORS ALLIES IN SALE OF SHIPS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dry-goods-group-hails-wallace.html | Dry Goods Group Hails Wallace | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/exsenator-pepper-to-speak.html | Ex-Senator Pepper to Speak | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/navy-graduations-in-st-johns-here-fort-schuyler-school-to-hold.html | NAVY GRADUATIONS IN ST. JOHN'S HERE; Fort Schuyler School to Hold Exercises Tuesday--Columbia Midshipmen Thursday SERVICE FOR ICELANDERS Special Program Arranged in Holy Trinity Tomorrow--Masaryk Memorial | True | By Rachel K. McDowell | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/creditto-czechoslovaks-15000000-assigned-by-canada-in-pact-for.html | CREDIT TO CZECHOSLOVAKS; $15,000,000 Assigned by Canada in Pact for Purchases There | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/phelps-dodge-closes-dpc-deal.html | Phelps Dodge Closes DPC Deal | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/insurance-aides-to-odb-890-of-prudential-will-be-shifted-to-federal.html | INSURANCE AIDES TO ODB; 890 of Prudential Will Be Shifted to Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/katy-slices-debt-15097527-in-year-railroad-lists-74333756-as-now.html | KATY SLICES DEBT $15,097,527 IN YEAR; Railroad Lists $74,333,756 as Now Remaining in Hands of Public | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/japanese-weaken-third-marines-punch-out-700yardwedge-in-foes-lines.html | JAPANESE WEAKEN; Third Marines Punch Out 700-Yardwedge in Foe's Lines on North Iwo NOW NEARING COAST Drive Threatens to Split Enemy in Two as His Final Stand Looms | True | By Warren Moscow By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/interest-in-plant-rises-colorado-fuel-considers-bid-on-geneva-steel.html | INTEREST IN PLANT RISES; Colorado Fuel Considers Bid on Geneva Steel Works | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/spain-claims-freeing-of-867-allied-fliers.html | SPAIN CLAIMS FREEING OF 867 ALLIED FLIERS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/eisenhower-tours-ninth-army-front-calls-progress-eminently.html | EISENHOWER TOURS NINTH ARMY FRONT; Calls Progress 'Eminently' Satisfactory--Enemy Shots Fall Near General | True | By Jules B. Grad Stars and Stripes Correspondent For the Combined American Press | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/public-service-net-put-at-15690658-new-jersey-corporation-in-1944.html | PUBLIC SERVICE NET PUT AT $15,690,658; New Jersey Corporation in 1944 Lists $184,643,812 Operating Revenues | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/business-world-trade-here-up-2025-in-week.html | Business World; Trade Here Up 20-25% in Week | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/woman-gambler.html | WOMAN GAMBLER | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/other-utility-earnings-michigan-bell-telephone.html | OTHER UTILITY EARNINGS; Michigan Bell Telephone | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/books-published-today.html | Books Published Today | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/events-today.html | Events Today | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/loan-is-planned-for-manila-utility-associated-electric-asks-sec-for.html | LOAN IS PLANNED FOR MANILA UTILITY; Associated Electric Asks SEC for Permission to Advance Funds to Subsidiary REHABILITATION IS THE AIM B.C. Taylor, at Columbia Gas Hearing, Sees Big Income for Proposed New System | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/wood-field-and-stream-seagars-to-speak-friday.html | WOOD, FIELD AND STREAM; Seagars to Speak Friday | True | By John Rendel | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/soviet-envoy-to-go-to-china.html | Soviet Envoy to Go to China | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/wage-incentive-plans-increased-output-40.html | Wage Incentive Plans Increased Output 40% | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/capones-brother-is-seized.html | Capone's Brother Is Seized | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/pope-marks-birthday-pontiff-69-also-observes-sixth-anniversary-of.html | POPE MARKS BIRTHDAY; Pontiff, 69, Also Observes Sixth Anniversary of Elevation | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/coal-barge-sinks.html | Coal Barge Sinks | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/nathan-milstein-in-violin-recital-hindemith-brahms-sonatas-bach-a.html | NATHAN MILSTEIN IN VIOLIN RECITAL; Hindemith, Brahms Sonatas, Bach A Minor Opus Feature Carnegie Hall Program | True | By Noel Straus | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/lt-col-james-a-toon-promoted.html | Lt. Col. James A. Toon Promoted | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/republic-petroleum-company.html | Republic Petroleum Company | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/pirate-hurler-rejected-ostermueller-fails-in-physical-maltzberger.html | PIRATE HURLER REJECTED; Ostermueller Fails in Physical--Maltzberger Taken by Army | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/david-m-hare-divorced-daughter-of-secretary-perkins-obtains-decree.html | DAVID M. HARE DIVORCED; Daughter of Secretary Perkins Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/canada-jails-nazi-as-thief.html | Canada Jails Nazi as Thief | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/shell-kills-freed-minister.html | Shell Kills Freed Minister | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/girls-helped-guard-big-3-naval-personnel-with-president-tell-of.html | GIRLS HELPED GUARD BIG 3; Naval Personnel With President Tell of Machine Gunners | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/inaction-in-the-senate.html | INACTION IN THE SENATE | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/herlands-quits-elections-job.html | Herlands Quits Elections Job | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/atlanta-signs-legion-hurler.html | Atlanta Signs Legion Hurler | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/fire-record.html | Fire Record | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dr-franklin-c-snow-dean-of-georgia-tech-school-of-engineering-dies.html | DR. FRANKLIN C. SNOW; Dean of Georgia Tech School of Engineering Dies at 62 | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/school-for-parents-of-waywards-urged.html | SCHOOL FOR PARENTS OF WAYWARDS URGED | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/roosevelt-thinks-it-good-idea-to-let-nazis-repair-soviet-says.html | ROOSEVELT THINKS IT GOOD IDEA TO LET NAZIS REPAIR SOVIET; Says Ex-Troops Could Be Used, Indicating Possible Compromise With Stalin PlanNOT DISCUSSED AT YALTAPresident Also Tells ReportersTreaties Will Be Sent toSenate Like Clockwork | True | By John H. Crider Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/manila-to-get-consulate-us-to-place-steintorf-and-staff-of-six-in.html | MANILA TO GET CONSULATE; U.S. to Place Steintorf and Staff of Six in Office | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/ann-brown-wed-to-lieutenant.html | Ann Brown Wed to Lieutenant | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/elected-vice-president-of-radio-corporation.html | Elected Vice President Of Radio Corporation | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/de-gaulle-is-vague-on-state-control-speech-disappoints-french.html | DE GAULLE IS VAGUE ON STATE CONTROL; Speech Disappoints French Assembly--Communists Join Socialists in Criticism | True | By Harold Callender By Wireless to the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/returns-to-the-american-track-haegg-impressive-in-nyu-drill-for.html | RETURNS TO THE AMERICAN TRACK; Haegg Impressive in N.Y.U. Drill for Mile Race in Garden Tonight Swedish Star Appears to Like Board Track in Preparing to Meet Rafferty--Army Is Choice Over Navy for I.C. 4-A Title | True | By William D. Richarson | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/operators-assail-miners-demands-would-cost-owners-330-for-each.html | OPERATORS ASSAIL MINERS DEMANDS; Would Cost Owners $3.30 for Each Worker Per Day, Says Owners' Spokesman | True | By Joseph A. Loftus Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/not-contest-sponsor-the-times-has-not-promised-to-make-history-test.html | NOT CONTEST SPONSOR; The Times Has Not Promised to Make History Test Awards | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/heads-new-york-branch-for-owensillinois-glass.html | Heads New York Branch For Owens-Illinois Glass | True | Lexington | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/100000-gem-theft-is-laid-to-suave-suspect-with-long-list-of.html | $100,000 Gem Theft Is Laid to Suave Suspect With Long List of Entanglements With Law | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/substitutes-offset-linoleum-war-curbs.html | SUBSTITUTES OFFSET LINOLEUM WAR CURBS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/chinese-capture-chaling-in-hunan-fleeing-japanese-are-pursued.html | CHINESE CAPTURE CHALING IN HUNAN; Fleeing Japanese Are Pursued Northward--Other Forces 11 Miles From Lashio | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/brooklyn-union-income-gas-company-reports-2034037-earnings-during.html | BROOKLYN UNION INCOME; Gas Company Reports $2,034,037 Earnings During Last Year | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/cdvo-honors-children-60-receive-badges-for-various-patriotic.html | CDVO HONORS CHILDREN; 60 Receive Badges for Various Patriotic Activities | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/urge-prayer-for-world-parley.html | Urge Prayer for World Parley | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/mh-rosen-head-of-yale-shirt-co-founder-of-firm-now-working-on.html | M.H. ROSEN, HEAD OF YALE SHIRT CO.; Founder of Firm Now Working on Military Jobs Is Dead-- Plants Throughout Nation | True | Hess | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/brooklyn-officer-first-at-the-rhine-leads-platoon-from-captured.html | BROOKLYN OFFICER FIRST AT THE RHINE; Leads Platoon From Captured Neuss, Which Is Bedecked With Surrender Flags | True | By Sydney Gruson By Wireles To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/heads-connecticut-mutual.html | Heads Connecticut Mutual | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/british-move-assailed-congress-is-told-jewish-relief-worker-is.html | BRITISH MOVE ASSAILED; Congress Is Told Jewish Relief Worker Is Interned | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/nora-keehn-student-of-wellesley-engaged-to-apprentice-seaman.html | Nora Keehn, Student of Wellesley, Engaged To Apprentice Seaman Roderick F. Read | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/asks-fort-schuyler-transfer.html | Asks Fort Schuyler Transfer | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/2453177125-is-voted-house-approves-first-deficiency-bill-of-new.html | $2,453,177,125 IS VOTED; House Approves First Deficiency Bill of New Congress | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/lb-hatch-in-new-post.html | L.B. Hatch in New Post | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/certainteed-to-pay-last-of-funded-debt.html | CERTAIN-TEED TO PAY LAST OF FUNDED DEBT | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/senator-moses-seriously-ill.html | Senator Moses Seriously Ill | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/jockeys-elect-cleary-florida-racing-steward-named-guild-general.html | JOCKEYS ELECT CLEARY; Florida Racing Steward Named Guild General Manager | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/new-group-set-up-to-assist-women-welfare-of-home-and-family-is-put.html | NEW GROUP SET UP TO ASSIST WOMEN; Welfare of Home and Family Is Put First by Foundation Headed by Dr.J.M. Wood | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/milestone-for-hit.html | MILESTONE FOR HIT | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/baruch-ended-advice-to-byrnes-long-ago.html | BARUCH ENDED ADVICE TO BYRNES LONG AGO | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/fined-13000-in-opa-case-food-products-dealer-assessed-for-all-his.html | FINED $13,000 IN OPA CASE; Food Products Dealer Assessed for All His Illicit Profits | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/for-a-world-viewpoint-new-unit-launched-by-group-of-artists-and.html | FOR A WORLD VIEWPOINT; New Unit Launched by Group of Artists and Scientists | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/neuss-is-captured-patrols-reported-over-the-rhinekrefeld-and-venlo.html | NEUSS IS CAPTURED; Patrols Reported Over the Rhine--Krefeld and Venlo Seized THIRD CLEARS TRIER Canadians Only 10 Miles From Junction With Americans in North | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/shoulders-bigger-at-rouff-opening-sleeves-also-are-enormous-with.html | SHOULDERS BIGGER AT ROUFF OPENING; Sleeves Also Are Enormous, With Much Stitching--All End Above Elbow | True | By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/david-ruml-to-wed-catherine-hopkins.html | DAVID RUML TO WED CATHERINE HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/emily-carr-canadian-artist-and-author-74-painted-native-settlements.html | EMILY CARR; Canadian Artist and Author, 74, Painted Native Settlements | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/20-died-in-chilean-ship-fire.html | 20 Died in Chilean Ship Fire | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/zadora-in-piano-recital-he-plays-arduous-program-at-town-hall-in.html | ZADORA IN PIANO RECITAL; He Plays Arduous Program at Town Hall in Season's Debut | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/goldwyn-talksat-oxford-pledges-dons-that-he-will-givel-up-include.html | GOLDWYN TALKS AT OXFORD; Pledges Dons That He Will Give Up 'Include Me Out' Talk | True | By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/1185200-rail-bonds-sold.html | $1,185,200 Rail Bonds Sold | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/mrs-charles-axman-angel-of-the-tombs-aided-in-rehabilitation-of.html | MRS. CHARLES AXMAN; 'Angel of the Tombs' Aided in Rehabilitation of Criminals | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/2-nazi-torpedo-boats-are-sunk.html | 2 Nazi Torpedo Boats Are Sunk | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/renick-w-dunlap-agriculturist-72-assistant-secretary-during.html | RENICK W. DUNLAP, AGRICULTURIST, 72; Assistant Secretary During Coolidge, Hoover Regimes Dies in Chillicothe, Ohio | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/south-carolina-delays-weddings.html | South Carolina Delays Weddings | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/denies-price-control-cut-business-profits.html | DENIES PRICE CONTROL CUT BUSINESS PROFITS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/hero-killed-after-flying-more-than-57-missions.html | Hero Killed After Flying More Than 57 Missions | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/polhemusshamp.html | Polhemus--Shamp | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/senate-group-128-opposes-williams-agriculture-committee-votes-to.html | SENATE GROUP, 12-8, OPPOSES WILLIAMS; Agriculture Committee Votes to Reject the Former NYA Head as Chief of REA | True | By Lansing Warren Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/revelry-sounds-at-stage-door-canteen-as-famous-unit-marks-third.html | Revelry Sounds at Stage Door Canteen As Famous Unit Marks Third Birthday | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/letters-to-the-times-need-of-nurses-imperative-but-proposed-house.html | Letters to The Times; Need of Nurses Imperative But Proposed House Bill for Draft Held to Need Amendment | True | MARIAN G. RANDALL, | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/gould-disavows-part-in-deal-with-germans.html | GOULD DISAVOWS PART IN DEAL WITH GERMANS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/260-lots-in-hewlett-acquired-by-builder.html | 260 LOTS IN HEWLETT ACQUIRED BY BUILDER | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/massacre-proof-found-on-palawan-dugouts-into-which-many-were-forced.html | MASSACRE PROOF FOUND ON PALAWAN; Dugouts Into Which Many Were Forced for Death in Burning Gasoline Viewed by GI's | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/giwac-weddings-in-paris-hit-rate-of-34-each-week.html | GI-Wac Weddings in Paris Hit Rate of 34 Each Week | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/harry-m-williams-turf-writer-editor.html | HARRY M. WILLIAMS, TURF WRITER, EDITOR | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/1st-officer-at-the-rhine-saved-by-wifes-letters.html | 1st Officer at the Rhine Saved by Wife's Letters | True | Schnelder | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/goatskin-inquiry-asked-of-congress-senate-house-investigation-of.html | GOATSKIN INQUIRY ASKED OF CONGRESS; Senate, House Investigation of 'Procurement Irregularities' Urged by Boston Interests | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/3-more-japanese-admirals-dead.html | 3 More Japanese Admirals Dead | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/daughter-to-mrs-cm-howes.html | Daughter to Mrs. C.M. Howes | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/uprooted-thousands-starting-trek-from-site-for-stuyvesant-town-vans.html | Uprooted Thousands Starting Trek From Site for Stuyvesant Town; Vans Rumble Through Lower East Side in City's Greatest Mass Movement, With New Quarters a Problem | True | By Lee E. Cooper | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/change-in-stock-proposed.html | Change in Stock Proposed | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy.html | Latest War Casualties as Reported by the Army and the Navy | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/russians-4-miles-from-coast-of-pomerania-nazis-report-germans-in.html | Russians 4 Miles From Coast Of Pomerania, Nazis Report; GERMANS IN FULL RETREAT ACROSS THE RHINE | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/metropolitan-repeats-figaro.html | Metropolitan Repeats 'Figaro' | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/40-school-jobs-open-education-board-seeks-to-fill-1800-to-2600.html | 40 SCHOOL JOBS OPEN; Education Board Seeks to Fill $1,800 to $2,600 Custodial Posts | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/books-of-the-times-insists-on-political-autonomy.html | Books of the Times; Insists on Political Autonomy | True | By Francis Hackett | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/hagues-foe-out-on-bail.html | Hague's Foe Out on Bail | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/abroad-decisive-phase-of-campaign-for-collective-security.html | Abroad; Decisive Phase of Campaign for Collective Security | True | By Anne O'Hare McCormick | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dividend-news-nestle-mur.html | DIVIDEND NEWS; Nestle-Le Mur | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/news-of-food-new-product-available-in-city-stores-found-substitute.html | News of Food; New Product Available in City Stores Found Substitute for Butter in Cakes | True | By Jane Holt | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/notes.html | Notes | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/flying-tiger-talks-here-col-holloway-relates-experiences-to.html | FLYING TIGER TALKS HERE; Col. Holloway Relates Experiences to Knickerbocker Greys | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/screen-news-fox-will-team-payne-and-haver-in-riocabana.html | SCREEN NEWS; Fox Will Team Payne and Haver in 'Riocabana' | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/deats-aide-gets-life-term.html | Deat's Aide Gets Life Term | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/air-policy.html | AIR POLICY | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/state-banking-affairs-three-financial-organizations-ask-changes-of.html | STATE BANKING AFFAIRS; Three Financial Organizations Ask Changes of Address | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/bandages-for-our-men.html | Bandages for Our Men | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/on-the-rhine.html | ON THE RHINE | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/high-egyptians-get-death-threat-notes.html | HIGH EGYPTIANS GET DEATH THREAT NOTES | True | By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/seed-catalogues.html | SEED CATALOGUES | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/bitterrussell.html | Bitter--Russell | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/revision-held-imperative-action-on-m388-urged-in-worth-st-to-aid.html | REVISION HELD IMPERATIVE; Action on M-388 Urged in Worth St. to Aid Gray Goods Mills | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/13-shows-booked-to-open-this-month-calico-wedding-first-of-new.html | 13 SHOWS BOOKED TO OPEN THIS MONTH; 'Calico Wedding,' First of New Productions, to Make Bow Wednesday at National | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/funds-sent-overseas-american-express-will-dispatch-money-to-poland.html | FUNDS SENT OVERSEAS; American Express Will Dispatch Money to Poland | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/sports-of-the-times-tilden-dates-true-champion.html | Sports of the Times; Tilden Dates True Champion | True | Reg. U.S. Pat. Off. By Allison Danzig | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/ski-reports-encouraging-snow-conditions-favorable-at-many-eastern.html | SKI REPORTS ENCOURAGING; Snow Conditions Favorable at Many Eastern Centers | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/james-hines-gets-reno-decree.html | James Hines Gets Reno Decree | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/star-regattas-on-sound-world-title-races-at-stamford-coast-series.html | STAR REGATTAS ON SOUND; World Title Races at Stamford, Coast Series at Sea Cliff | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/8532592-earned-by-corn-products-refining-companys-profit-for-last.html | $8,532,592 EARNED BY CORN PRODUCTS; Refining Company's Profit for Last Year Equivalent to $2.69 a Share | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/rumania-names-groza-king-picks-peasants-union-head-to-form.html | RUMANIA NAMES GROZA; King Picks Peasants Union Head to Form Government | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/button-captures-us-skating-title-englewood-youth-15-annexes-junior.html | BUTTON CAPTURES U.S. SKATING TITLE; Englewood Youth, 15, Annexes Junior Crown--Miss Merrill Leads in Women's Event | True | By Bryan Field | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/court-bans-utility-plan-holds-that-for-standard-gas-electric-unfair.html | COURT BANS UTILITY PLAN; Holds That for Standard Gas & Electric Unfair to Note Holders | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/muhlenberg-accepts-bid-will-appear-in-national-basketball-tourney.html | MUHLENBERG ACCEPTS BID; Will Appear in National Basketball Tourney at Garden | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/italy-sends-sforza-as-envoy-to-france.html | ITALY SENDS SFORZA AS ENVOY TO FRANCE | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/stocks-set-back-by-profittaking-many-groups-show-losses-with.html | STOCKS SET BACK BY PROFIT-TAKING; Many Groups Show Losses, With Trading Heavy in Low-Price Issues SELLING INCREASED LATE Turnover Reduced From the Preceding Day--Bond Prices Move Irregularly | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/senate-group-approves-brophy.html | Senate Group Approves Brophy | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/gair-will-redeem-notes.html | Gair Will Redeem Notes | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/elise-frahn-betrothed-nashville-girl-will-be-bride-of-jefferson-m.html | ELISE FRAHN BETROTHED; Nashville Girl, Will Be Bride of Jefferson M. French Jr. | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/women-set-to-fight-waspwaist-rebirth.html | WOMEN SET TO FIGHT WASP-WAIST REBIRTH | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/municipal-loans-maplewood-mo.html | MUNICIPAL LOANS; Maplewood, Mo. | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/petrillo-backs-royalties.html | Petrillo Backs Royalties | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/chinese-communists-list-january-gains.html | CHINESE COMMUNISTS LIST JANUARY GAINS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/mme-alda-wins-delay-hearing-in-row-over-cooks-red-points-off-till.html | MME. ALDA WINS DELAY; Hearing in Row Over Cook's Red Points Off Till Wednesday | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/panama-exiles-return-only-8-former-members-of-assembly-still-in.html | PANAMA EXILES RETURN; Only 8 Former Members of Assembly Still in Canal Zone | True | By Cable To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/burglars-are-artistic-ignore-lesser-articles-to-steal-antiques.html | BURGLARS ARE ARTISTIC; Ignore Lesser Articles to Steal Antiques Worth $10,000 | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/postwar-plane-needs-survey-shows-market-for-500-to-600-short-haul.html | POST-WAR PLANE NEEDS; Survey Shows Market for 500 to 600 Short Haul Aircraft | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/peril-spurs-japan-to-coalition-move-one-great-party-is-planned-by.html | PERIL SPURS JAPAN TO COALITION MOVE; 'One Great Party' Is Planned by Former Minister--Koiso Calls Parley on Crisis | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/hunter-victor-by-4323-halts-manhattanville-to-finish-unbeaten-in.html | HUNTER VICTOR BY 43-23; Halts Manhattanville to Finish Unbeaten in Basketball | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/oscar-h-carlsson-manager-here-5-years-for-pearl-assurance-co-of.html | OSCAR H. CARLSSON; Manager Here 5 Years for Pearl Assurance Co. of London | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/sees-big-food-store-turnover.html | Sees Big Food Store Turnover | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/canadian-session-set-for-march-19-brief-sitting-to-vote-needed.html | CANADIAN SESSION SET FOR MARCH 19; Brief Sitting to Vote Needed Credits Only, Premier Says --No Election Before June | True | By P.j. Philip Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/army-sentences-civilian-technician-gets-10-years-at-hard-labor-for.html | ARMY SENTENCES CIVILIAN; Technician Gets 10 Years at Hard Labor for Cognac Fraud | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/fusion-platform-issued-antihague-ticket-pledges-better-jersey-city.html | FUSION PLATFORM ISSUED; Anti-Hague Ticket Pledges Better Jersey City for Veterans | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/five-apartments-conveyed-in-bronx-meister-sells-in-cauldwell-avenue.html | FIVE APARTMENTS CONVEYED IN BRONX; Meister Sells in Cauldwell Avenue--Silverman Buys in Tiebout Avenue | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/capt-ralph-j-lyons-great-lakes-shipmaster-had-been-sailor-skipper.html | CAPT. RALPH J. LYONS; Great Lakes Shipmaster Had Been Sailor, Skipper 58 Years | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/tightening-urged-in-adoption-law-article-in-welfare-publication.html | TIGHTENING URGED IN ADOPTION LAW; Article in Welfare Publication Advises Revision to Guard Children and Parents 'BLACK MARKET' PERIL SEEN Requirement That Placements Be Made Through Licensed Agencies Is Advocated | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/emeryjoslyn.html | Emery--Joslyn | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/meat-point-fraud-is-bared-in-boston-6-men-described-as-gamblers-are.html | MEAT POINT FRAUD IS BARED IN BOSTON; 6 Men Described as Gamblers Are Held in Racket Involving 4,500,000 Bogus Red Stamps | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/alexander-flies-to-visit-russian-allied-mediterranean-chief-also.html | ALEXANDER FLIES TO VISIT RUSSIAN; Allied Mediterranean Chief Also Has Many Conferences With Tito in Belgrade | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/the-civil-service.html | The Civil Service | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/decision-reserved-in-us-diamond-case.html | DECISION RESERVED IN U.S. DIAMOND CASE | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/iowas-five-seeks-undisputed-crown-hawkeyes-can-clinch-big-ten.html | IOWA'S FIVE SEEKS UNDISPUTED CROWN; Hawkeyes Can Clinch Big Ten Honors by Beating Illinois in Final Game Tonight | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/senate-tightens-draft-clause-to-defer-bona-fide-farmers-test-is-put.html | Senate Tightens Draft Clause To Defer Bona Fide Farmers; Test Is Put Solely on Occupational Basis in Manpower Bill--Plan to Set Production Minima Is Rejected | True | By C.p. Trussell Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/close-is-irregular-in-cotton-market-prices-fluctuate-in-10point.html | CLOSE IS IRREGULAR IN COTTON MARKET; Prices Fluctuate in 10-Point Range--Uncertainty on U.S. Plans Brings on Selling | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/retail-fight-opens-monday-on-m388-association-to-appeal-to-smith.html | RETAIL FIGHT OPENS MONDAY ON M-388; Association to Appeal to Smith Committee for Delay as 'Too Much Is Wrong' in Order ALLEN WILL PRESENT CASE Brief to Maintain Production and Employment Will Suffer -- MPR-578 Also Protested | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/germans-ordered-to-destroy-towns-nazis-call-for-scorched-earth.html | GERMANS ORDERED TO DESTROY TOWNS; Nazis Call for Scorched Earth Policy in Western Reich to Curb Allies' Advance | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/tokyo-author-is-bombing-victim.html | Tokyo Author Is Bombing Victim | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/army-says-few-want-jobs-in-government.html | ARMY SAYS FEW WANT JOBS IN GOVERNMENT | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/miners-of-britain-reject-foot-plan-national-union-bars-owners-idea.html | MINERS OF BRITAIN REJECT FOOT PLAN; National Union Bars Owners' Idea to Coordinate Industry, Insists on Nationalization | True | By Harry Vosser By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/hillman-pledges-help-broadcast-tells-french-cio-group-will-urge-us.html | HILLMAN PLEDGES HELP; Broadcast Tells French CIO Group Will Urge U.S. Aid | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/laughs-of-stanley-net-red-cross-dollar-each.html | Laughs of Stanley Net Red Cross Dollar Each | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/carl-gordon-cutler-newtonville-mass-artist-72-coauthor-of-modern.html | CARL GORDON CUTLER; Newtonville, Mass., Artist, 72, Co-Author of 'Modern Color' | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/americans-clinch-philippine-seaway-24th-division-seizes-lubang.html | AMERICANS CLINCH PHILIPPINE SEAWAY; 24th Division Seizes Lubang Island as 41st Wins Firm Control of Palawan | True | By Wireless to the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/offer-to-pennroad-explained-by-prr-15000000-settlement-of-old-suit.html | OFFER TO PENNROAD EXPLAINED BY PRR; $15,000,000 Settlement of Old Suit for $95,000,000 Held in Stockholders' Interest | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/yugoslav-council-named-serb-croat-and-slovene-chosen-in-agreement.html | YUGOSLAV COUNCIL NAMED; Serb, Croat and Slovene Chosen in Agreement With Tito | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/stilwell-warns-strikes-irk-army-declares-soldier-will-wonder-how.html | STILWELL WARNS STRIKES IRK ARMY; Declares Soldier Will Wonder How Some Made Money While He Was Bombed | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/mary-e-obrien-engaged-will-be-wed-next-saturday-to-staff-sgt-john-h.html | MARY E. O'BRIEN ENGAGED; Will Be Wed Next Saturday to Staff Sgt. John H. Phelps Jr. | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/investors-acquire-west-side-houses-36family-building-on-109th.html | INVESTORS ACQUIRE WEST SIDE HOUSES; 36-Family Building on 109th Street Is Among Parcels in Latest Deals | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/george-kivel-dies-police-reporter-daily-news-staff-man-for-25.html | GEORGE KIVEL DIES, POLICE REPORTER; Daily News Staff Man for 25 Years--Scored Notable Beats on Snyder Murder Case | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/navy-fighter-pilot-killed-felled-3-torpedo-bombers.html | Navy Fighter Pilot Killed; Felled 3 Torpedo Bombers | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/check-war-plants-on-open-capacity-services-and-procurement-units-to.html | CHECK WAR PLANTS ON OPEN CAPACITY; Services and Procurement Units to Issue Data Twice Monthly--Other Action | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/liggetts-acquires-large-warehouse.html | LIGGETT'S ACQUIRES LARGE WAREHOUSE | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/finns-told-of-new-order-all-who-directed-cooperation-with-foe-urged.html | FINNS TOLD OF NEW ORDER; All Who Directed Cooperation With Foe Urged to Step Aside | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/rivers-harbors-bill-signed-by-president.html | RIVERS, HARBORS BILL SIGNED BY PRESIDENT | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/increase-in-margin-restrictions-planned-by-stock-exchange-here.html | Increase in Margin Restrictions Planned by Stock Exchange Here; Prohibition of Accounts on Shares Selling Under $10 Proposed as a Precaution Against Added Threat of Inflation | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/jailed-for-fake-gas-coupons.html | Jailed for Fake 'Gas' Coupons | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/7th-war-loan-drive-to-start-may-14.html | 7th War Loan Drive To Start May 14 | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/money.html | MONEY | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/gambling-report-sifted-louisville-police-on-guard-at-southeastern.html | GAMBLING REPORT SIFTED; Louisville Police on Guard at Southeastern Basketball | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/thomas-g-chamberlains-hosts.html | Thomas G. Chamberlains Hosts | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/jj-oconnor-is-editor-monthly-may-present-the-views-of-democratic.html | J.J. O'CONNOR IS EDITOR; Monthly May Present the Views of Democratic Insurgents | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/growing-up-a-fourmonthold-foursome.html | GROWING UP: A FOUR-MONTH-OLD FOURSOME | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dimmittroth.html | Dimmitt--Roth | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/few-players-seen-making-3000-hits-paul-waner-believes-younger.html | FEW PLAYERS SEEN MAKING 3,000 HITS; Paul Waner Believes Younger Athletes Have Small Chance of Joining Select Group | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/wte-gregory-86-fords-land-agent.html | W.T.E. GREGORY, 86, FORD'S LAND AGENT | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/strike-halts-war-plant-900-in-unauthorized-walkout-at-can-factory.html | STRIKE HALTS WAR PLANT; 900 in Unauthorized Walkout at Can Factory in Maspeth | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/elected-to-rca-post.html | Elected to RCA Post | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/luftwaffe-tries-to-halt-1st-army-germans-scrape-up-everything.html | LUFTWAFFE TRIES TO HALT 1ST ARMY; Germans Scrape Up Everything Available for Night and Day Attack on Forward Units LITTLE DAMAGE REPORTED Allied Bombs Hit Hohenzollern Bridge, Last Railway Span Over Rhine From Cologne | True | HAROLD DENNY By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/potter-stewarts-have-daughter.html | Potter Stewarts Have Daughter | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/marthur-raises-corregidor-flag-hoist-the-colors-and-let-no-enemy.html | M'ARTHUR RAISES CORREGIDOR FLAG; 'Hoist the Colors and Let No Enemy Ever Haul Them Down,' He Says to U.S. Troops | True | By George E. Jones By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/pricerise-perils-grow-says-eccles-increases-on-farms-houses-stocks.html | PRICE-RISE PERILS GROW, SAYS ECCLES; Increases on Farms, Houses, Stocks Menace Stabilization Plan, He Warns VETERAN HOPES INVOLVED Their Plans for Future Can Be Made Into 'a Mirage,' Head of Federal Bank Asserts | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/regiment-decorated-mid-roar-of-shells.html | REGIMENT DECORATED 'MID ROAR OF SHELLS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/guaranty-trust-reopens-in-paris-regains-prewar-quarters-used-by-the.html | GUARANTY TRUST REOPENS IN PARIS; Regains Pre-War Quarters Used by the Germans During Occupation BUILDING LITTLE DAMAGED R.F. Loree, Vice President, at Scene Supervising Restoration Program | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/sailors-gifts-for-home-55-on-iwo-ask-catholic-service-here-to.html | SAILORS' GIFTS FOR HOME; 55 on Iwo Ask Catholic Service Here to Forward Flowers | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/patent-office-shift-not-imminent-says-commissioner-conway-p-coe.html | Patent Office Shift 'Not Imminent,' Says Commissioner Conway P. Coe; 'Cannot Return to Washington Until Former Quarters Are Vacated by Several War Agencies'-- Week's Features | True | From a Staff Correspondent | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/6156337-is-contributed-in-city-on-first-day-of-red-cross-drive-red.html | $6,156,337 Is Contributed in City On First Day of Red Cross Drive; RED CROSS BOROUGH LEADERS REPORT ON DRIVE | True | The New York Times | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/barbara-p-jones-connecticut-bride-has-5-attendants-at-wedding-in.html | BARBARA P. JONES CONNECTICUT BRIDE; Has 5 Attendants at Wedding in North Haven Church to Peter Powers Hale | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/big-estate-for-columbia-dr-bancrofts-will-left-most-of-2000000-to.html | BIG ESTATE FOR COLUMBIA; Dr. Bancroft's Will Left Most of $2,000,000 to University | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/plans-new-stock-series-tide-water-oil-to-offer-issue-of-preferred.html | PLANS NEW STOCK SERIES; Tide Water Oil to Offer Issue of Preferred for Exchange | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/strike-hits-london-docks-extension-is-feared-unless-weekend-parleys.html | STRIKE HITS LONDON DOCKS; Extension Is Feared Unless Week-End Parleys Succeed | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/gen-harmon-is-reported-missing-in-the-pacific.html | Gen. Harmon Is Reported Missing in the Pacific | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/wallace-is-sworn-at-gay-ceremony-youre-in-says-justice-black-after.html | WALLACE IS SWORN AT GAY CEREMONY; 'You're In,' Says Justice Black After Administering Oath to Secretary of Commerce | True | By Lewis Wood Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/anne-cooke-wed-to-army-officer-becomes-bride-of-lieut-david-t.html | ANNE COOKE WED TO ARMY OFFICER; Becomes Bride of Lieut. David T. Brewster in St. Andrew's Church, South Orange | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dr-william-c-smith-upstate-physician-for-65-years-st-lawrence.html | DR. WILLIAM C. SMITH; Up-State Physician for 65 Years St. Lawrence County Coroner | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/bbc-drops-german-names.html | BBC Drops German Names | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/joyce-vanquishes-williams-in-upset-gains-unanimous-decision-in.html | JOYCE VANQUISHES WILLIAMS IN UPSET; Gains Unanimous Decision in Third Bout Between Rivals Before 14,131 at Garden STAGGERS FOE NEAR FINISH Loser Barely Averts Knockout in Twelfth Round of Clash Packed With Fast Action | True | By James P. Dawson | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/nha-warns-of-rises-in-real-estate-prices.html | NHA Warns of Rises In Real Estate Prices | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/kaiser-seeks-aides-in-drive-for-clothing.html | KAISER SEEKS AIDES IN DRIVE FOR CLOTHING | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/penalty-tax-is-demanded-explanation-of-his-plan.html | Penalty Tax Is Demanded; Explanation of His Plan | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/time-buys-paper-mills-property-in-michigan-to-be-taken-for-about.html | TIME BUYS PAPER MILLS; Property in Michigan to Be Taken for About $3,900,000 | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/radio-today.html | RADIO TODAY | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/history-reform-urged-bennet-at-forum-urges-revision-of-school.html | HISTORY REFORM URGED; Bennet at Forum Urges Revision of School Curricula | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/asks-state-share-more-of-race-tax-bill-at-albany-would-also-take.html | ASKS STATE SHARE MORE OF RACE TAX; Bill at Albany Would Also Take All of Breakage and Use Fund for Veterans YIELD SET AT $8,395,000 Ban on Further Acquisition of Land in Queens for Cemeteries Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/hamilton-with-132-leads-by-2-strokes-pga-champion-shoots-a-67-in.html | HAMILTON, WITH 132, LEADS BY 2 STROKES; P.G.A. Champion Shoots a 67 in Second Round of $5,000 Open at Jacksonville SNEAD 65 EQUALS RECORD Pre-Tourney Choice Tied With Nelson and McSpaden at 134 for Runner-Up Honors | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/reality-men-plan-to-unite-owners-national-officers-in-meeting-here.html | REALITY MEN PLAN TO UNITE OWNERS; National Officers in Meeting Here Seek 'Home' Members, Fight New Rent Laws | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/may-wheat-gains-1-cents-a-bushel-buying-by-millers-on-chicago.html | MAY WHEAT GAINS 1 CENTS A BUSHEL; Buying by Millers on Chicago Market Also Sends Corn and Barley Prices Up | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/sues-for-1000000-in-closing-of-trio-sabinson-charges-moss-with.html | SUES FOR $1,000,000 IN CLOSING OF 'TRIO'; Sabinson Charges Moss With 'Flagrantly Malicious and Arbitrary' Action SAYS HE EXCEEDED POWER Catholic News and The Tablet Support Commissioner and Attack Immoral Shows | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/to-get-fm-gould-estate-children-of-late-captain-in-air-forces-to.html | TO GET F.M. GOULD ESTATE; Children of Late Captain in Air Forces to Share Huge Fund | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/ticket-fee-case-nears-end.html | Ticket Fee Case Nears End | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/phone-strike-vote-seen-union-leader-forecasts-new-move-over-wage.html | PHONE STRIKE VOTE SEEN; Union Leader Forecasts New Move Over Wage Fight | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/all-stock-to-be-common-smith-corona-typewriters-votes-exchange-of.html | ALL STOCK TO BE COMMON; Smith & Corona Typewriters Votes Exchange of Preferred | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dr-aldrich-is-back-in-own-pulpit-here-after-serving-as-chaplain-in.html | Dr. Aldrich Is Back in Own Pulpit Here After Serving as Chaplain in Pacific | True | Bachrach | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/vargas-is-evasive-on-running-agin-says-he-seized-power-to-balk.html | VARGAS IS EVASIVE ON RUNNING AGAIN; Says He Seized Power to Balk Fascists—Brazil Studies Recognition of Russia | True | By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/matson-earns-3238869-navigation-company-net-equal-to-197-a-share-on.html | MATSON EARNS $3,238,869; Navigation Company Net Equal to $1.97 a Share on Stock | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/procita-wins-two-blocks.html | Procita Wins Two Blocks | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/ends-life-with-a-rifle.html | Ends Life With a Rifle | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/rent-freeze-bills-arouse-ire-here-realty-men-tenants-protest.html | RENT 'FREEZE' BILLS AROUSE IRE HERE; Realty Men, Tenants Protest Ceiling Date for Extension of Commercial Contracts DISCRIMINATION IS SEEN Groups Had Expected That One Basis Would Be Fixed for All Business Quarters | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/meat-chiselers-fined-two-brooklyn-dealers-pay-2675-for-overcharging.html | MEAT CHISELERS FINED; Two Brooklyn Dealers Pay $2,675 for Overcharging | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/freed-internee-wants-cake.html | Freed Internee Wants Cake | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/sgt-ht-leavy-gets-medal.html | Sgt. H.T. Leavy Gets Medal | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/television-called-large-job-source-witness-says-fcc-program-means.html | TELEVISION CALLED LARGE JOB SOURCE; Witness Says FCC Program Means Wide Use of Sets by Public After the War | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/the-screen-hotel-berlin-warners-film-of-novel-by-vicki-baum-arrives.html | THE SCREEN; 'Hotel Berlin,' Warners' Film of Novel by Vicki Baum, Arrives at Strand--Crime Doctor's Courage' Opens at the Rialto | True | By Bosley Crowther | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/mr-lewis-is-not-shy.html | MR. LEWIS IS NOT SHY | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/7-bishops-at-oshea-rites-service-held-at-the-maryknoll.html | 7 BISHOPS AT O'SHEA RITES; Service Held at the Maryknoll Seminary-- McIntyre Present | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/finnishswedish-link-to-break.html | Finnish-Swedish Link to Break | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/nominated-to-utility-board.html | Nominated to Utility Board | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/germans-leave-mines-and-snipers-behind-as-they-flee-before-canadian.html | Germans Leave Mines and Snipers Behind As They Flee Before Canadian First Army | True | By James MacDonald By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/ship-tufts-victory-launched.html | Ship Tufts Victory Launched | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/booksauthors.html | Books--Authors | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/middlebury-favored-over-5-rivals-in-vermont-skiing-starting-today.html | Middlebury Favored Over 5 Rivals In Vermont Skiing Starting Today; Gaylord Heads Middlebury | True | "By Frank Elkins Special To The New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/lumber-production-off-102-decline-is-noted-in-week-compared-with.html | LUMBER PRODUCTION OFF; 10.2% Decline Is Noted in Week Compared With Year Ago | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/navy-five-awaits-speedy-army-foe-oncebeaten-service-squads-play-at.html | NAVY FIVE AWAITS SPEEDY ARMY FOE; Once-Beaten Service Squads Play at Annapolis Today--C.C.N.Y. Faces Fordham | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/ebert-memorial-here-meeting-at-rand-school-honors-first-president.html | EBERT MEMORIAL HERE; Meeting at Rand School Honors First President of Germany | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/pan-american-asks-sole-ocean-airline-counsel-tells-federal-board.html | PAN AMERICAN ASKS SOLE OCEAN AIRLINE; Counsel Tells Federal Board Atlantic Competition Means Higher Fares or Subsidy | True | By John Stuart Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/topics-of-the-day-in-wall-street-new-financing.html | TOPICS OF THE DAY IN WALL STREET; New Financing | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/frankie-johnny-in-clearer-guise-controversial-ballet-repeated-at.html | 'FRANKIE, JOHNNY' IN CLEARER GUISE; Controversial Ballet Repeated at City Center, With Boris and Franklin in Leads | True | By John Martin | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/new-years-eve-twins-tax-boon.html | New Year's Eve Twins Tax Boon | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/rotterdam.html | ROTTERDAM | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/oswald-crocket-76-canadian-exjustice.html | OSWALD CROCKET, 76, CANADIAN EX-JUSTICE | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/buys-atlantic-elevator-co.html | Buys Atlantic Elevator Co. | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/brooklyn-building-sold-84suite-apartment-at-brighton-beach-gets-new.html | BROOKLYN BUILDING SOLD; 84-Suite Apartment at Brighton Beach Gets New Ownership | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/lone-german-plane-in-attacks-in-italy.html | LONE GERMAN PLANE IN ATTACKS IN ITALY | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/furniture-company-formed.html | Furniture Company Formed | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/a-thrill-from-manila-greenwich-bandmaster-hears-his-macarthur-march.html | A THRILL FROM MANILA; Greenwich Bandmaster Hears His 'MacArthur March' on Radio | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/due-before-leibowitz-members-of-city-college-basketball-team-to.html | DUE BEFORE LEIBOWITZ; Members of City College Basketball Team to Appear Monday | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/b29-results-good-in-singapore-blow-40-of-indiabased-sky-group-bomb.html | B-29 RESULTS 'GOOD' IN SINGAPORE BLOW; 40 of India-Based Sky Group Bomb Naval Base Visually --One Attacker Is Lost | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/archives/says-trade-war-is-on-english-industrialist-charges-foreign.html | SAYS TRADE WAR IS ON; English Industrialist Charges Foreign Price-Cutting | True | | C1B 664701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/chapultec-plan-to-keep-peace-in-americas-seen-sure-to-pass.html | Chapultec Plan to Keep Peace In Americas Seen Sure to Pass; Roosevelt Approves Declaration Providing for Use of Force to Bar Aggression-- Non-Intervention Policy Buried | True | By James B. Reston Special To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dr-jay-wharton-fay-assistant-professor-of-music-at-nj-college-for.html | DR. JAY WHARTON FAY; Assistant Professor of Music at N.J. College for Women Dies | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/named-agent-for-paramount.html | Named Agent for Paramount | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/bonds-and-shares-on-london-market-giltedge-and-international-issue.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge and International Issue Record Gains in Slow Week-End Session | True | By Wireless To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/3d-smashes-trier-before-city-falls-americans-advance-through-german.html | 3D SMASHES TRIER BEFORE CITY FALLS; AMERICANS ADVANCE THROUGH GERMAN, PRISONER OF WAR TABLES TURNED | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/son-to-s-ellsworth-cumpstons.html | Son to S. Ellsworth Cumpstons | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/5-billions-in-large-bills-big-puzzle-to-officials.html | 5 Billions in Large Bills Big Puzzle to Officials. | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/all-berlin-coffins-confiscated.html | All Berlin Coffins Confiscated | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/lendlease-bill-is-delayed-again-republicans-win-deferment-of-report.html | LEND-LEASE BILL IS DELAYED AGAIN; Republicans Win Deferment of Report Pending Study of French Arrangement | True | Special to THE NEW YORK TIMES. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/stone-on-bench-20-years-chief-justice-completes-two-decades-in.html | STONE ON BENCH 20 YEARS; Chief Justice Completes Two Decades in Supreme Court | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/london-paris-hail-roosevelts-talk-moscow-papers-give-speech.html | LONDON, PARIS HAIL ROOSEVELT'S TALK; Moscow Papers Give Speech Considerable Space, but Nazis Call It 'Empty Verbiage' | True | | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/amnesty-in-el-salvador-decree-on-political-refugees-is-reported-in.html | AMNESTY IN EL SALVADOR; Decree on Political Refugees Is Reported in Guatemala | True | By Cable To the New York Times. | C1B 664701 |
| 1945-03-03 | 1945-03-03 | https://www.nytimes.com/1945/03/03/archives/enemy-in-natural-forts.html | Enemy in Natural Forts | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664701 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 - - No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/swedish-ships-idle.html | Swedish Ships Idle | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/germans-intensify-flying-bomb-attacks.html | GERMANS INTENSIFY FLYING BOMB ATTACKS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/david-s-servis-exofficial-of-michelin-tire-co-milltown-nj-realty.html | DAVID S. SERVIS; Ex-Official of Michelin Tire Co., Milltown, N.J., Realty Man | True | Special to THE NEW YORK TIMES. | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/told-with-severity-and-irony-glenway-wescotts-brilliant-novel-of-a.html | TOLD WITH SEVERITY AND IRONY; Glenway Wescott's Brilliant Novel of A German's Stay in a Greek Home | True | By Eudora Welty | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/man-70-saves-2-girls-dies.html | Man, 70, Saves 2 Girls, Dies | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/geraldine-d-lowell-affianced.html | Geraldine D. Lowell Affianced | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dewey-signs-bill-to-spur-aviation-ives-measure-which-applies-to.html | DEWEY SIGNS BILL TO SPUR AVIATION; Ives Measure, Which Applies to City Despite Its Protest, Sets Up State Bureau | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/herbal-treatments.html | Herbal Treatments | True | By Molly Castle | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/rail-notes-new-vistas.html | RAIL NOTES: NEW VISTAS | True | By Ward Allan Howe | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/jittery-germans-blow-up-3-bridges-first-blast-set-off-after-two.html | JITTERY GERMANS BLOW UP 3 BRIDGES; First Blast Set Off After Two Doughboys Cross Rhine to Duesseldorf at Night | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/musical-dramatic-and-melodramatic-interludes-from-current-and.html | Musical, Dramatic and Melodramatic Interludes From Current and Incoming Pictures | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/abroad-for-hemisphere-security.html | ABROAD; For Hemisphere Security | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/grew-hails-moves-for-unity-in-china.html | GREW HAILS MOVES FOR UNITY IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/wlb-bars-blanket-pay-increase-for-300000-employes-of-gm.html | WLB Bars Blanket Pay Increase For 300,000 Employes of GM | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/congress-piling-up-chores-for-the-months-to-come-committees-are.html | CONGRESS PILING UP CHORES FOR THE MONTHS TO COME; Committees Are Chief Centers of Activity at This Stage of the Present Session | True | By C.p. Trussell | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/report-from-moscow-killer.html | REPORT FROM MOSCOW; Killer? | True | By W. H. Lawrence By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mary-b-osborne-glen-ridge-bride-has-3-attendants-at-marriage-in.html | MARY B. OSBORNE GLEN RIDGE BRIDE; Has 3 Attendants at Marriage in Congregational Church to Charles M. Waite | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/drive-to-free-italy-expected.html | Drive to Free Italy Expected | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/gopher-trackmen-top-iowa.html | Gopher Trackmen Top Iowa | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | George Kargere-Pix | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/briton-sees-long-food-crisis.html | Briton Sees Long Food Crisis | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/6-soldiers-assault-civilian-policeman.html | 6 SOLDIERS ASSAULT CIVILIAN, POLICEMAN | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/censorship-trouble.html | Censorship Trouble | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/latest-war-casualties-reported-by-the-army-wounded-new-york.html | Latest War Casualties Reported by the Army; Wounded NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sec-rejects-bond-sale-and-orders-call-for-bids.html | SEC Rejects Bond Sale And Orders Call for Bids | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/trilliondollar-war.html | TRILLION-DOLLAR WAR | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/miss-rich-married-in-pelham-manor-she-is-bride-of-capt-raymond.html | MISS RICH MARRIED IN PELHAM MANOR; She Is Bride of Capt. Raymond Tharaud, Army, in Nuptials at Christ Episcopal Church | True | Special to THE NEW YORK TIMES | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/baltimore-sailor-denies-british-deserted-convoy.html | Baltimore Sailor Denies British Deserted Convoy | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dr-trexler-returns-to-home.html | Dr. Trexler Returns to Home | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/americans-strike-south-luzon-foe-americal-division-troops-land-on-2.html | AMERICANS STRIKE SOUTH LUZON FOE; Americal Division Troops Land on 2 Isles Off West Coast of Bicol Peninsula | True | By George E. Jones By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/smith-college-poll-results-show-alumnae-favor-liberal-arts.html | Smith College Poll; Results Show Alumnae Favor Liberal Arts Curriculum | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/events-today.html | Events Today | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/music-contest-winner-prizewinning-music-by-peter-mannin-to-be-heard.html | MUSIC CONTEST WINNER; Prize-Winning Music by Peter Mannin to Be Heard March 27 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/toward-ballet-museum.html | TOWARD BALLET MUSEUM. | True | GEORGE AMBERG, | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/around-the-garden-climbers-at-their-most-effective.html | AROUND THE GARDEN; Climbers at Their Most Effective | True | By Dorothy H. Jenkins | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/auctioneer-to-offer-bronx-bathing-beach.html | AUCTIONEER TO OFFER BRONX BATHING BEACH | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/manpower-delay-the-three-bills.html | Manpower Delay; The Three Bills | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dodgers-give-passes-to-first-two-at-rhine.html | Dodgers Give Passes To First Two at Rhine | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/times-hall-garden-week-afternoon-talks.html | TIMES HALL GARDEN WEEK.; Afternoon Talks | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/japanese-blackmarket-inquiry.html | Japanese Black-Market Inquiry | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/army-casualties-here-from-europe-600-arrive-in-new-brunswick-nj-for.html | ARMY CASUALTIES HERE FROM EUROPE; 600 Arrive in New Brunswick, N.J., for Transfer to General Hospitals | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mayor-to-confer-on-trio-closing.html | MAYOR TO CONFER ON 'TRIO' CLOSING | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/wheat-takes-lead-as-grains-advance-march-delivery-at-177-38.html | WHEAT TAKES LEAD AS GRAINS ADVANCE; March Delivery at $1.77 3/8 Attracts No Sellers--Car Shortage a Factor | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/science-in-review-crops-grown-in-tanks-might-meet-the-food-needs-of.html | SCIENCE IN REVIEW; Crops Grown in Tanks Might Meet the Food Needs of Palestine and Other Countries | True | By Waldemar Kaempffert | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/notes.html | Notes | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/about.html | About-- | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/oppose-limiting-diathermy-band-physicians-and-makers-of-physical.html | OPPOSE LIMITING DIATHERMY BAND; Physicians and Makers of Physical Therapy Machines Appear Before the FCC | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/frenchman-punished-in-us-army-thefts.html | FRENCHMAN PUNISHED IN U.S. ARMY THEFTS | True | By Wireless to the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/on-censorship-mr-moss-closing-of-trio-brings-up-a-dangerous.html | ON CENSORSHIP; Mr. Moss' Closing of 'Trio' Brings Up a Dangerous Situation | True | By Lewis Nichols | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/stamps-red-cross-catalogue.html | STAMPS: RED CROSS CATALOGUE | True | By Kent B. Stiles | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/brazil-constitution-termed-subverted.html | BRAZIL CONSTITUTION TERMED SUBVERTED | True | By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/eisenhower-sees-massacre-in-reich-tells-germans-to-stay-west-of.html | EISENHOWER SEES MASSACRE IN REICH; Tells Germans to Stay West of Rhine to Avoid Slaughter Facing Fleeing Wehrmacht | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/maple-leafs-trip-canadiens-3-to-2-carr-scores-twice-as-sextet-stops.html | MAPLE LEAFS TRIP CANADIENS, 3 TO 2; Carr Scores Twice as Sextet Stops Loop Leaders' Drive for Undefeated Record | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/foes-stronghold-taken-by-chinese-capture-of-yungsin-cuts-enemy.html | FOE'S STRONGHOLD TAKEN BY CHINESE; Capture of Yungsin Cuts Enemy Contact With Two Bases in Kwangsi Province | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sharp-fight-flares-on-adriatic-front.html | SHARP FIGHT FLARES ON ADRIATIC FRONT | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/air-fleets-pound-german-rails-oil-carrying-the-war-into-germany.html | AIR FLEETS POUND GERMAN RAILS, OIL; CARRYING THE WAR INTO GERMANY FROM AIR AND LAND | True | The New York Times (U.S. Army Air Forces via Signal Corps Radiotelephoto) | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-openings.html | THE OPENINGS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/accrued-incomes-spread-for-taxes-special-provisions-made-for.html | ACCRUED INCOMES SPREAD FOR TAXES; Special Provisions Made for Deferred Payments, Chiefly in Professional Field DEFINITE DATES FOR RELIEF Ruling of Court of Appeals on Case Covering 5 Years Discussed | True | By Godfrey N. Nelson | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/record-search-on-for-harmon-plane-missing-in-pacific.html | RECORD SEARCH ON FOR HARMON PLANE; MISSING IN PACIFIC | True | By Telephone To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/two-new-war-planes.html | TWO NEW WAR PLANES | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ship-lines-want-air-travel-role-whether-they-will-be-allowed-to.html | SHIP LINES WANT AIR TRAVEL ROLE; Whether They Will Be Allowed to Take Part Is Big Issue, Lewis D. Parmelee Says | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/held-in-meat-stamp-plot.html | Held in Meat Stamp Plot | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/french-lendlease-viewed-as-dodge-move-is-seen-to-circumvent-johnson.html | FRENCH LEND-LEASE VIEWED AS 'DODGE'; Move is Seen to Circumvent Johnson Act Ban on Loans to Debtor Nations in Default | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/service-club-fete-is-set-for-april-27.html | SERVICE CLUB FETE IS SET FOR APRIL 27 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/great-lakes-grain-quota-set.html | Great Lakes Grain Quota Set | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-marine-to-his-mother.html | A Marine to His Mother | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/topics-of-the-times-just-town-gossip.html | Topics of The Times; Just Town Gossip | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/those-who-remained-dangerously-faithful-to-old-dreams-french.html | Those Who Remained 'Dangerously Faithful to Old Dreams'; French Writers in the Occupation | True | By Justin O'Brien | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/2000-art-prize-won-by-new-york-painter.html | $2,000 ART PRIZE WON BY NEW YORK PAINTER | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/bishop-paul-rhode-of-green-bay-dead-head-of-wisconsin-diocese-since.html | BISHOP PAUL RHODE OF GREEN BAY DEAD; Head of Wisconsin Diocese Since 1915 in Priesthood More Than 50 Years | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/gl-watkins-dead-leader-in-art-59-official-of-phillips-memorial.html | G.L. WATKINS DEAD; LEADER IN ART, 59; Official of Phillips Memorial Gallery in Capital Had Been Active in Coal Business | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/jagel-appears-in-la-gioconda.html | Jagel Appears in 'La Gioconda' | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/greenwich-village-sale-revives-history-of-tiny-triangular-plot-one.html | Greenwich Village Sale Revives History of Tiny Triangular Plot; One of Manhattan's Realty Curiosities, This 11th Street Parcel Is Remnant of One of the Oldest Jewish Cemeteries in New York | True | By Frank W. Crane | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/republicans-support-san-francisco-meeting-gop-delegates.html | REPUBLICANS SUPPORT SAN FRANCISCO MEETING; GOP DELEGATES | True | By Luther Huston | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/reports-on-yalta-in-commons-and-congress.html | Reports on Yalta; In Commons and Congress | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sundry-notes-on-books-and-authors-on-deck.html | Sundry Notes on Books and Authors; On Deck | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/tennessee-becomes-third-quintet-to-enter-national-invitation.html | Tennessee Becomes Third Quintet to Enter National Invitation Tournament at Garden | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/little-miss-misery-peggy-ann-garner-the-new-child-star-is.html | LITTLE MISS MISERY; Peggy Ann Garner, the New Child Star, Is Determined to Rule the Roost or Else-- | True | By Barbara Berch | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/catholics-fight-bias-students-urge-permanent-coun-cil-on-fair.html | CATHOLICS FIGHT BIAS; Students Urge Permanent Coun- cil on Fair Employment | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/plea-made-to-mayor-citizens-group-supports-bill-for-transit.html | PLEA MADE TO MAYOR; Citizens' Group Supports Bill for Transit Authority | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/experts-will-survey-our-foreign-service.html | EXPERTS WILL SURVEY OUR FOREIGN SERVICE | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-choice-before-us.html | THE CHOICE BEFORE US | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/basic-commodities-up-rise-in-index-from-1835-to-1836-reported-by.html | BASIC COMMODITIES UP; Rise in Index From 183.5 to 183.6 Reported by BLS | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-backlands-juliet-inocencia.html | A Backlands Juliet; Inocencia | True | by Erico Verissimo Author of (BRAZILIAN LITERATURE) | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/la-salle-quintet-on-top-conquers-holy-trinity-by-4433-in-haggerty.html | LA SALLE QUINTET ON TOP; Conquers Holy Trinity by 44-33 in Haggerty Memorial Play | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/at-home-with-the-crosby-team-bing-crosby-presents-it-minus-one-to-a.html | At Home With the Crosby Team; Bing Crosby presents it, minus one, to a visitor and takes a back seat while the boys do most of the talking. | True | By Frank S. Nugent | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mrs-mb-hall-jr-has-daughter.html | Mrs. M.B. Hall Jr. Has Daughter | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/volume-discounts-revised-upon-pork-opa-step-is-intended-as-aid-to.html | VOLUME DISCOUNTS REVISED UPON PORK; OPA Step Is Intended as Aid to Packers, Procurement-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dr-wj-carlin-honored-he-is-decorated-at-celebration-by-dominicans.html | DR. W.J. CARLIN HONORED; He Is Decorated at Celebration by Dominicans Here | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/education-in-review-report-urges-that-far-eastern-studies-be-given.html | EDUCATION IN REVIEW; Report Urges That Far Eastern Studies Be Given More Emphasis in Academic Curricula | True | By Benjamin Fine | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-meditations-of-the-mystics.html | The Meditations of the Mystics | True | By Sigrid Undset | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/star-will-quit-screen-madeleine-carroll-now-nurse-says-she-will.html | STAR WILL QUIT SCREEN; Madeleine Carroll, Now Nurse, Says She Will Tend 200 Waifs | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/bread-and-water-subdue-nazis.html | Bread and Water Subdue Nazis | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/hammerblows-at-japan-to-tokyo-again.html | Hammerblows at Japan; To Tokyo Again | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/swedes-may-aid-repatriation.html | Swedes May Aid Repatriation | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ny-trade-board-backs-state-fair-practice-bill.html | N.Y. Trade Board Backs State Fair Practice Bill | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-glass-menagerie.html | 'The Glass Menagerie' | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/air-power-to-hit-japan-harder-than-germany-lessons-in-europe-show.html | AIR POWER TO HIT JAPAN HARDER THAN GERMANY; Lessons in Europe Show Limitations, But Greater Pacific Blows Impend | True | By Sidney Shalett | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/helen-poucher-engaged-she-and-fiance-dd-thompson-are-medical.html | HELEN POUCHER ENGAGED; She and Fiance, D.D. Thompson, Are Medical Students Here | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/new-york-great-dark-way.html | NEW YORK; Great Dark Way | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/xavier-beats-fordham-prep.html | Xavier Beats Fordham Prep | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/nine-die-in-bomber-crash-new-york-flier-is-among-vic-tims-at.html | NINE DIE IN BOMBER CRASH; New York Flier Is Among Vic tims at Charleston, S.C. | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/industry-job-rise-put-over-3000000-may-even-top-4000000-level.html | INDUSTRY JOB RISE PUT OVER 3,000,000; May Even Top 4,000,000 Level, Survey of Manufacturing Issued by NAM Reveals $600,000,000 OUTLAY SET Would Cover Plant Transition to Peacetime Production-- Quick Reconversion Seen | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mrs-eh-miller-fiancee-graduate-of-lasell-to-be-wed-to-herbert-i.html | MRS. E.H. MILLER FIANCEE; Graduate of Lasell to Be Wed to Herbert I. Buttrick Jr. | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/in-the-world-of-music-gladys-swarthout-will-sing-carmen-spring.html | IN THE WORLD OF MUSIC.; Gladys Swarthout Will Sing Carmen-- Spring Season for City Center Opera | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/snead-mspaden-tie-for-golf-lead-both-get-66s-for-200-in-third-round.html | SNEAD, M'SPADEN TIE FOR GOLF LEAD; Both Get 66s for 200 in Third Round of Jacksonville Open --Laffoon Next With 202 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sharp-rise-shown-in-war-workers-wmc-reports-100000-added-to-rolls.html | SHARP RISE SHOWN IN WAR WORKERS; WMC Reports 100,000 Added to Rolls in Munitions Plants, but More Are Needed | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/umpire-mcgowan-awaits-21st-season-in-majors.html | Umpire McGowan Awaits 21st Season in Majors | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/out-of-the-drama-mailbag-on-the-paris-theatre.html | OUT OF THE DRAMA MAILBAG; On the Paris Theatre | True | Pfc. C. L. EARLEY. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sabbatical-ended-bruno-walter-conducts-again.html | SABBATICAL ENDED; Bruno Walter Conducts Again | True | By Olin Downes | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-11-no-title-is-there-chaos-in-art.html | Article 11 -- No Title; Is There Chaos in Art? | True | By Sam A. Lewisohn | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/toward-a-new-france-cash-and-credit.html | Toward a New France; Cash and Credit | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/wm-calder-dies-us-exsenator-76-leader-in-republican-politics-served.html | W.M. CALDER DIES; U.S. EX-SENATOR, 76; Leader in Republican Politics Served in 1917-23--Was Representative 10 Years BUILDER IN BROOKLYN Erected More Than 3,500 Homes--Host to Sunday School Union 22 Years | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/miss-hutton-bride-of-rr-livingston-montreal-girl-is-wed-in-west-new.html | MISS HUTTON BRIDE OF R.R. LIVINGSTON; Montreal Girl Is Wed in West Newton, Mass., to Member of Noted New York Family | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/eire-urged-to-spurn-axis-irish-communist-calls-for-tie-to-the.html | EIRE URGED TO SPURN AXIS; Irish Communist Calls for Tie to the United Nations | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/fined-for-trying-to-fight-holder-of-medals-went-awol-to-get-back-to.html | FINED FOR TRYING TO FIGHT; Holder of Medals Went AWOL to Get Back to Front | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/can-you-afford-a-decorator.html | Can You Afford a Decorator? | True | By Mary Roche | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/portrait-of-mr-roosevelts-mr-x-harry-hopkins-puzzles-some-but-he.html | Portrait of Mr. Roosevelt's Mr. X; Harry Hopkins puzzles some, but he knows the President's mind. | True | By John H. Crider | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-peacenot-a-truce.html | A Peace--Not a Truce | True | By Frederick L. Schuman | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-nation-miners-wages.html | THE NATION; Miners' Wages | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/best-promotions-in-week-misses-faille-dress-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Faille Dress Is Called Leader by Meyer Both | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/joanne-l-phillips-bride-of-officer-wears-white-net-gown-at-her.html | JOANNE L. PHILLIPS BRIDE OF OFFICER; Wears White Net Gown at Her Wedding in Holliston, Mass., to Lieut. John B. Allyn, Navy | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marine-sergeant-killed-in-central-pacific-theatre.html | Marine Sergeant Killed In Central Pacific Theatre | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/picture-credits-305998192.html | PICTURE CREDITS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/odnoposoff-is-soloist-argentine-violinist-plays-lalo-work-with.html | ODNOPOSOFF IS SOLOIST; Argentine Violinist Plays Lalo Work With Philharmonic | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/plane-orders-told-for-atlantic-line-pan-american-counsel-admits.html | PLANE ORDERS TOLD FOR ATLANTIC LINE; Pan American Counsel Admits Some Are Tentative, Awaiting Result of Monopoly Plea | True | By John Stuart Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/two-speakeasy-charges-first-such-arrests-here-since-midnight-curfew.html | TWO SPEAKEASY CHARGES; First Such Arrests Here Since Midnight Curfew Started | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/junior-assembly-meets.html | Junior Assembly Meets | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/queries-and-answers.html | Queries and Answers | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/augusta-kastavman-betrothed.html | Augusta Kastavman Betrothed | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/great-lakes-set-867-mark.html | Great Lakes Set .867 Mark | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/school-bills-before-legislature-question-of-substitutes.html | School Bills Before Legislature; Question of Substitutes | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mussolini-is-well-in-northern-italy-former-premiers-health-is.html | MUSSOLINI IS WELL IN NORTHERN ITALY; Former Premier's Health Is Reported to Be Excellent Despite Loss of Weight GERMANS DOMINATE HIM Control Uniberated Zone From Concealment-- Conditions Described as Good | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/agree-on-ending-strike-in-detroit-chrysler-and-union-president.html | AGREE ON ENDING STRIKE IN DETROIT; Chrysler and Union President Reach Basis Before WLB to Resume Work Tomorrow TO ARBITRATE GRIEVANCES Pending Settlement of Issues, None Will Be Dismissed if Output Rate Is Kept | True | By Joseph A. Loftus Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/jabotinsky-freed-after-questioning.html | JABOTINSKY FREED AFTER QUESTIONING | True | By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sales-are-brisk-on-long-island-home-dealing-active-in-hollis-kew.html | SALES ARE BRISK ON LONG ISLAND; Home Dealing Active in Hollis, Kew Gardens, Jamaica, St. Albans and Great Neck | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-worcester-biennial.html | THE WORCESTER BIENNIAL | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dance-to-help-red-cross-cocktail-event-on-april-11-will-assist-1945.html | DANCE TO HELP RED CROSS; Cocktail Event on April 11 Will Assist 1945 War Fund | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ray-stannard-baker-continues-his-story-ray-baker.html | Ray Stannard Baker Continues His Story; Ray Baker | True | By Samuel Hopkins Adams | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marines-advance-400-yards-on-iwo-aid-arrives-for-our-marines-on-iwo.html | MARINES ADVANCE 400 YARDS ON IWO; AID ARRIVES FOR OUR MARINES ON IWO FROM THE SEA AND THE AIR | True | By Bruce Rae By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/weather-in-central-europe-will-soon-help-the-allies-largescale-land.html | WEATHER IN CENTRAL EUROPE WILL SOON HELP THE ALLIES; Large-Scale Land and Air Operations Can Be Carried On Under Favorable Conditions | True | By Harry Vosser By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/meaney-returns-to-police-post.html | Meaney Returns to Police Post | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/lecture-by-eunice-avery-three-charities-will-sponsor-her-talk-here.html | LECTURE BY EUNICE AVERY; Three Charities Will Sponsor Her Talk Here on Thursday | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-shakes.html | The Shakes | True | By William du Bois | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/delegation-from-syria-first-diplomatic-group-here-on-way-to.html | DELEGATION FROM SYRIA; First Diplomatic Group Here on Way to Washington | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/editors-mail.html | Editor's Mail | True | MALCOLM COWLEY. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/midways-birds.html | Midway's Birds | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/virginia-r-loftus-becomes-engaged-mount-holyoke-alumna-will-be-wed.html | VIRGINIA R. LOFTUS BECOMES ENGAGED; Mount Holyoke Alumna Will Be Wed in July to John W. Senders, Harvard Student | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/new-work-found-for-big-bombers-they-cooperate-directly-with-ground.html | NEW WORK FOUND FOR BIG BOMBERS; They Cooperate Directly With Ground Troops in Ways Not Foreseen by Experts | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/virginia-finlay-a-bride-daughter-of-naval-officer-wed-to-david.html | VIRGINIA FINLAY A BRIDE; Daughter of Naval Officer Wed to David Baxter Moyer | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/favor-fund-plan-of-bretton-woods-country-bankers-in-report-to.html | FAVOR FUND PLAN OF BRETTON WOODS; Country Bankers,' in Report to Congress, Say They Speak for 'Main Street' | True | By John H. Crider Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/musical-to-aid-work-of-grosvenor-house.html | MUSICAL TO AID WORK OF GROSVENOR HOUSE | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/czechs-and-slovenes.html | Czechs and Slovenes | True | By Carlos Baker | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/classic-operations-bring-allies-to-rhine-their-precise-swift-moves.html | 'CLASSIC OPERATIONS BRING ALLIES TO RHINE; Their Precise, Swift Moves Presage Crossing of River in Due Course | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/meat-meet-the-buffalo.html | Meat? Meet the Buffalo | True | By Harvey Breit | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/troth-announced-of-suzanne-busch-alumna-of-lowheywood-will-be-wed.html | TROTH ANNOUNCED OF SUZANNE BUSCH; Alumna of Low-Heywood Will Be Wed to Lieut. Wilbur C. Flewellen of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/city-properties-and-suburban-home-in-new-ownership.html | City Properties and Suburban Home in New Ownership | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/fliers-hit-ryukyus-carrier-planes-ravage-chain-sink-13-ships-damage.html | FLIERS HIT RYUKYUS; Carrier Planes Ravage Chain, Sink 13 Ships, Damage 42 Others WARSHIPS DEFY FOE Make Closest Approach to Japan in Surface Blow --B-29's Strike Tokyo | True | By Warren Moscow By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/finds-war-prisoner-dead-jersey-farmer-discovers-man-hanging-in-his.html | FINDS WAR PRISONER DEAD; Jersey Farmer Discovers Man Hanging in His Barn | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/rifle-match-to-middies-navy-also-triumphs-over-army-in-fencing-at.html | RIFLE MATCH TO MIDDIES; Navy Also Triumphs Over Army in Fencing at Annapolis | True | Special tO THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/palestinian-arab-signs-league-pact-treated-on-equal-footing-with.html | PALESTINIAN ARAB SIGNS LEAGUE PACT; Treated on Equal Footing With Delegates of Governments in Cairo Conferences | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/to-fly-news-to-marines-new-york-state-stories-on-campaigns-will-go.html | TO FLY NEWS TO MARINES; New York State Stories on Campaigns Will Go to Pacific | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/photochemistry-ultraviolet-light-can-be-used-to-change-many.html | Photo-Chemistry; Ultra-Violet Light Can Be Used To Change Many Substances | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/american-university-wins.html | American University Wins | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/20-german-ships-reported-sunk.html | 20 German Ships Reported Sunk | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/miller-buys-teaneck-n-j-plot.html | Miller Buys Teaneck, N. J., Plot | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/twelve-births-offset-each-battle-death-in-this-war-to-date-says.html | Twelve Births Offset Each Battle Death In This War to Date, Says Census Official | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mack-signs-a-17yearold.html | Mack Signs a 17-Year-Old | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/nuts-reply-held-no-shock-to-nazis-heroes-of-the-bitter-fighting-at.html | 'NUTS!' REPLY HELD NO SHOCK TO NAZIS; HEROES OF THE BITTER FIGHTING AT BASTOGNE | True | The New York Times | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/by-way-of-report-at-reduced-prices.html | BY WAY OF REPORT; At Reduced Prices | True | By A. H. Weiler | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/curfew-is-heeded-by-milling-crowd-times-square-area-jammed-by.html | CURFEW IS HEEDED BY MILLING CROWD; Times Square Area Jammed by Merrymakers After Midnight Closings | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/williams-defiant-on-idea-he-step-out-he-spurns-withdrawal-talk-even.html | WILLIAMS DEFIANT ON IDEA HE STEP OUT; He Spurns Withdrawal Talk Even as a Senate Poll Indicates Defeat for REA Post | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/britons-told-an-old-law-barring-football-as-bloody-murderous-never.html | Britons Told an Old Law Barring Football As 'Bloody, Murderous' Never Was Repealed; FOOTBALL ILLEGAL, BRITONS ARE TOLD | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/program-outlined-for-surplus-sales-u-s-agencies-get-first-3-weeks.html | PROGRAM OUTLINED FOR SURPLUS SALES; U. S. Agencies Get First 3 Weeks for Bids, States Next 2 Weeks and Finally Business ANALYSIS SYSTEM PLANNED Seymour Says Data Secured Will Be Basis of Allotments for Various Enterprises | True | By Herbert Koshetz | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/karl-lindner-dies-smelting-engineer.html | KARL LINDNER DIES; SMELTING ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-dance-coming-events-at-city-center.html | THE DANCE: COMING EVENTS; At City Center | True | By John Martin | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dedicate-sons-memorial-mr-and-mrs-barnes-honor-new-york-flier-at.html | DEDICATE SON'S MEMORIAL; Mr. and Mrs. Barnes Honor New York Flier at Arlington | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/germany-is-bled-white-by-war-on-two-fronts-she-still-has-resources.html | GERMANY IS BLED WHITE BY WAR ON TWO FRONTS; She Still Has Resources, However, to Prolong a Fanatical Resistance | True | By Hanson W.baldwin | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/miss-jeanne-estes-bride-of-navy-man-has-sisters-as-attendants-at.html | MISS JEANNE ESTES BRIDE OF NAVY MAN; Has Sisters as Attendants at Marriage in New Rochelle to Lieut. Francis P. Sweeny | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-ebullient-berle-being-notes-on-some-hectic-moments-passed-with.html | THE EBULLIENT BERLE; Being Notes on Some Hectic Moments Passed With the Radio Comic | True | By Irving Spiegel | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/armys-swimmers-sink-navy-44-to-31-thayer-breaks-records-in-50-and.html | ARMY'S SWIMMERS SINK NAVY, 44 TO 31; Thayer Breaks Records in 50 and 100 Free Style as Team Ends Season Undefeated CADET GYMNASTS TRIUMPH West Point Also Takes Pistol Match, but Midshipmen Win Fencing and Rifle Tests | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ocean-flying.html | OCEAN FLYING | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-tax-on-hollywood-jack-of-all-trades.html | A TAX ON HOLLYWOOD; Jack of All Trades | True | By Fred Stanley | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/listing-some-of-beelzebubs-favorite-devices.html | Listing Some of Beelzebub's Favorite Devices | True | By Mark Schorer | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/chinese-exattache-wed-to-belgian-aide.html | CHINESE EX-ATTACHE WED TO BELGIAN AIDE | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/grew-says-world-must-bar-anarchy-in-broadcast-on-dumbarton-oaks.html | GREW SAYS WORLD MUST BAR ANARCHY; In Broadcast on Dumbarton Oaks Plan, He Declares Its Acceptance Is Only Choice | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/letters-to-the-times-procedure-criticized-dumbarton-suspension.html | Letters to The Times; Procedure Criticized Dumbarton Suspension Provision Held to Need Strengthening | True | LEO GROSS. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/garden-calendar.html | Garden Calendar | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - - No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-son-of-man.html | The Son of Man | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mercury-at-59-here-flood-threat-upstate.html | Mercury at 59 Here; Flood Threat Up-State | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/world-time-signals-by-radio-simple-signals.html | World Time Signals by Radio; Simple Signals | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-child-in-art-paintings-in-current-exhibitions.html | THE CHILD IN ART; Paintings in Current Exhibitions | True | By Edward Alden Jewell | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/bar-groups-back-antibias-bill.html | Bar Groups Back Anti-Bias Bill | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/justice-for-germans.html | Justice for Germans | True | By Hans Kohn | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/broadway-is-transformed-by-the-curfews-operation-night-clubs-keep.html | BROADWAY IS TRANSFORMED BY THE CURFEW'S OPERATION; Night Clubs Keep Going but Receipts Slump And Floor Shows Are Curtailed | True | By Charles Grutzner Jr. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dnieper-explosives-removed.html | Dnieper Explosives Removed | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/federal-officials-warn-of-a-boom-in-realty-prices-eccles-again.html | FEDERAL OFFICIALS WARN OF A 'BOOM' IN REALTY PRICES; Eccles Again Urges a Curb On Inflationary Trends In Houses and Farms NHA FORESEES 'DANGERS' Blandford Cites Rise in Urban Property--Realty Men to Oppose Regulation | True | By Lee E.cooper | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/szells-viewpoint-problems-of-interpretation-are-discussed-by-the.html | SZELL'S VIEWPOINT; Problems of Interpretation Are Discussed By the European-Trained Conductor | True | By Mark A. Schubart | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sidney-hillman-returns-cio-leader-flies-home-from-conferences-in.html | SIDNEY HILLMAN RETURNS; CIO Leader Flies Home From Conferences in Europe | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/pitchers-harrell-bain-emmerich-are-signed-to-contracts-by-giants.html | Pitchers Harrell, Bain, Emmerich Are Signed to Contracts by Giants; First Named, 1944 Star at San Francisco, Only One of Three Right-Handers With Any Experience in Major Leagues | True | By Roscoe McGowen | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/catholic-charities-plans-for-campaigns.html | CATHOLIC CHARITIES PLANS FOR CAMPAIGNS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/2-bataan-nurses-arrive-here.html | 2 Bataan Nurses Arrive Here | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/department-store-sales-show-increase-for-week-new-york.html | Department Store Sales Show Increase for Week; New York | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/lloyd-george-is-unchanged.html | Lloyd George Is Unchanged | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/huge-bownout-saving-of-coal-is-indicated.html | Huge Bownout Saving Of Coal Is Indicated | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/cotton-irregular-in-narrow-range-futures-close-2-points-lower-to-7.html | COTTON IRREGULAR IN NARROW RANGE; Futures Close 2 Points Lower to 7 Higher--New Orleans Buys October Position | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/stebbins-defends-dog-license-bill-health-commissioner-insists-the.html | STEBBINS DEFENDS DOG LICENSE BILL; Health Commissioner Insists the Issue Is That of the City Reclaiming Its Powers | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/girls-athletic-league-to-gain.html | Girls' Athletic League to Gain | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/reporting-on-our-negro-troops-overseas.html | Reporting on Our Negro Troops Overseas | True | By John Desmond | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/lewis-surprise-move-opens-a-labor-drama-avoiding-the-little-steel.html | LEWIS' SURPRISE MOVE OPENS A LABOR DRAMA; Avoiding the Little Steel Formula, He Makes a Demand for a 'Royalty' | True | By Joseph A. Loftus | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/child-to-sheridan-l-whitakers.html | Child to Sheridan L. Whitakers | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/housing-program-biggest-in-history-going-to-congress-vast-urban.html | HOUSING PROGRAM, BIGGEST IN HISTORY, GOING TO CONGRESS; Vast Urban Redevelopment and Rural Home Improvement After War Outlined COST RUNS INTO BILLIONS $1,000,000,000 Investment in 3 Years Foreseen--Private Funds to Be Used Largely | True | By Lee E. Cooper | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/rumanian-crisis-provides-a-test-of-russian-policy-end-of-radescu.html | RUMANIAN CRISIS PROVIDES A TEST OF RUSSIAN POLICY; End of Radescu Rule studied in Light of Non-Communist Nations in Europe | True | By John MacCormac By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/full-clarification-is-awaited-on-m388.html | FULL CLARIFICATION IS AWAITED ON M-388 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/senator-j-moses-of-n-dakota-dies-exgovernor-victor-over-nye-was.html | SENATOR J. MOSES OF N. DAKOTA DIES; Ex-Governor, Victor Over Nye, Was First Democrat Elected to Congress by the State | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/peggy-masback-engaged-to-wed-granddaughter-of-rev-dr-samuel.html | PEGGY MASBACK ENGAGED TO WED; Granddaughter of Rev.-Dr. Samuel Schulman Fiancee of Joshua Binion Cahn | True | David Berns | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/pruning-the-vines-cutting-back-the-tangled-branches-now-will.html | PRUNING THE VINES; Cutting Back the Tangled Branches Now Will Improve Flowers and Vigor | True | By P.j. McKenna | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/stone-makes-photo-date-for-65.html | Stone Makes Photo 'Date' for '65 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/delegates-in-dilemma-at-mexico-conference-ezequiel-padilla.html | DELEGATES IN DILEMMA AT MEXICO CONFERENCE; EZEQUIEL PADILLA | True | By James B. Reston Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/broadway-angel-flaps-his-wings-three-who-are-ruths.html | BROADWAY 'ANGEL' FLAPS HIS WINGS; Three Who Are Ruths | True | By Frank Sullivan | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sports-today.html | Sports Today | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/symphonic-notes.html | SYMPHONIC NOTES | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/treasure-chest-the-poetry-of-motion.html | Treasure Chest; The Poetry of Motion | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/7000-london-dock-men-strike-peril-nations-food-troops-arms-7000.html | 7,000 London Dock Men Strike, Peril Nation's Food, Troops' Arms; 7,000 STEVEDORES STRIKE IN LONDON | True | By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/levys-9th-symphony-has-premiere-here.html | LEVY'S 9TH SYMPHONY HAS PREMIERE HERE | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/were-all-on-our-way-to-a-new-league-now-as-everyone-of-importance.html | WE'RE ALL ON OUR WAY TO A NEW LEAGUE NOW; As Everyone of Importance Concerned Is Committed to Form World Body To Keep Future Peace IT WILL NOT HAVE WAR-END JOB | True | By Edwin L.james | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/cologne-tumbling-berlin-radio-says-march-on-the-rhine-the-advance.html | COLOGNE TUMBLING, BERLIN RADIO SAYS; March on the Rhine: The Advance of the Americans Is Watched by the Germans | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dog-show-leaders-review-prospects-officials-see-no-necessity-for.html | DOG SHOW LEADERS REVIEW PROSPECTS; Officials See No Necessity for Wide Cancellation of Dates Already Granted SPRING VIEW OPTIMISTIC Continuation of Exhibition Plans Held Likely--Travel Limitation Analyzed | True | By Henry R. Ilsley | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/art-sale-brings-35676-mainardis-holy-family-goes-for-1550-at.html | ART SALE BRINGS $35,676; Mainardi's 'Holy Family' Goes for $1,550 at Auction | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/rhine-bridges-vital-allies-sparing-of-spans-is-expected-to-work-to.html | Rhine Bridges Vital; Allies' Sparing of Spans Is Expected to Work to Our Advantage Now | True | By Hanson W. Baldwin | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/harrison-opens-mannes-series.html | Harrison Opens Mannes Series | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/son-born-to-mrs-byard-williams.html | Son Born to Mrs. Byard Williams | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/share-of-red-cross-from-bout-5000.html | Share of Red Cross From Bout $5,000 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/horatio-h-gates-retired-official-of-the-adams-express-co-dies-at-87.html | HORATIO H. GATES; Retired Official of the Adams Express Co. Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/new-aerial-camera-its-shutter-is-synchronized-with-flash-for-night.html | New Aerial Camera; Its Shutter Is Synchronized With Flash for Night Work | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/helen-oliphant-to-wed-trenton-girl-engaged-to-army-air-cadet-e-fred.html | HELEN OLIPHANT TO WED; Trenton Girl Engaged to Army Air Cadet E. Fred Flindell 3d | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/red-cross-aides-in-lublin.html | Red Cross Aides in Lublin | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/1500-nebraska-students-hold-peace-conference.html | 1,500 Nebraska Students Hold 'Peace Conference' | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/career-woman-or-housewife-here-is-the-case-for-the-woman-who.html | Career Woman or Housewife?; Here is the case for the woman who contends that she can rationalize home, husband and children with an office job. | True | By Edith Efron | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-tree-the-bent-twig.html | 'A TREE; The Bent Twig | True | By Bosley Crowther | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marie-m-vetter-brideelect.html | Marie M. Vetter Bride-Elect | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-world-court-for-a-world-peace.html | A World Court for a World Peace | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/oliver-bovard-leaves-hospital.html | Oliver Bovard Leaves Hospital | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dewey-urges-red-cross-donations-says-task-crows-as-victory-nears.html | Dewey Urges Red Cross Donations; Says Task Crows as Victory Nears; Dewey Urges Red Cross Donations; Says Task Crows as victory Nears | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/business-executives.html | Business Executives! | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/only-99-civilians-at-colgate.html | Only 99 Civilians at Colgate | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/miss-merrill-first-in-figure-skating-boston-woman-annexes-third.html | MISS MERRILL FIRST IN FIGURE SKATING; Boston Woman Annexes Third Straight U. S. Crown -Miss Seigh Wins Junior Title | True | By Bryan Field | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/phantoms-around-caves.html | 'Phantoms' Around Caves | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/less-and-less-meat.html | Less and Less Meat | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/americas-in-doubt-on-oaks-program-while-approval-is-general-on-aims.html | AMERICAS IN DOUBT ON OAKS PROGRAM; While Approval Is General on Aims, 15 Nations Take Issue on Procedure Methods | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/skiing-record-set-by-rhona-wurtele-canadian-beats-sister-rhoda-as.html | SKIING RECORD SET BY RHONA WURTELE; Canadian Beats Sister Rhoda as Dominion Team Leads in Meet With United States | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/deepsouth-memoir.html | Deep-South Memoir | True | By R. L. Duffus | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/nazi-plane-over-london-sets-off-air-alert-again.html | Nazi Plane Over London Sets Off Air Alert Again | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/it-happened-last-week.html | IT HAPPENED LAST WEEK" | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/canada-to-stress-libety-of-action-premier-says-parliament-call-is.html | CANADA TO STRESS LIBETY OF ACTION; Premier Says Parliament Call Is to Outline His Position Before Parley in U.S. | True | By P.j. Philip Special to The New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/army-five-downs-navy-by-50-to-48-to-retain-crown-deciding-eastern.html | ARMY FIVE DOWNS NAVY BY 50 TO 48 TO RETAIN CROWN; DECIDING EASTERN BASKETBALL CHAMPIONSHIP | True | By Louis Effrat Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/rimskykorsakoffs-last-opera-is-sung-in-english-at-the-metropolitan.html | Rimsky-Korsakoff's Last Opera Is Sung in English at the Metropolitan | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/schoolboys-clip-3-track-records-swedish-star-surrenders-lead-to.html | SCHOOLBOYS CLIP 3 TRACK RECORDS; Swedish Star Surrenders Lead to Finish Last in Garden | True | The New York Times | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/new-zealanders-get-increase.html | New Zealanders Get Increase | True | By Cable To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sforza-report-unconfirmed.html | Sforza Report Unconfirmed | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/help-for-prisoners.html | Help for Prisoners | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/frederick-g-bossi-executive-of-american-book-co-here-for-several.html | FREDERICK G. BOSSI; Executive of American Book Co. Here for Several Years | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/five-relief-ships-reach-italy.html | Five Relief Ships Reach Italy | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/mary-miller-is-wed-to-robert-campbell.html | MARY MILLER IS WED TO ROBERT CAMPBELL | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/joan-woodford-junior-at-vassar-college-betrothed-to-ensign-perry-m.html | Joan Woodford, Junior at Vassar College, Betrothed to Ensign Perry M. Sturgas Jr. | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/spain-encouraged-by-events-abroad-falange-expects-to-have-part-in.html | SPAIN ENCOURAGED BY EVENTS ABROAD; Falange Expects to Have Part in United Nations' Relief Deal for Freed Lands | True | By Paul P. Kennedy By Cable To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/thomas-victor-in-third-knocks-out-hayes-in-featured-bout-at.html | THOMAS VICTOR IN THIRD; Knocks Out Hayes in Featured Bout at Ridgewood Grove | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/barrett-in-opa-post-exmajor-to-help-guide-veter-ans-who-go-into.html | BARRETT IN OPA POST; Ex-Major to Help Guide Veter- ans Who Go Into Business | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/garment-price-rule-deferred.html | Garment Price Rule Deferred | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/954377-germans-taken-by-allies-since-dday.html | 954,377 Germans Taken By Allies Since D-Day | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/worcester-looks-ahead-the-people-of-worcester-work-for-peace.html | WORCESTER LOOKS AHEAD; The People of Worcester Work for Peace | True | By Jack Could | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ubicos-property-to-be-seized.html | Ubico's Property to Be Seized | True | By Cable To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/worthington-net-3007414-for-44-income-equal-to-843-on-each-share-of.html | WORTHINGTON NET $3,007,414 FOR '44; Income Equal to $8.43 on Each Share of Common Stock Compared to $8.16 in'43 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/caterpillar-tractor-company.html | Caterpillar Tractor Company | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/letters-one-language.html | Letters; ONE LANGUAGE | True | W.D. MACKAY. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/helen-ogden-wed-to-frank-u-hayes.html | HELEN OGDEN WED TO FRANK U. HAYES | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-reviewers-notes-picasso-aginozenfants-recent-work-views-of.html | A REVIEWER'S NOTES; Picasso Again--Ozenfant's Recent Work --Views of Vienna Since 1493 | True | By Howard Devree | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/big-five-to-issue-world-parley-bids-invitations-to-40-other-nations.html | BIG FIVE TO ISSUE WORLD PARLEY BIDS; Invitations to 40 Other Nations Are Expected to Go Out This Week | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/romulo-family-reunited-us-fliers-rescue-philippine-officials-wife.html | ROMULO FAMILY REUNITED; U.S. Fliers Rescue Philippine Official's Wife and Sons | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/flood-crest-rises-in-cincinnati-area.html | FLOOD CREST RISES IN CINCINNATI AREA | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/among-the-latest-books-received.html | Among the Latest Books Received | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/child-killed-by-hitrun-cab.html | Child Killed by Hit-Run Cab | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/text-of-act-creating-hemisphere-security-apparatus-declaration.html | Text of Act Creating Hemisphere Security Apparatus; DECLARATION | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/debutantes-aiding-opera-party-plans-head-committees-for-milk-fund.html | DEBUTANTES AIDING OPERA PARTY PLANS; HEAD COMMITTEES FOR MILK FUND BENEFIT | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/navigator-who-lost-life-on-13th-mission-in-china.html | Navigator Who Lost Life On 13th Mission in China | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/building-in-57th-st-sold-to-fred-brown.html | BUILDING IN 57TH ST. SOLD TO FRED BROWN | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/yugoslav-relief-to-gain-stars-of-stage-to-attend-benefit-at-stella.html | YUGOSLAV RELIEF TO GAIN; Stars of Stage to Attend Benefit at Stella Adler's Home Today | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dr-rb-irwin-honored.html | Dr. R.B. Irwin Honored | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/appraisers-study-postwar-trends-mortgage-and-insurance-men-to-speak.html | APPRAISERS STUDY POST-WAR TRENDS; Mortgage and Insurance Men to Speak at Conference Here Next Week | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/parley-to-approve-move-for-free-access-to-news.html | Parley to Approve Move For Free Access to News | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/third-army-claims-title-in-dunking-men-say-red-cross-doughnuts-are.html | THIRD ARMY CLAIMS TITLE IN 'DUNKING'; Men Say Red Cross Doughnuts Are Best to Be Found--Praise Other Home Touches | True | By Gene Currivan By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/wpb-will-release-penicillin-to-public.html | WPB Will Release Penicillin to Public | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/lieut-comdr-rw-ferris-maintenance-officer-at-newport-naval-base.html | LIEUT. COMDR. R.W. FERRIS; Maintenance Officer at Newport Naval Base Served in 2 Wars | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ensign-cranstoun-of-spars-married-wed-yesterday-in-church.html | ENSIGN CRANSTOUN OF SPARS MARRIED; WED YESTERDAY IN CHURCH CEREMONIES | True | The New York Times Studio | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/army-engineers-ready-for-floods-master-program-is-organized-on-war.html | ARMY ENGINEERS READY FOR FLOODS; Master Program Is Organized on 'War Lines' for Any National Emergency | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/toleef-brevig.html | Toleef Brevig | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/names-washington-committee.html | Names Washington Committee | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/royaltya-must-miners-declare-it-cannot-be-laughed-off-says-union.html | ROYALTY'A MUST,' MINERS DECLARE; 'It Cannot Be Laughed Off,' Says Union Head in Attack on Owners' Estimates CALLS DATA 80% WRONG Closed Parley On Tomorrow-- Talk of Possible Substitute for 10-Cent Ton Payment | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By William M. Blair | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/baseball-has-4000-in-armed-services-reserve-list-at-end-of-1944.html | BASEBALL HAS 4,000 IN ARMED SERVICES; Reserve List at End of 1944 Only 1,753, Compared With 5,298 in December, 1941 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/haegg-runs-last-as-rafferty-wins-army-keeps-title-swedish-star-is.html | HAEGG RUNS LAST AS RAFFERTY WINS; ARMY KEEPS TITLE; Swedish Star Is Eighty Yards Behind Victor in Special Mile at I. C. 4-A Meet LIDMAN FIRST IN HURDLES Finishes 3d in Another Test-- Cadets and Navy Surpass Record in Team Scoring | True | By William D. Richardson | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/jones-tops-skiers-in-downhill-event-on-vermont-trail-covers-12.html | JONES TOPS SKIERS IN DOWNHILL EVENT ON VERMONT TRAIL; Covers 1.2 Miles in 1:47.1 to Give Middlebury Team the Lead in College Meet DRURY, DARTMOUTH, 2D Genn, Harvard, Third in Field of 23--Parker, Macomber and Grimley Are Next | True | By Frank Elkins Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ensign-brandt-affianced-officer-in-waves-will-be-wed-to-lieut.html | ENSIGN BRANDT AFFIANCED; Officer in Waves Will Be Wed to Lieut. Leighton C. Wood | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-obstructionists.html | The Obstructionists | True | By R.m. MacIver | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-veteran-bogging-of-life-insurance-system-is-laid-to-failure-to.html | The Veteran; Bogging of Life Insurance System Is Laid to Failure to Meet Calls on It | True | By Charles Hurd Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/german-soldiers-decline-battles-defenders-on-1st-army-front-offer.html | GERMAN SOLDIERS DECLINE BATTLES; Defenders on 1st Army Front Offer Desultory Opposition as Americans Sweep On | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/production-losses-seen-in-rollback-greater-quality-deterioration-on.html | PRODUCTION LOSSES SEEN IN ROLL-BACK; Greater Quality Deterioration on 'MAP' in Order M-388 Also Forecast by Retailers UNEMPLOYMENT IS FEARED Elimination of Competition Expected to Develop With Priority System Faulty | True | By Thomas F. Conroy | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/miss-jean-eckardt-wed-to-a-sergeant-becomes-the-bride-of-douglas.html | MISS JEAN ECKARDT WED TO A SERGEANT; Becomes the Bride of Douglas Vought Jr. of Air Forces in Christ Church at Rye | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/208acre-farm-figures-in-deal-in-morris-county-property-owned-by.html | 208-ACRE FARM FIGURES IN DEAL IN MORRIS COUNTY; Property Owned by Pullman Family for 100 Years in New Ownership BUYING ACTIVE IN RUMSON Army Officer Acquires Fifteen Room Residence--Sales in Montclair and Orange | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/swim-double-for-rogers-columbias-star-takes-440-free-style-300.html | SWIM DOUBLE FOR ROGERS; Columbia's Star Takes 440 Free Style, 300 Medley Title Races | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/other-items-on-the-fiction-list.html | Other Items on the Fiction List | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/army-tire-output-is-raised-by-46.html | ARMY TIRE OUTPUT IS RAISED BY 46% | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/taxpayer-must-pay-church.html | Taxpayer Must Pay Church | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/minor-stocks-ease-but-averages-rise-declines-outnumber-gains-as-new.html | MINOR STOCKS EASE BUT AVERAGES RISE; Declines Outnumber Gains as New Influences Appear--High Marks Set TRENDS MIXED AT OPENING Utilities Among Most Active Issues--Turnover Reported as 680,000 Shares | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/better-breakfasts.html | Better Breakfasts | True | By Jane Holt | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/10000-for-peace-ideas-national-contest-for-treaties-to-open-march.html | $10,000 FOR PEACE IDEAS; National Contest for Treaties to Open March 17 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/guatemala-cottons.html | Guatemala Cottons | True | By Virginia Pope | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/good-new-flowers-tested-least-year-they-are-suggested-for-the.html | GOOD NEW FLOWERS; Tested Least Year, They Are Suggested For the Gardens of This Spring | True | By Martha Pratt Haislip | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/appeal-from-palestine-rabbi-heller-reports-need-for-35300000-this.html | APPEAL FROM PALESTINE; Rabbi Heller Reports Need for $35,300,000 This Year | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-merchants-point-of-view-open-capacity-reports.html | The Merchant's Point of View; Open Capacity" Reports | True | By C.f.hughes | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/st-johns-conquers-ellis-island-five.html | ST. JOHN'S CONQUERS ELLIS ISLAND FIVE | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/fliers-give-score-of-fighting-lady-four-tell-of-the-shooting-down.html | FLIERS GIVE SCORE OF 'FIGHTING LADY'; Four Tell of the Shooting Down of 62 Japanese Planes in Blows at Tokyo | True | By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/de-gaulle-speech-disappoints-many-swing-to-right-seen-by-those-who.html | DE GAULLE SPEECH DISAPPOINTS MANY; Swing to Right Seen by Those Who Back Resistance's Claims to Control | True | By Harold Callender By Wirelss To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/schwalb-pianist-in-program-here-hungarian-shows-maturity-in.html | SCHWALB, PIANIST, IN PROGRAM HERE; Hungarian Shows Maturity in Romantic, Classical and Modern Compositions | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ranger-six-faces-toronto-tonight-seeks-league-points-in-test.html | RANGER SIX FACES TORONTO TONIGHT; Seeks League Points in Test Against Leafs at Garden-- 15,000 See Game | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/navy-officer-killed-in-fall.html | Navy Officer Killed in Fall | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/eastern-pomerania-cut-off-by-soviet-drive-berlin-says-east.html | Eastern Pomerania Cut Off By Soviet Drive, Berlin Says; EAST POMERANIA REPORTED CUT OFF | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/bridge-safety-play.html | BRIDGE: SAFETY PLAY | True | By Albert H. Morehead | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/events-of-interest-in-shipping-world-todds-tacoma-yard-to-build-4.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd's Tacoma Yard to Build 4 More CVE Escort Carriers at a Cost of $44,000,000 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/nuptials-upstate-for-miss-hotchkiss-she-is-wed-in-binghamton-to.html | NUPTIALS UP-STATE FOR MISS HOTCHKISS; She is Wed in Binghamton to Aviation Machinist's Mate Philip H. Phillips, Navy | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/notes-on-science-treated-material-fixes-airstrips-gun-charger.html | NOTES ON SCIENCE; Treated Material Fixes Airstrips --Gun Charger 'Thinks' for Itself AIRSTRIPS-- | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/britains-other-lyons-hospital-circuit.html | BRITAIN'S OTHER LYONS; Hospital Circuit | True | By Gladwin Hill | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/army-bomber-is-missing-craft-with-nine-men-hunted-by-air-patrol-in.html | ARMY BOMBER IS MISSING; Craft With Nine Men Hunted by Air Patrol in Oregon | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/tariff-reduction-viewed-as-vital-expansion-of-trade-after-the-war.html | TARIFF REDUCTION VIEWED AS VITAL; Expansion of Trade After the War Seen as Dependent on Multilateral Agreement DR. BIDWELL GIVES VIEWS Many Steps Toward Stability Are Outlined by Economist in Discussing Our Outlook | True | By Will Lissner | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/to-the-rhine-an-allied-sweep.html | To the Rhine; An Allied Sweep | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/baltic-states-status-grew-says-representatives-are-still-accredited.html | BALTIC STATES' STATUS; Grew Says Representatives Are Still Accredited Here | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/henrietta-nichols-prospective-bride-descendant-of-late-j-pierpont.html | HENRIETTA NICHOLS PROSPECTIVE BRIDE; Descendant of Late J. Pierpont Morgan Is Betrothed to Dr. Benjamin Ayer Barnes SMITH COLLEGE FRESHMAN Fiance Was Graduated From Harvard University and the Columbia Medical School | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/11-get-scholarships-to-fordham-college.html | 11 GET SCHOLARSHIPS TO FORDHAM COLLEGE | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/clothing-men-accused-4-summoned-by-opa-on-charge-of-ceilingprice.html | CLOTHING MEN ACCUSED; 4 Summoned by OPA on Charge of Ceiling-Price Violation | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/secretary-wallace.html | Secretary Wallace | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/lt-peggy-returns-to-mothers-bedside.html | LT. 'PEGGY' RETURNS TO MOTHER'S BEDSIDE | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/young-pianist-and-veteran-composer.html | Young Pianist and Veteran Composer | True | Abresch | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/poor-risk-is-still-alive-at-102.html | 'Poor Risk' Is Still Alive at 102 | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/new-lendlease-phase-creates-a-vital-issue-proposed-agreement-with.html | NEW LEND-LEASE PHASE CREATES A VITAL ISSUE; Proposed Agreement With France, Touching on Reconstruction Grants, Faces Congressional Test RUSSIAN CREDIT IS INVOLVED | True | By Arthur Krock | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/with-general-eisenhower-at-shaef-the-supreme-commander-always-looks.html | With General Eisenhower at SHAEF; The Supreme Commander always looks ahead; he made plans for the big drive long ago. | True | By Clifton Daniel | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/gh-payne-is-dead-fcc-exofficial-68-member-of-group-nine-years-once.html | G.H. PAYNE IS DEAD; FCC EX-OFFICIAL, 68; Member of Group Nine Years, Once City Tax Commissioner --Former Newspaper Man | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/among-the-recent-mystery-novels.html | Among the Recent Mystery Novels | True | By Isaac Anderson | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/florida-a-m-wins-final.html | Florida A. & M. Wins Final | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/harvard-war-plan-kept-courses-for-business-and-labor-executives.html | HARVARD WAR PLAN KEPT; Courses for Business and Labor Executives Made Permanent | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/ccny-conquers-fordham-75-to-38-outclasses-rams-in-shooting-and-ball.html | C.C.N.Y. CONQUERS FORDHAM, 75 TO 38; Outclasses Rams in Shooting and Ball Handling--Leads at Half-Time, 32 to 12 | True | By Joseph C. Nichols | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/15-ships-carrying-goods-to-france-needed-food-and-other-sup-plies.html | 15 SHIPS CARRYING GOODS TO FRANCE; Needed Food and Other Sup- plies Worth $26,000,000 Have Been Sent, Crowley Reports | True | Special to THE NEW YORK TIMES. | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/russia-held-irked-by-finns-stalling-intervention-feared-if-purge-is.html | RUSSIA HELD IRKED BY FINNS' STALLING; Intervention Feared if Purge Is Not Speeded--Tanner Hampers Popular Front | True | By George Axelsson By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/newsprint-orders-facing-a-reduction-wpb-reports-advisory-groups.html | NEWSPRINT ORDERS FACING A REDUCTION; WPB Reports Advisory Group's Suggestion for 5 Per Cent Cut in Spring Months | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/legion-of-merit-to-admiral-cook.html | Legion of Merit to Admiral Cook | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/surplus-goods-will-be-sold.html | Surplus Goods Will Be Sold | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/american-nations-form-an-alliance-to-protect-peace-act-of.html | AMERICAN NATIONS FORM AN ALLIANCE TO PROTECT PEACE; Act of Chapultepec, Accepted Unanimously, Guarantees Borders in Hemisphere EFFECTIVE FOR DURATION Post-War Adherence by U.S. Needs Senate Ratification--Argentina Restrained | True | By James B. Reston Special To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/peeper-song.html | PEEPER SONG | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/288000-dividend-to-be-paid-by-fha-grace-says-home-owners-in-new.html | $2,88,000 DIVIDEND TO BE PAID BY FHA; Grace Says Home Owners in New York Area Will Get Substantial Portion | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/afl-men-on-wlb-urge-pay-rise-now-dissent-from-report-of-public.html | AFL MEN ON WLB URGE PAY RISE NOW; Dissent From Report of Public Members Condemns Upholding of Little Steel Formula | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/b29s-pound-tokyo-for-eleventh-time-force-of-perhaps-200-planes.html | B-29'S POUND TOKYO FOR ELEVENTH TIME; Force of Perhaps 200 Planes Delivers Second Sunday Punch in Morning | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/morelli-outpoints-olek-beats-french-champion-in-upset-before-30000.html | MORELLI OUTPOINTS OLEK; Beats French Champion in Upset Before 30,000 Fans in Paris | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/2-mustang-pilots-blast-a-train.html | 2 Mustang Pilots Blast a Train | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/after-eighty-years.html | AFTER EIGHTY YEARS | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/musicale-on-thursday-young-artists-will-be-heard-at-the.html | MUSICALE ON THURSDAY; Young Artists Will Be Heard at the Cosmopolitan Club | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-younger-readers-bookshelf.html | The Younger Reader's Bookshelf | True | By Anne T. Eaton | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/poets-in-wartime.html | Poets in Wartime | True | By Harry Roskolenko | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-road-to-berlin-prelude-to-battle-the-scene-at-night-when-the.html | The Road to Berlin: Prelude to Battle; The scene at night when the doughfeet paused before the Roer River crossing. | True | By Staff Sgt. Ralph G. Martin of the Stars and Stripes | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/by-the-way.html | BY THE WAY | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/exchanges-tighten-rules-for-trading-no-margin-operations-beginning.html | EXCHANGES TIGHTEN RULES FOR TRADING; No Margin Operations Beginning Tomorrow in StocksAt or Below $10 a Share$1,000 MINIMUM ACCOUNTBig Board and Curb Act inUnison-- Brokers Report MostDealings Now for Cash | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/the-road-to-tokyo-red-epic-of-iwo-in-volcanic-dust-the-marines-have.html | The Road to Tokyo: Red Epic of Iwo; In volcanic dust the Marines have written a glorious chapter in their long history. | True | By Robert Trumbull | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/tinayre-features-religious-music-french-baritone-revives-a.html | TINAYRE FEATURES RELIGIOUS MUSIC; French Baritone Revives a Scarlatti Motet--Secular Songs Also Offered | True | By Noel Straus | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sports-of-the-times-blow-from-the-sky-of-war.html | Sports of the Times; Blow From the Sky of War | True | By Allison Danzig | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/a-member-of-congress-looks-at-congress-its-present-organizatious.html | A Member of Congress Looks at Congress; Its present organizations, says Mr. Eaton, is inadequate for the job it has to do. | True | By Charles A. Eaton Member of Congress From New Jersey | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/wood-field-and-stream-wulff-praises-generals.html | WOOD, FIELD AND STREAM; Wulff Praises Generals | True | By John Rendel | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/at-the-oder-a-drive-in-the-making.html | At the Oder; A Drive in the Making | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/closeup-report-on-the-japanese-an-american-long-their-prisoner.html | Close-Up Report on the Japanese; An American, long their prisoner, tells of their studied cruelty and offers his explanation of their inhumanity. | True | By Ford Wilkins | |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/temple-tops-stjosephs-wins-7247-after-oklahoma-five-beats-la-salle.html | TEMPLE TOPS ST.JOSEPH'S; Wins, 72-47, After Oklahoma Five Beats La Salle College | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/to-expand-laundry-lines-edison-general-electric-co-outlines-postwar.html | TO EXPAND LAUNDRY LINES; Edison General Electric Co. Outlines Post-War Program | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/iowa-and-kentucky-take-conference-court-titles.html | Iowa and Kentucky Take Conference Court Titles | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/gets-2-years-as-fence.html | Gets 2 Years as 'Fence' | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 664702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/strong-tremor-shakes-helena.html | Strong Tremor Shakes Helena | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/an-election-for-brazil.html | An Election for Brazil | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/finland-joins-war-against-germany.html | Finland Joins War Against Germany | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/family-life-as-it-is.html | Family Life As It Is | True | By Catherine MacKenzie | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/3-armies-smashed-duesseldorf-and-rhine-in-sight-of-our-forces.html | 3 ARMIES SMASHED; DUESSELDORF AND RHINE IN SIGHT OF OUR FORCES | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/france-to-support-ecole-libre-in-city.html | FRANCE TO SUPPORT ECOLE LIBRE IN CITY | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/sharppearce.html | Sharp--Pearce | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/named-at-princeton-8-candidates-nominated-for-two-vacancies-among.html | NAMED AT PRINCETON; 8 Candidates Nominated for Two Vacancies Among Trustees | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/french-price-rises-upset-economic-gain.html | FRENCH PRICE RISES UPSET ECONOMIC GAIN | True | By Wireless To the New York Times. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/miss-shirley-stolk-fiancee-of-officer-mount-kisco-girl-a-senior-at.html | MISS SHIRLEY STOLK FIANCEE OF OFFICER; Mount Kisco Girl, a Senior at Smith, Bride-elect of Lieut. Irving S. Fellner, Navy | True | Special to THE NEW YORK TIMES. | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 664702 |
| 1945-03-04 | 1945-03-04 | https://www.nytimes.com/1945/03/04/archives/medicines-for-italy-donated-by-doctors.html | MEDICINES FOR ITALY DONATED BY DOCTORS | True | | C1B 664702 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/new-meat-rations-assailed-by-mayor-opa-plan-is-not-well-thought-out.html | NEW MEAT RATIONS ASSAILED BY MAYOR; OPA Plan Is 'Not Well Thought Out,' La Guardia Says--Sees System 'Too Involved' WOOLLEY DEFENDS MOVE Calls It a 'Realistic' Way to Bring Points, Diminishing Supply Into Balance Not "Well Thought Out" Explanation by Woolley | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/events-today.html | Events Today | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/19-soldiers-risk-death-win-honor-silver-stars-conferred-not-12.html | 19 SOLDIERS RISK DEATH, WIN HONOR; Silver Stars Conferred Not 12 Hours After Attempt to Save Rhine Bridge From Nazis Bridge Sways From Shelling | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/highway-plans.html | HIGHWAY PLANS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/every-mile-of-the-1044-ledo-road-lifeline-to-china-cost-life-of-an.html | Every Mile of the 1,044 Ledo Road Lifeline To China Cost Life of an American Soldier | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/new-friends-finish-ninth-music-series.html | NEW FRIENDS FINISH NINTH MUSIC SERIES | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/childlabor-curb-after-war-urged-committee-says-young-workers-at-low.html | CHILD-LABOR CURB AFTER WAR URGED; Committee Says Young Workers at Low Pay May CompeteWith Adults for Jobs | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/france-rejects-bid-to-join-as-sponsor-of-security-parley-deadline.html | FRANCE REJECTS BID TO JOIN AS SPONSOR OF SECURITY PARLEY; Deadline for Acceptance of Offer Made by Big Three Passes Without Word ATTENDANCE HELD LIKELY Invitations to United Nations Will Go in Names of U.S., Britain, Russia, China Seek Counter-Proposals FRENCH REJECT BID TO SPONSOR PARLEY Uninvited to Ministers' Talks | True | By Pertinax North American Newspaper Alliance | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/individual-and-team-ski-honors-easily-captured-by-middlebury-jones.html | Individual and Team Ski Honors Easily Captured by Middlebury; Jones Leads Squad to Smashing Victory in Two-Day Event in Vermont--Harvard Is Second, With Dartmouth an Third Place Sun Does its Work The Summaries Ski Catches a Flag | True | By Frank Elkins Special To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/antibias-bill-favored-thirtyone-lawyers-urge-passage-of-measure-in.html | ANTI-BIAS BILL FAVORED; Thirty-one Lawyers Urge Passage of Measure in State | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/brown-in-ring-tonight-will-meet-spataro-over-ten-rounds-at-st-nicks.html | BROWN IN RING TONIGHT; Will Meet Spataro Over Ten Rounds at St. Nick's | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/gets-managership-post-with-johnsmanville.html | Gets Managership Post With Johns-Manville | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/rail-bonds-to-be-offered.html | Rail Bonds to Be Offered | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/racial-bill-vote-up-in-state-senate-leaders-hope-antidiscrimination.html | RACIAL BILL VOTE UP IN STATE SENATE; Leaders Hope Anti-Discrimination and Budget MeasuresWill Be Passed Tonight | True | By Leo Egan Special to The New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/3000-freed-in-krefeld.html | 3,000 Freed in Krefeld | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/franco-reshuffles-military-household.html | FRANCO RESHUFFLES MILITARY HOUSEHOLD | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/mishap-blocks-nyc-branch.html | Mishap Blocks N.Y.C. Branch | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/steel-directives-show-a-decrease-drop-in-precedence-orders-is-laid.html | STEEL DIRECTIVES SHOW A DECREASE; Drop in Precedence Orders Is Laid to Return of Some Key Men of Industry to WPB STEEL DIRECTIVES SHOW A DECREASE | True | Special to THE NEW YORK TIMES. | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/miss-hinni-presents-new-dancing-trends.html | MISS HINNI PRESENTS NEW DANCING TRENDS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/new-air-post-for-gen-hornsby.html | New Air Post for Gen. Hornsby | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/unity-urged-on-aid-to-war-refugees-hebrew-immigrant-aid-group-calls.html | UNITY URGED ON AID TO WAR REFUGEES; Hebrew Immigrant Aid Group Calls for a Council of All Agencies in the Field | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/french-perfumes-boom-alcohol-quota-50-higher-than-in-previous.html | FRENCH PERFUMES BOOM; Alcohol Quota 50% Higher Than in Previous Quarter | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/war-workers-toil-all-day-and-entertain-soldiers-at-night-with-a.html | War Workers Toil All Day and Entertain Soldiers at Night With a 'Frolics' Show | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/pilot-24-heads-fighter-group.html | Pilot, 24, Heads Fighter Group | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/news-of-the-screen-suspension-is-lifted-on-alexis-smiths-contract-2.html | NEWS OF THE SCREEN; Suspension Is Lifted on Alexis Smith's Contract-- 2 Importations Among 7 New Films Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/job-bill-decision-by-senate-nears-but-version-will-be-milder-than.html | JOB BILL DECISION BY SENATE NEARS; But Version Will Be Milder Than That of the House and Must Go to Conference | True | By Jay Walz Special To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/negrin-to-organize-antifranco-group-republican-premier-will-attend.html | NEGRIN TO ORGANIZE ANTI-FRANCO GROUP; Republican Premier Will Attend Cortes in Mexico-- Merger of Dissidents Likely | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/new-drugs-to-combat-malaria-are-tested-in-prisons-for-army-drugs.html | New Drugs to Combat Malaria Are Tested in Prisons for Army; Drugs for Malaria Tested in Prisons Fortitude of the Volunteers Objectives of the Tests | True | By William L. Laurence Special To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/letters-to-the-times-labor-unrest-is-foreseen-forcing-germans-to.html | Letters to The Times; Labor Unrest Is Foreseen Forcing Germans to Work Is Regarded as Bid for Trouble Aid for Soldiers' Families Aid for Research Advocated Creation of Great New Industry Seen if Government Takes Hold DABNEY WHITE. Mr. Boothby's Status | True | ALEXANDER S. LIPSETT.HORTENSE VAN RAALTE. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/baltimore-conquers-rovers-51-in-an-amateur-league-playoff-blades.html | Baltimore Conquers Rovers, 5-1, In an Amateur League 'Play-Off'; Blades, Paced by Carlson With Two Goals, Easy Victors--Torpedoes and Hawks in Patrick Trophy Final Leaders Play Later The Line-Ups Torpedoes Trip Sands Point | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/janiro-will-fight-pignatore-friday-garden-semifinal-bout-may-darken.html | JANIRO WILL FIGHT PIGNATORE FRIDAY; Garden Semi-Final Bout May Darken the Spotlight on Arnold-Graziano Feature Avenged His Only Defeat Another Chance for Davis | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/ardsley-curlers-beaten-bow-to-winchester-in-stockton-cup-final-by.html | ARDSLEY CURLERS BEATEN; Bow to Winchester in Stockton Cup Final by 12 to 10 | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/jerusalem-artichokes-go-to-bat-for-potatoes.html | Jerusalem Artichokes Go to Bat for Potatoes | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/bigger-bridgehead-aims-at-mandalay-two-divisions-linked-in-drive.html | BIGGER BRIDGEHEAD AIMS AT MANDALAY; Two Divisions Linked in Drive Across Irrawaddy-- Chinese Press On in Kiangsi Another Village Captured Chinese Aim at Suichwan | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/allies-rout-germans-on-tilos-aegean-isle.html | ALLIES ROUT GERMANS ON TILOS, AEGEAN ISLE | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/thurmancoombs.html | Thurman--Coombs | True | Special to THE NEW YORK TIMES.Colwell | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/cio-assails-lewis-asks-mine-seizure-city-union-council-accuses-umw.html | CIO ASSAILS LEWIS, ASKS MINE SEIZURE; City Union Council Accuses UMW President of Fomenting a 'Strike Plot Against Nation' | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/twelve-years-in-office-recorded-for-roosevelt.html | Twelve Years in Office Recorded for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/booksauthors.html | Books--Authors | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/red-wings-subdue-bruin-six-by-104-carveth-stars-in-sevengoal.html | RED WINGS SUBDUE BRUIN SIX BY 10-4; Carveth Stars in Seven-Goal 2d-Period Splurge-Howe Ties League Record | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/miss-cutrer-engaged-to-maj-john-r-meyer.html | MISS CUTRER ENGAGED TO MAJ. JOHN R. MEYER | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/kirkwood-golfer-lands-record-40pound-dolphin.html | Kirkwood, Golfer, Lands Record 40-Pound Dolphin | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/french-restrictions-on-dyeing-industry-limit-colors-of-clothes-in.html | French Restrictions on Dyeing Industry Limit Colors of Clothes in Spring Showings; SET FOR RETURN TO ROMANCE | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/sales-of-grains-decline.html | SALES OF GRAINS DECLINE | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/civilian-needs-put-to-fore-by-socialists.html | CIVILIAN NEEDS PUT TO FORE BY SOCIALISTS | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/peace-conscription-urged-by-mdermott.html | PEACE CONSCRIPTION URGED BY M'DERMOTT | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/peace-symbol-on-vatican-stamp.html | Peace Symbol on Vatican Stamp | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/ends-navy-hunger-strike-work-battalion-of-1000-negroes-eats-first.html | ENDS NAVY HUNGER STRIKE; Work Battalion of 1,000 Negroes Eats First Meal in Two Days | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/elected-vice-president-of-guenther-law-agency.html | Elected Vice President Of Guenther Law Agency | True | Phillips | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/st-johns-prep-on-top.html | St. John's Prep on Top | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/concert-honors-masaryk-birthday-in-broadway-debut.html | CONCERT HONORS MASARYK BIRTHDAY; IN BROADWAY DEBUT | True | By Olin Downes | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/hale-in-command-succeeds-harmon-pacific-air-chief.html | HALE IN COMMAND; SUCCEEDS HARMON; PACIFIC AIR CHIEF | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; BATTLES RAGE FOR BRIDGES OVER RHINE | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/rev-henry-l-ballou-chester-vt-educator-exstate-senator-once-masonic.html | REV. HENRY L. BALLOU; Chester (Vt.) Educator, Ex-State Senator, Once Masonic Official | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/emily-vanderbilt-to-wed-march-17.html | EMILY VANDERBILT TO WED MARCH 17 | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/the-battle-for-iwoi-volcano-islands-defenses-are-probably-strongest.html | The Battle for Iwo--I; Volcano Island's Defenses Are Probably Strongest And Thickest Per Acre of Any Ground in the World 12,000 Casualties Expected Islands Long Fortified Defenses Better Than Tarawa's | True | By Hanson W. Baldwin | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/pope-receives-exrabbi-zolli-has-audience-with-pius-talks-with.html | POPE RECEIVES EX-RABBI; Zolli Has Audience With Pius, Talks With American Attache | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/merle-e-tracy-65-editor-publisher-exmember-of-scrippshoward-staff.html | MERLE E. TRACY 65, EDITOR, PUBLISHER; Ex-Member of Scripps-Howard Staff, Blind in Youth, Dies-- Bought Current History | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/st-marks-church-to-be-revitalized-rector-tells-plans-at-service.html | ST. MARK'S CHURCH TO BE REVITALIZED; Rector Tells Plans at Service Celebrating 110th Year of St. Nicholas Society | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/approaches-to-japan.html | APPROACHES TO JAPAN | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/british-circulation-is-seen-past-its-peak.html | BRITISH CIRCULATION IS SEEN PAST ITS PEAK | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/iona-prep-five-victor.html | Iona Prep Five Victor | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/german-staff-officer-killed.html | German Staff Officer Killed | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/us-to-see-eclipse-of-the-sun-july-9.html | U.S. to See Eclipse Of the Sun July 9 | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/womens-problems-broadly-surveyed-experts-in-many-fields-give-report.html | WOMEN'S PROBLEMS BROADLY SURVEYED; Experts in Many Fields Give Reports and Offer Material for Educational Program FAMILY NEEDS ANALYZED Subjects Include Citizenship, Housing, Religion, Community Services and Work Report on Religion in Home | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/maclaughlinbradshaw.html | MacLaughlin--Bradshaw | True | Special to THE NEW YORK TIMES. | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/159-go-whole-hog-in-pig-hunt-but-the-days-bag-is-just-a-bore.html | 159 Go 'Whole Hog' in Pig Hunt, But the Day's Bag Is Just a Bore; Residents of Armonk Village Huddle in Homes as Nimrods Beat Woods for Two 'Wild' Sows Under Auspices of the Police WESTCHESTER'S PIG HUNTERS WHO FAILED TO BRING HOME THE BACON | True | Special to THE NEW YORK TIMES.The New York Times | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/two-artists-play-classical-works-alexander-schneider-violin-and.html | TWO ARTISTS PLAY CLASSICAL WORKS; Alexander Schneider, Violin, and Ralph Kirkpatrick, Harpsichord, Heard Olga Coelho's Program | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/firstaid-training.html | First-Aid Training | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/safeway-to-aid-small-processors-chain-announces-new-buying-plan.html | SAFEWAY TO AID SMALL PROCESSORS; Chain Announces New Buying Plan Leading to Use of Additional Products | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/dresden-once-reich-pride-erased-by-bombs-german-radio-asserts.html | Dresden, Once Reich Pride, Erased By Bombs, German Radio Asserts; DRESDEN LEVELED, BERLIN RADIO SAYS Allies' Versions of Attacks | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/french-mine-group-to-strike-for-food.html | FRENCH MINE GROUP TO STRIKE FOR FOOD | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/woman-killed-in-blaze-another-reported-victim-says-she-may-have.html | WOMAN KILLED IN BLAZE; Another, Reported Victim, Says She May Have Been Sister | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/arabs-to-court-publicity.html | Arabs to Court Publicity | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/floating-game-raided-34-men-15-from-new-york-city-arrested-in.html | 'FLOATING' GAME RAIDED; 34 Men, 15 From New York City, Arrested in Jersey Barn | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/latest-war-casualties-reported-by-the-army-wounded-european-area.html | Latest War Casualties Reported by the Army; Wounded European Area NEW YORK NEW JERSEY CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/roman-jews-mark-purim-again.html | Roman Jews Mark Purim Again | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/russia-rebuilding-industries-first.html | RUSSIA REBUILDING INDUSTRIES FIRST | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/church-here-marks-masaryk-birthday.html | CHURCH HERE MARKS MASARYK BIRTHDAY | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/eight-seek-title-in-figure-skating-miss-merrill-and-miss-scott-head.html | EIGHT SEEK TITLE IN FIGURE SKATING; Miss Merrill and Miss Scott Head North American Field at the Garden Tonight Preliminaries at Iceland Four Teams Selected | True | By Bryan Field | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/tax-preparation-shown-in-detail-stepbystep-procedure-in-the-joint.html | TAX PREPARATION SHOWN IN DETAIL; Step-by-Step Procedure in the Joint Return Points Up Liabilities, Deductions Other Deductible Contributions Arriving At Tax Liability | True | By J.g. Forrest | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/legs-went-dead-haegg-explains-no-regrets-by-swedish-star-who-wanted.html | LEGS WENT 'DEAD,' HAEGG EXPLAINS; No Regrets by Swedish Star, Who 'Wanted to Help' Though Foreseeing Mile Result Mistake in First Place Ocean Voyage Handicap Credit to Rafferty | True | By William D. Richardson | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/hawks-top-canadiens-64.html | Hawks Top Canadiens, 6–4 | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/waldropbroadhurst.html | Waldrop--Broadhurst | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/negro-tank-outfit-repeats-bastogne.html | NEGRO TANK OUTFIT REPEATS BASTOGNE | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/wmc-to-aid-food-industry-officials-ready-to-advise-on-deferments-in.html | WMC TO AID FOOD INDUSTRY; Officials Ready to Advise on Deferments in This State | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/german-describes-westwall-battles-captured-diary-reveals-how.html | GERMAN DESCRIBES WESTWALL BATTLES; Captured Diary Reveals How Americans Reduced Line Bunker by Bunker Germans See Bunker Fall Every Bunker on Its Own Mines Placed During Night | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/nokrashy-to-see-egyptian-leaders.html | NOKRASHY TO SEE EGYPTIAN LEADERS | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/london-unions-order-end-of-dock-strike.html | LONDON UNIONS ORDER END OF DOCK STRIKE | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/french-patron-saint-is-honored-in-paris.html | FRENCH PATRON SAINT IS HONORED IN PARIS | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/church-now-haven-for-700-germans-bombedout-civilians-herded-into.html | CHURCH NOW HAVEN FOR 700 GERMANS; Bombed-Out Civilians Herded Into Building as American Troops Scrape Up Food Children Race About Altar Americans Round Up Food | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/de-gaulle-visits-town-razed-by-foe.html | DE GAULLE VISITS TOWN RAZED BY FOE | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/title-to-riverdale-five.html | Title to Riverdale Five | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/parley-may-judge-argentina-today-full-session-to-debate-terms-for.html | PARLEY MAY JUDGE ARGENTINA TODAY; Full Session to Debate Terms for Buenos Aires' Return to Hemisphere Councils Support for Buenos Aires U.S. Stand Explained Yalta Formula Will Be Bared | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/may-stores-reveal-new-financing-plan.html | MAY STORES REVEAL NEW FINANCING PLAN | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/resident-offices-report-on-trade-shortages-hold-allotments-to-small.html | RESIDENT OFFICES REPORT ON TRADE; Shortages Hold Allotments to Small Quantities--Men's Lines Are Active | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/gen-h-chauvel-79-led-australians-former-cavalry-officer-once-chief.html | GEN. H. CHAUVEL, 79, LED AUSTRALIANS; Former Cavalry Officer, Once Chief of Staff, Dead--Fought in Palestine in 1917-18 Emphasized Defense Needs Director of National Bank | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/midtown-club-benefit-proceeds-of-party-tomorrow-will-assist-needy.html | MIDTOWN CLUB BENEFIT; Proceeds of Party Tomorrow Will Assist Needy Here | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/morgan-in-medical-plan.html | Morgan in Medical Plan | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/state-quota-set-for-7th-war-loan-individual-subscription-goal-in.html | STATE QUOTA SET FOR 7TH WAR LOAN; Individual Subscription Goal in Forthcoming Drive Is New Record of $1,134,000,000 3 PHASES IN CAMPAIGN Payroll Savings Appeal Opens April 9--Others to Begin in Two Following Months Three Phases of Campaign Two War Loans in 1945 Payroll Savings Division | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/northwest-luzon-won-by-guerrillas-filipinos-seize-ilocos-norte.html | NORTHWEST LUZON WON BY GUERRILLAS; Filipinos Seize Ilocos Norte Province, Setting Giant Trap on Japanese in North Enemy's "Last Stand" Balked Filipinos Being Recruited Manila Resistance Ends | True | By George E. Jones By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/de-gaulle-spurns-economic-project-speech-bars-mendesfrances-program.html | DE GAULLE SPURNS ECONOMIC PROJECT; Speech Bars Mendes-France's Program to Put State Into Key Industries, Credit Three Working Methods Offered Wants State to Run Money Market | True | By Harold Callender By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/5264465-earned-by-baldwin-works-net-income-for-1944-is-equal-to-381.html | $5,264,465 EARNED BY BALDWIN WORKS; Net Income for 1944 Is Equal to $3.81 on Each Share of Common Outstanding WARNER BROS. PICTURES Profit in 3 Months Ended on Nov. 25 Was $2,368,565 GENERAL PRINTING INK Clears $639,067 in 1944 or 62 Cents a Common Share $5,264,465 EARNED BY BALDWIN WORKS OTHER CORPORATE REPORTS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/urges-keeping-routes-for-food-delivery.html | URGES KEEPING ROUTES FOR FOOD DELIVERY | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/elaine-r-schiff-becomes-a-bride-former-student-at-syracuse.html | ELAINE R. SCHIFF BECOMES A BRIDE; Former Student at Syracuse University Is Married Here to Stanley Glassman | True | Ira L. Hill | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/books-of-the-times-an-idealist-and-yet-a-skeptic-aide-and.html | Books of the Times; An Idealist and Yet a Skeptic Aide and Biographer of Wilson | True | By Orville Prescott | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/child-to-capt-and-mrs-hughes.html | Child to Capt. and Mrs. Hughes | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/bondholders-form-committee.html | Bondholders Form Committee | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/partisans-help-8th-armys-italians-to-clear-foe-from-adriatic-woods.html | Partisans Help 8th Army's Italians To Clear Foe From Adriatic Woods; TROOPS OF CO-BELLIGERENT SCORE NEAR THE ADRIATIC | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/clips-distance-swim-mark.html | Clips Distance Swim Mark | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/oscar-straus-marks-50-years-on-podium.html | OSCAR STRAUS MARKS 50 YEARS ON PODIUM | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/dorothy-kattenhorn-fiancee-of-corporal.html | DOROTHY KATTENHORN FIANCEE OF CORPORAL | True | Special to THE NEW YORK TIMES.Emery Sherrill | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/dies-at-memorial-meeting.html | Dies at Memorial Meeting | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/guatemala-opens-drive-for-greater-literacy.html | Guatemala Opens Drive For Greater Literacy | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/antinoise-awards-listed.html | Anti-Noise Awards Listed | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/sheen-criticizes-modern-woman-descent-to-mans-level-scored-at.html | SHEEN CRITICIZES 'MODERN' WOMAN; Descent to Man's Level Scored at Lenten Sermon in St. Patrick's Cathedral | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/swiss-czechs-renew-relations.html | Swiss, Czechs Renew Relations | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/15-patrons-seized-in-speakeasy-raid-are-fined-5-each-police-start.html | 15 PATRONS SEIZED IN SPEAKEASY RAID ARE FINED $5 EACH; Police Start All-Out Drive to Smash Unlicensed Drinking in City After Curfew 7 WOMEN IN THE GROUP Arrest of Customers Implies More Drastic Policy Than During Prohibition Disorderly Conduct Charge Change Plea to Guilty 15 IN SPEAKEASY FINED $5 APIECE | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/anchored-on-coast-red-army-snaps-double-trap-in-pomerania-200000.html | ANCHORED ON COAST; Red Army Snaps Double Trap in Pomerania-- 200,000 Hemmed In STETTIN ENDANGERED Zhukoff's North Flank Made Safe for a New Assault on Berlin Ten Strongholds Captured TWO SOVIET ARMIES ANCHORED ON COAST Zhukoff's Drive a "Secret" | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/to-discuss-needs-of-children.html | To Discuss Needs of Children | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/shirley-troub-affianced-hartford-girl-will-be-bride-of-capt-jack.html | SHIRLEY TROUB AFFIANCED; Hartford Girl Will Be Bride of Capt. Jack Walker of Army | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/lord-scarbrough-kin-of-ethelred-87-descendant-of-anglosaxon-king.html | LORD SCARBROUGH, KIN OF ETHELRED, 87; Descendant of Anglo-Saxon King, Owner of Estates, Dies --Served in Boer War | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/new-jersey.html | NEW JERSEY | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/princess-elizabeth-starts-training-to-be-ats-officer.html | Princess Elizabeth Starts Training to Be ATS Officer | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/jesuits-denounce-decision-on-poles-magazine-in-rome-calls-big.html | JESUITS DENOUNCE DECISION ON POLES; Magazine in Rome Calls Big Three's Plan Betrayal of Atlantic Charter Polish Socialists Back Decision | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/million-learn-war-jobs-trainingwithinindustry-plan-explained-by-mrs.html | MILLION LEARN WAR JOBS; Training-Within-Industry Plan Explained by Mrs. Rosenberg | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/robert-cummings-marries.html | Robert Cummings Marries | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/sneads-266-takes-jacksonville-open-virginia-pro-cards-66-in-last.html | SNEAD'S 266 TAKES JACKSONVILLE OPEN; Virginia Pro Cards 66 in Last Round for Sixth Victory of Winter Golfing Circuit HAMILTON NEXT WITH 270 Laffoon, Coltart and Byrd Tie for Third at 274—Nelson and McSpaden Get 275s Haas Leads Amateurs McSpaden Needs 75 Shots THE LEADING SCORES | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/suribachi-serves-marines-hot-food-iwo-volcano-fumes-crowning-its.html | SURIBACHI SERVES MARINES HOT FOOD; Iwo Volcano Fumes, Crowning Its Cone With a Gray Cloud --Japanese Run From Caves | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/critical-shortage-looms-in-whisky-scarcity-will-become-worst-since.html | CRITICAL SHORTAGE LOOMS IN WHISKY; Scarcity Will Become Worst Since Repeal in 3 Months, Industry Spokesmen Say Blended Stocks Rise Production of Brandy | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/moral-values-assayed-dr-hecht-likens-verification-to-that-in.html | MORAL VALUES ASSAYED; Dr. Hecht Likens Verification to That in Science | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/maple-leafs-down-ranger-sextet-63-queens-of-the-flashing-blades.html | MAPLE LEAFS DOWN RANGER SEXTET, 6-3; QUEENS OF THE FLASHING BLADES | True | By Joseph C. Nichols | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/rumpf-in-new-post.html | Rumpf in New Post | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/meades-mount-home-first.html | Meade's Mount Home First | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/highways-flooded-upstate.html | Highways Flooded Up-State | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/moisture-in-corn-worries-traders-inability-of-elevators-to-ship.html | MOISTURE IN CORN WORRIES TRADERS; Inability of Elevators to Ship Cash Gain to Markets Threatens Spoilage | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/la-follette-gets-maloney-post.html | La Follette Gets Maloney Post | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/fears-postwar-era-father-delaney-sees-danger-unless-religion-plays.html | FEARS POST-WAR ERA; Father Delaney Sees Danger Unless Religion Plays Part in Peace | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/belgians-doom-3-spies-couple-specialized-in-betraying-fleeing.html | BELGIANS DOOM 3 SPIES; Couple Specialized in Betraying Fleeing Allied Captives | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/borden-buys-soy-bean-concern.html | Borden Buys Soy Bean Concern | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/truman-gets-portrait-in-oils.html | Truman Gets Portrait in Oils | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/new-york-five-victor.html | New York Five Victor | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/elsa-anderson-a-brideelect.html | Elsa Anderson a Bride-Elect | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/folly-takes-dinghy-series.html | Folly Takes Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/lovellneff.html | Lovell--Neff | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/ohio-river-recedes-from-flood.html | Ohio River Recedes From Flood | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/food-ceiling-drive-is-planned-by-opa-nationwide-campaign-to-wipe.html | FOOD CEILING DRIVE IS PLANNED BY OPA; Nation-Wide Campaign to Wipe Out Violations in Retail Stores to Be Discussed PARLEY IS SET FOR TODAY WPB Official Explains Steps to Be Taken for Purchase of Civilian Aircraft | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/shaw-fights-hanging-of-girl-for-murder.html | SHAW FIGHTS HANGING OF GIRL FOR MURDER | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/ninth-army-meets-stiffer-defenses-germans-fight-hard-to-keep-escape.html | NINTH ARMY MEETS STIFFER DEFENSES; Germans Fight Hard to Keep Escape Route Over Rhine in Duisburg Area Open PRISONER TOLL MOUNTS One Group of 1,000 Enemies Surrenders When Surprised by Attack at Night German Resistance Fanatical German Losses About 46,000 | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/james-craigs-have-a-son.html | James Craigs Have a Son | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/slack-off-feared-in-red-cross-drive-morris-warns-rally-in-bronx.html | 'SLACK OFF' FEARED IN RED CROSS DRIVE; Morris Warns Rally in Bronx That Remaining Two-thirds of Quota Will Come Hard Field Stations on Display 'SLACK OFF' FEARED IN RED CROSS DRIVE | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/plan-jagiello-memorial-polish-groups-seek-fund-to-put-statue-in.html | PLAN JAGIELLO MEMORIAL; Polish Groups Seek Fund to Put Statue in Central Park | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/business-executives.html | Business Executives! | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/nasty-joker-seen-in-new-rent-bill-mayor-says-a-june-1-1944-ceiling.html | 'NASTY JOKER' SEEN IN NEW RENT BILL; Mayor Says a June 1, 1944, Ceiling Date on Stores and Offices Will Do No Good HE WANTS MARCH 1, 1943 Appeals to Legislature to Set That Day--Also Asks That His Bills Be Pushed Mayor Pleads for His Bills | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/abroad-the-dividing-line-of-europe-moves-across-the-rhine-always-a.html | Abroad; The Dividing Line of Europe Moves Across the Rhine Always a Frontier Panorama of Destruction Centers of Power Are Moving Decisive for France | True | By Anne O'Hare McCormick | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/miss-gilbertsons-plans-she-will-be-wed-on-wednesday-to-robert-j.html | MISS GILBERTSON'S PLANS; She Will Be Wed on Wednesday to Robert J. Newhouse Jr. | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/requests-stay-on-m388-shirt-association-asks-hearing-in-move-for.html | REQUESTS STAY ON M-388; Shirt Association Asks Hearing in Move for Revision | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/robes-of-manchu-to-be-shown-here-metropolitan-museum-to-open.html | ROBES OF MANCHU TO BE SHOWN HERE; Metropolitan Museum to Open Special Display Wednesday --Other Exhibitions Due First Display by Miss Bishop Other Exhibitions Listed | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/a-wonderland-of-caves-1800yard-cavern-found.html | A Wonderland of Caves; 1,800-Yard Cavern Found | True | By Robert Trumbull By Wireless to the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/state-building-jobs-drop-january-total-is-76-less-than-in-previous.html | STATE BUILDING JOBS DROP; January Total Is 7.6% Less Than in Previous Month | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/maryknoll-sister-rescued.html | Maryknoll Sister Rescued | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/30000-germans-confined-to-homes-in-captured-neuss-allies-confine.html | 30,000 Germans Confined To Homes in Captured Neuss; Allies Confine 30,000 Civilians To Their Homes in Captured Neuss | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/dr-coffin-warns-against-world-league-based-only-on-a-motive-of.html | Dr. Coffin Warns Against World League Based Only on a Motive of Self-Interest | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/german-didnt-get-away.html | German 'Didn't Get Away' | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/joins-benson-hedges-in-an-executive-capacity.html | Joins Benson & Hedges In an Executive Capacity | True | Raymer | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/champion-fives-listed-army-penn-iowa-and-utah-are-among-the-various.html | CHAMPION FIVES LISTED; Army, Penn, Iowa and Utah Are Among the Various Winners | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/the-financial-week-markets-rise-with-heavy-transactions-on.html | THE FINANCIAL WEEK; Markets Rise With Heavy Transactions, on Victorious Advance of Allied Armies | True | By Alexander D. Noyes | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/big-allied-planes-press-rail-blows-8th-air-force-batters-targets-in.html | BIG ALLIED PLANES PRESS RAIL BLOWS; 8th Air Force Batters Targets in Southwest Reich--RAF Hits Ruhr Yards by Day STORM CURBS U.S. FLIERS British by Night Bomb Banks of Dortmund-Ems Canal-- 15th's 'Heavies' Attack Dortmund-Ems Canal a Target 15th's Attacks Aid Red Army | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/pruning-time.html | PRUNING TIME | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/john-l-magros-have-daughter.html | John L. Magros Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/war-orders-raised-here-500-new-prime-contracts-made-in-area-col.html | WAR ORDERS RAISED HERE; 500 New Prime Contracts Made in Area, Col. Thorne Reveals | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/nazi-raiders-harry-britain-a-2d-night-six-luftwaffe-planes-downed.html | NAZI RAIDERS HARRY BRITAIN A 2D NIGHT; Six Luftwaffe Planes Downed Before Dawn Sunday--Allied 'Heavies' Batter Reich New Nazi Raid Kills Nine Britons; Piloted Planes Strike a 2d Night AA" Barrage Meets New Attack | True | By John MacCormac By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/financial-news-indices-index-of-30-industrial-shares-rose-to-1153.html | FINANCIAL NEWS INDICES; Index of 30 Industrial Shares Rose to 115.3 Last Week | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/raymond-in-zotom-leads-dinghy-fleet.html | RAYMOND, IN ZOTOM, LEADS DINGHY FLEET | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/basle-and-zurich-hit-by-us-bombs-six-are-killed-in-former-city.html | BASLE AND ZURICH HIT BY U.S. BOMBS; Six Are Killed in Former City -- Swiss Radio Says Attack Was Deliberate Bombing Called Precision Work | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/chrysler-strikers-vote-return-today-accept-wlb-order-on-basis-of.html | CHRYSLER STRIKERS VOTE RETURN TODAY; Accept WLB Order on Basis of Agreement for Review of Detroit Grievances Local Head Urges Return Move Toward Settlement | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/pays-towns-debt-of-119-michigan-man-sends-120-with-verse-lauding.html | PAYS TOWN'S DEBT OF $1.19; Michigan Man Sends $1.20 With Verse Lauding Woodstock, N.H. | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/war-news-cheers-london-markets-but-doubts-over-price-trend-after.html | WAR NEWS CHEERS LONDON MARKETS; But Doubts Over Price Trend After Germany's Collapse Still Perplex Traders PUBLIC IS BUYING QUIETLY Industry Is Busy With Plans to Ease Reconversion to a Peace Basis | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/to-hear-gertrude-lawrence.html | To Hear Gertrude Lawrence | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/cologne-bridges-hit-raf-photos-show-hohenzollern-deutz-spans-out-of.html | COLOGNE BRIDGES HIT; RAF Photos Show Hohenzollern, Deutz Spans Out of Use | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/kurusus-son-killed-berlin-first-reported-death-of-tokyos-peace.html | KURUSU'S SON KILLED; Berlin First Reported Death of Tokyo's Peace Envoy | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/teacher-pay-rise-asked-liberal-party-urges-legislature-give.html | TEACHER PAY RISE ASKED; Liberal Party Urges Legislature Give Increases Out of State Funds | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/eighth-air-force-pilot-lost-in-action-over-europe.html | Eighth Air Force Pilot Lost in Action Over Europe | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/4-men-killed-at-crossing-auto-struck-by-train-at-scene-of-many.html | 4 MEN KILLED AT CROSSING; Auto Struck by Train at Scene of Many Mishaps in Bellmore | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/no-snafu-performance-sunday.html | No 'Snafu' Performance Sunday | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/australian-minister-hurt-in-crash.html | Australian Minister Hurt in Crash | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/toronto-plans-subway.html | Toronto Plans Subway | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/miss-cerra-leads-fencers.html | Miss Cerra Leads Fencers | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/b29-lands-on-iwo-strip-refuels-and-gets-to-tinian.html | B-29 Lands on Iwo Strip, Refuels and Gets to Tinian | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/us-held-not-perfect-dr-palen-points-to-problems-in-our-own.html | U.S. HELD NOT PERFECT; Dr. Palen Points to Problems in Our Own Democracy | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/son-born-to-harold-jacobis-jr.html | Son Born to Harold Jacobis Jr. | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/wealth-their-undoing-counting-of-money-by-2-youths-leads-to-arrest.html | WEALTH THEIR UNDOING; Counting of Money by 2 Youths Leads to Arrest as Burglars | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/roosevelt-assures-vandenberg-on-bid.html | ROOSEVELT 'ASSURES VANDENBERG ON BID | True | Copyright, 1945, by the Associated Press | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/pilot-saves-infantryman-spots-wounded-soldier-lying-among-dead.html | PILOT SAVES INFANTRYMAN; Spots Wounded Soldier Lying Among Dead Comrades | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/brookhattan-tops-the-wanderers-42.html | BROOKHATTAN TOPS THE WANDERERS, 4-2 | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/us-hires-new-veterans-150000-of-present-war-5500-of-them-disabled.html | U.S. HIRES NEW VETERANS; 150,000 of Present War, 5,500 of Them Disabled, Fill Jobs | True | | C1B 664703 |
| 1945-03-05 | | https://www.nytimes.com/1945/03/05/archives/marines-advance-on-iwo-is-slowed-they-hack-out-gains-of-50-to-100.html | MARINES' ADVANCE ON IWO IS SLOWED; They HAck Out Gains of 50 to 100 Yards in Fierce Fighting --Japanese Dead at 12,864 MARINES ADVANCE ON IWO IS SLOWED AMERICAN MARINES THROW A FLAMING INFERNO AT JAPANESE DEFENSES | True | By Bruce Rae By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/25563073-rise-in-assets-shown-union-central-life-companys-bond.html | $25,563,073 RISE IN ASSETS SHOWN; Union Central Life Company's Bond Holdings Increase to $282,060,833 in Value OTHER INSURANCE REPORTS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/bethlehem-steel-has-rise-in-assets-291586124-current-net-at-end-of.html | BETHLEHEM STEEL HAS RISE IN ASSETS; $291,586,124 Current Net at End of 1944, as Compared to $220,507,838 for 1943 | True | | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/the-red-army-spears-to-the-baltic-at-two-points.html | THE RED ARMY SPEARS TO THE BALTIC AT TWO POINTS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/books-published-today.html | Books Published Today | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/grain-prices-rise-for-want-of-cars-may-wheat-advances-to-new.html | GRAIN PRICES RISE FOR WANT OF CARS; May Wheat Advances to New Seasonal High as Carrier Shortage Continues MILLERS USING RESERVES Government Reported Seeking Added Supplies of Flour for Shipment Abroad | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/fire-record.html | Fire Record | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/stettinius-aides-lauded-in-mexico-new-team-said-to-have-won-most.html | STETTINIUS' AIDES LAUDED IN MEXICO; New Team' Said to Have Won Most Objectives-- Avoidance of Some Issues Deplored Most Objectives Won Delay Is Criticized | True | By James B. Reston Special To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/investors-active-on-the-east-side-buyer-to-convert-home-on-84th.html | INVESTORS ACTIVE ON THE EAST SIDE; Buyer to Convert Home on 84th St.-- Operators Resell West Side Properties Resales by Operators Bank Sells Two Houses | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/lifes-worth-emphasized-dean-fosbroke-tells-of-need-for-wholehearted.html | LIFE'S WORTH EMPHASIZED; Dean Fosbroke Tells of Need for Whole-Hearted Giving | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/soviet-slaves-win-liberty-in-revolt-1000-captives-in-reich-flee.html | SOVIET 'SLAVES' WIN LIBERTY IN REVOLT; 1,000 Captives in Reich Flee During RAF Attack, Help Red Army Span River | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/prices-up-in-new-orleans-moderate-rise-in-cotton-shown-in.html | PRICES UP IN NEW ORLEANS; Moderate Rise in Cotton Shown in Week-- Delays From Rain | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/meat-rationing.html | MEAT RATIONING | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/large-apartment-bought-in-queens.html | LARGE APARTMENT BOUGHT IN QUEENS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/bronx-blockfront-sold-to-operator-walzer-gets-three-apartments-on.html | BRONX BLOCKFRONT SOLD TO OPERATOR; Walzer Gets Three Apartments on Bryant Ave.--Taxpayers in New Ownership Taxpayer Deals Made Estate Sells House | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/acme-alloys-stock-to-be-offered-today.html | ACME ALLOYS STOCK TO BE OFFERED TODAY | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/traders-cautious-in-cotton-market-outcome-of-hearings-on-the.html | TRADERS CAUTIOUS IN COTTON MARKET; Outcome of Hearings on the Stabilization Extension Act Awaited as Guide | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/cubans-fight-sugar-decree.html | Cubans Fight Sugar Decree | True | By Cable To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/general-vandegrifts-son-wounded-in-fight-on-iwo.html | General Vandegrift's Son Wounded in Fight on Iwo | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/electricity-in-italy-up-to-third-of-norm.html | ELECTRICITY IN ITALY UP TO THIRD OF NORM | True | By Wireless to The New York Times. | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/4h-club-week.html | 4-H CLUB WEEK | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/manhattan-club-scores-beats-west-side-ymca-as-title-chess-play.html | MANHATTAN CLUB SCORES; Beats West Side Y.M.C.A. as Title Chess Play Starts | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/buying-of-oats-picks-up-ceiling-prices-on-domestic-grain.html | BUYING OF OATS PICKS UP; Ceiling Prices on Domestic Grain Continue--Rye Market Off | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/b29-timing-jolts-enemy-tokyo-defenses-kept-unbalanced-by-attack-in.html | B-29 TIMING JOLTS ENEMY; Tokyo Defenses Kept Unbalanced by Attack in Morning | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/3-men-steal-sugar-truck-hold-up-driver-on-the-bowery-and-release.html | 3 MEN STEAL SUGAR TRUCK; Hold Up Driver on the Bowery and Release Him in Jersey | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/service-to-brussels-resumed.html | Service to Brussels Resumed | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/bill-comes-back-delays-premiere-golden-calls-off-opening-of-vehicle.html | 'BILL COMES BACK' DELAYS PREMIERE; Golden Calls Off Opening of Vehicle by Rachel Crothers as She Polishes Script Mrs. Sykes'' Gets Theatre Bargain Matinees Dropped Lambert Play Rehearsing | True | By Sam Zolotow | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/sports-today.html | Sports Today | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/petroleum-official-to-aid-rfc-on-oil-industry-data.html | Petroleum Official to Aid RFC on Oil Industry Data | True | Blackstone | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/hague-gets-subpoena-jersey-city-mayor-ordered-to-produce-financial.html | HAGUE GETS SUBPOENA; Jersey City Mayor Ordered to Produce Financial Records | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/foe-split-in-west-american-armor-on-the-road-to-the-rhine-foe-split.html | FOE SPLIT IN WEST; AMERICAN ARMOR ON THE ROAD TO THE RHINE FOE SPLIT IN WEST BY DRIVES TO RHINE German Infantry Quits | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/government-maturities-60137561875-in-year.html | Government Maturities $60,137,561,875 in Year | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/dr-rainey-predicts-texas-revolution.html | DR. RAINEY PREDICTS TEXAS 'REVOLUTION' | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/writers-will-vote-on-awards-today-haggerty-memorial-gold-star.html | WRITERS WILL VOTE ON AWARDS TODAY; Haggerty Memorial, Gold Star Honors to Be Decided at Basketball Luncheon Rumor Favors Kotsores Title Play for Local Fives | True | By Louis Effrat | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/truck-haulage-gains.html | Truck Haulage Gains | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/russian-bond-rise-interests-london-market-fails-to-view-the.html | RUSSIAN BOND RISE INTERESTS LONDON; Market Fails to View the Activity as Betokening an End of Old Debt Default | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/nha-today-will-open-british-housing-bids.html | NHA Today Will Open British Housing Bids | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/news-of-food-to-vary-the-perennial-frankfurter.html | News of Food; TO VARY THE PERENNIAL FRANKFURTER | True | By Jane Holt | C1B 664703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/rhine-main-obstacle-russian-says-germans-have-little-manpower-in.html | RHINE MAIN OBSTACLE; Russian Says Germans Have Little Manpower in West | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/exjudge-parsons-once-aide-to-smith-former-member-of-court-of-claims.html | EX-JUDGE PARSONS, ONCE AIDE TO SMITH; Former Member of Court of Claims Is Dead in Albany--Counsel to Late Governor | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/article-3-no-title-commodity-average-last-week-higher.html | Article 3 -- No Title; COMMODITY AVERAGE LAST WEEK HIGHER | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/tito-takes-another-town.html | Tito Takes Another Town | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/charles-w-bryan-dead-in-nebraska-brother-of-great-commoner-governor.html | CHARLES W. BRYAN DEAD IN NEBRASKA; Brother of 'Great Commoner,' Governor of State 3 Times --Ran for Vice President Had Distinguished Career Believed in Economy Vote-Winning Magic | True | The New York Times, 1934 | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/new-york-central-cuts-capital-debt-33786774-reduction-lasts-year.html | NEW YORK CENTRAL CUTS CAPITAL DEBT; $33,786,774 Reduction Lasts Year Brings Obligations Down to $858,180,288 SYSTEM NETS $35,789,939 Equals $5.55 a Share, Against $62,734,050, or $9.73, in the Previous Period | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/pagodas-and-oil-derricks.html | PAGODAS AND OIL DERRICKS | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/radio-today.html | RADIO TODAY | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/manila-scales-popular-santo-tomas-internees-line-up-daily-to-weigh.html | MANILA SCALES POPULAR; Santo Tomas Internees Line Up Daily to Weigh Themselves | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/miss-van-ness-wed-to-a-navy-officer-member-of-spars-married-in-new.html | MISS VAN NESS WED TO A NAVY OFFICER; Member of Spars Married in New Canaan, Conn., to Lieut, James K. Cogswell 3d | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/lard-shortage-rapidly-grows-more-acute-holdings-seen-far-below.html | Lard Shortage Rapidly Grows More Acute; Holdings Seen Far Below Working Stock | True | Special to THE NEW YORK TIMES. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/sports-of-the-times-sports-and-its-red-cross-record-back-to-the.html | Sports of the Times; Sports and Its Red Cross Record Back to the Wars Again Aiming for Higher Marks | True | Reg. U.S. Pat. Off. By Allison Danzig | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/war-decorations.html | War Decorations | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/joneshewitt.html | Jones--Hewitt | True | | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/french-civilians-ordered-to-give-back-gas-masks.html | French Civilians Ordered To Give Back Gas Masks | True | By Wireless To the New York Times. | C1B 664703 |
| 1945-03-05 | 1945-03-05 | https://www.nytimes.com/1945/03/05/archives/the-battle-of-the-rhine.html | THE BATTLE OF THE RHINE | True | | C1B 664703 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/solar-shares-set-for-sale-group-offers-50000-of-common-for-company.html | SOLAR SHARES SET FOR SALE; Group Offers 50,000 of Common for Company Executives | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/susan-d-ogorman-bride-of-navy-man-wed-to-lieut-stuart-b-leigh-in.html | SUSAN D. O'GORMAN BRIDE OF NAVY MAN; Wed to Lieut. Stuart B. Leigh in Montclair--Naval Officers Among the Ushers | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/merit-rating-backed-for-job-insurance.html | MERIT RATING BACKED FOR JOB INSURANCE | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/webb-victor-over-brady.html | Webb Victor Over Brady | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sports-of-the-times-wimbledon-spruces-up-spirit-of-fair-play-saved.html | Sports of the Times; Wimbledon Spruces Up Spirit of Fair Play Saved England to Start From Scratch | True | By Allison Danzig | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/james-t-sullivan-boston-globe-automobile-editor-covered-many-big.html | JAMES T. SULLIVAN; Boston Globe Automobile Editor Covered Many Big Races | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/in-leading-male-role.html | IN LEADING MALE ROLE | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/medwick-rucker-sign-with-giants-filipowicz-gardella-in-fold-too-and.html | MEDWICK, RUCKER SIGN WITH GIANTS; Filipowicz, Gardella in Fold Too, and Ott Has Outfield --Yanks, Dodgers Silent Veteran Started in 1929 32 Names on Yanks' Roster | True | By James P. Dawson | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/italy-fights-again.html | ITALY FIGHTS AGAIN | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/bonds-and-shares-on-london-market-home-rails-are-in-demand-as.html | BONDS AND SHARES ON LONDON MARKET; Home Rails Are in Demand as Result of Forecasts of Rise in Rates After the War | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sets-5day-freight-curb-rail-group-embargoes-all-lessthancarload.html | SETS 5-DAY FREIGHT CURB; Rail Group Embargoes All LessThan-Carload Traffic in East | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/leavetrucks-from-front-speed-to-the-red-cross-center-in-paris.html | Leave-Trucks From Front Speed To the Red Cross Center in Paris; Offices at Rue Lafayette Corner Are First Haven and General Provider for Men on Holiday From Our Combat units Main Street Sublimated Army Food Served in Style | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/would-simplify-setup-american-power-light-and-subsidiary-appeal-to.html | WOULD SIMPLIFY SET-UP; American Power & Light and Subsidiary Appeal to SEC | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/fifth-army-seizes-key-height-in-italy-italians-in-the-eighth.html | FIFTH ARMY SEIZES KEY HEIGHT IN ITALY; Italians in the Eighth Assault Bastions for Adriatic Reef-- Germans Driven Into Open | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/many-cleveland-mothers-ask-peace-jobs-survey-of-child-care-group.html | Many Cleveland Mothers Ask Peace Jobs; Survey of Child Care Group Shows Trend | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/distiller-fined-20000.html | Distiller Fined $20,000 | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/tito-is-belgrade-premier-heads-united-yugoslav-regime-as-choice-of.html | TITO IS BELGRADE PREMIER; Heads United Yugoslav Regime as Choice of New Regency | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/osmanski-saved-pal-caught-in-quicksand.html | OSMANSKI SAVED PAL CAUGHT IN QUICKSAND | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/back-compromise-for-merit-rating-twothirds-of-advisory-council.html | BACK COMPROMISE FOR MERIT RATING; Two-thirds of Advisory Council Endorse Falk-Gugino Bill on Eve of Albany Hearing | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/lach-retains-lead-in-hockey-scoring.html | LACH RETAINS LEAD IN HOCKEY SCORING | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/byrd-bids-senate-pass-real-draft-denounces-substitute-for-the.html | BYRD BIDS SENATE PASS 'REAL' DRAFT; Denounces Substitute for the May-Bailey House Program as 'Milk and Water' | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/son-to-william-d-carlebachs.html | Son to William D. Carlebachs | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/rules-7-distillers-helped-fix-prices-high-court-upholds-their.html | RULES 7 DISTILLERS HELPED FIX PRICES; High Court Upholds Their Conviction Along With 700 Dealers in Colorado | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/vinson-is-named-to-head-the-rfc-named-for-loan-post.html | VINSON IS NAMED TO HEAD THE RFC; NAMED FOR LOAN POST | True | By C.p. Trussell Special To the New York Times.the New York Times (OWI), 1944 | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/advertising-news-accounts-notes.html | Advertising News; Accounts Notes | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/cotton-supply-cut-in-second-quarter-wpe-action-on-civilian-export.html | COTTON SUPPLY CUT IN SECOND QUARTER; WPE Action on Civilian, Export Needs Due to Output Losses --Other Agency Action COTTON SUPPLY CUT IN SECOND QUARTER | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/nazis-seen-fleeing-berlin.html | Nazis Seen Fleeing Berlin | True | By George Axelsson By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/mark-r-sandrich-film-director-44-leader-in-the-production-of.html | MARK R. SANDRICH, FILM DIRECTOR, 44; Leader in the Production of Musicals Dies--Supervised 'Here Come the Waves' Scored With Rogers and Astaire Mathematics and Movies | True | The New York Times, 1942 | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/fliers-with-seventh-army-score.html | Fliers With Seventh Army Score | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/yalta-and-san-francisco.html | YALTA AND SAN FRANCISCO | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/lupien-now-is-in-navy-kinder-of-browns-is-accepted-for-general-army.html | LUPIEN NOW IS IN NAVY; Kinder of Browns Is Accepted for General Army Service | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/1309916000-of-bills-sold.html | $1,309,916,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/dr-east-is-named-as-columbia-dean.html | DR. EAST IS NAMED AS COLUMBIA DEAN | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/railroad-sale-approved.html | Railroad Sale Approved | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/joseph-brady-dies-leader-in-bayonne-excontroller-and-treasurer-of.html | JOSEPH BRADY DIES; LEADER IN BAYONNE; Ex-Controller and Treasurer of City Was Superintendent of Hospital at His Death | True | Special to THE NEW YORK TIMES. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/berlin-air-alerts-help-cooks.html | Berlin Air Alerts Help Cooks | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/katharine-dayton-wrote-first-lady-coauthor-of-hit-play-dies-penned.html | KATHARINE DAYTON, WROTE 'FIRST LADY'; Co-Author of Hit Play Dies-- Penned Sharp Commentaries on Washington Scene | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/39-nations-invited-to-security-parley-at-san-francisco-poles-are.html | 39 NATIONS INVITED TO SECURITY PARLEY AT SAN FRANCISCO; Poles Are Omitted Until New Government Is Set Up as Proposed at Yalta VANDENBERG ACCEPTS BID Stettinius Gives Details on Crimea Agreement on Voting in League Council France Will Attend Parley 39 NATIONS INVITED TO SAN FRANCISCO Neutrals Not Invited France Raises Problem Polish Decision Explained Difference Is Explained | True | By Lansing Warren Special To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/german-officers-urged-to-give-up-eisenhower-in-radio-appeal-asks.html | GERMAN OFFICERS URGED TO GIVE UP; Eisenhower in Radio Appeal Asks Them to End Useless Bloodshed of Their Men Responsibility to Men Stressed Surrender Procedure Stated | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/selectors-silent-on-choice-of-czar-baseball-group-holds-secret.html | SELECTORS SILENT ON CHOICE OF CZAR; Baseball Group Holds Secret Session in Chicago, but Suggests No Candidates | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/ration-cheat-sentenced-westchester-gas-coupon-seller-gets-18-months.html | RATION CHEAT SENTENCED; Westchester 'Gas' Coupon Seller Gets 18 Months in Prison | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/british-group-notes-insular-trend-wanes.html | BRITISH GROUP NOTES INSULAR TREND WANES | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/topics-of-the-day-in-wall-street-insurance-agents-the-seventh-war.html | TOPICS of THE DAY IN WALL STREET; Insurance Agents The Seventh War Loan Virginian Railway Bonds | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/miss-joan-baker-fiancee-of-pilot-vassar-college-graduate-will-be.html | MISS JOAN BAKER FIANCEE OF PILOT; Vassar College Graduate Will Be Married to Lieut. Walter C. Rundle Jr. of the Navy | True | Special to THE NEW YORK TIMES.Bachrach | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/a-new-chemical-marvel-substance-named-styraloy-is-to-go-into.html | A NEW CHEMICAL MARVEL; Substance Named Styraloy Is to Go Into Production Soon | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/paris-printers-end-strike-pressmen-also-assured-of-wage-riseminers.html | PARIS PRINTERS END STRIKE; Pressmen Also Assured of Wage Rise-- Miners Still Out | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/chrysler-strikers-straggle-to-work-officials-report-20-degree-of.html | CHRYSLER STRIKERS STRAGGLE TO WORK; Officials Report 20% Degree of Absenteeism-- Briggs Dispute Still Unsettled | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/britain-fears-us-may-under-cut-her-business-men-suspect-other.html | BRITAIN FEARS U.S. MAY UNDER CUT HER; Business Men Suspect Other Nations Will Try to Play One Supplier Against Other | True | By Charles E. Egan Special To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/gloria-de-cicco-on-way-to-reno.html | Gloria de Cicco on Way to Reno | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/cologne-on-arsenal-city-and-4th-largest-in-reich.html | Cologne on Arsenal City And 4th Largest in Reich | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/ten-rescued-off-india-crew-of-downed-b29-picked-up-in-ocean-1150.html | TEN RESCUED OFF INDIA; Crew of Downed B-29 Picked Up in Ocean 1,150 Miles From Base | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/red-cross-opens-drive-in-wall-st-red-cross-downtown-campaign-rally.html | RED CROSS OPENS DRIVE IN WALL ST.; RED CROSS DOWNTOWN CAMPAIGN RALLY | True | The New York Times | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/drive-to-collect-used-clothes-is-unified-in-country-by-control.html | Drive to Collect Used Clothes Is Unified In Country by Control Board for April 1-30 | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/reich-army-pay-to-aid-refugees.html | Reich Army Pay to Aid Refugees | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/family-food-cost-lower-1944-shows-7-decline-for-the-first-time.html | FAMILY FOOD COST LOWER; 1944 Shows $7 Decline for the First Time During War | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/german-rockets-seized.html | German Rockets Seized | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/british-seek-escaped-germans.html | British Seek Escaped Germans | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/forrestal-warns-of-japans-power-says-allies-will-have-to-beat-army.html | FORRESTAL WARNS OF JAPAN'S POWER; Says Allies Will Have to Beat Army of 5,000,000—Sets Our Dead on Iwo at 2,050 Teamwork Is Praised Iwo Defense Skillful | True | By Sidney Shalett Special To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/city-court-bill-pushed-municipal-justices-measure-is-advanced-in.html | CITY COURT BILL PUSHED; Municipal Justices Measure Is Advanced in Senate | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/homes-to-fit-needs-of-owners-urged-opening-at-paris-salon-shows.html | HOMES TO FIT NEEDS OF OWNERS URGED; Opening at Paris Salon Shows Coats and Dresses Differing From Other Houses' | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/agrees-to-rule-on-antitrust-suit-supreme-court-to-consider-district.html | AGREES TO RULE ON ANTI-TRUST SUIT; Supreme Court to Consider District Court's Jurisdiction in Export Group Case | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/paris-canteen-to-open-friday.html | Paris Canteen to Open Friday | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/george-black-54-london-producer-controller-of-32-theatres-is.html | GEORGE BLACK, 54, LONDON PRODUCER; Controller of 32 Theatres Is Dead—Revived Vaudeville After Slump in '30s | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/street-railway-men-put-in-1a.html | Street Railway Men Put in 1-A | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/end-of-lendlease-in-peace-pledged-crowley-tells-house-group-measure.html | END OF LEND-LEASE IN PEACE PLEDGED; Crowley Tells House Group Measure Will Not Be Used for Foreign Rehabilitation | True | By William S. White Special To the New York Times. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/court-discharges-bail-action-taken-in-de-lorenzo-case-so-he-can.html | COURT DISCHARGES BAIL; Action Taken in De Lorenzo Case So He Can Take Physical | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/girl-18-jailed-for-opa-violation.html | Girl, 18, Jailed for OPA Violation | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/harry-s-koopman-dealer-in-antiques-here-and-in-boston-since-1915-is.html | HARRY S. KOOPMAN; Dealer in Antiques Here and in Boston Since 1915 Is Dead | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/italian-film-plans-bonomi-government-writing-a-law-to-restore.html | ITALIAN FILM PLANS; Bonomi Government Writing a Law to Restore Industry | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/art-notes.html | Art Notes | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/checks-and-capes-are-recommended-in-showing-of-costumes-for-spring.html | Checks and Capes Are Recommended In Showing of Costumes for Spring | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/blood-is-fired-in-shells-to-men-trapped-by-nazis.html | Blood Is Fired in Shells To Men Trapped by Nazis | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/motorists-are-urged-to-fight-road-tolls.html | MOTORISTS ARE URGED TO FIGHT ROAD TOLLS | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/killed-on-second-mission-from-italy-bomber-base.html | Killed on Second Mission From Italy Bomber Base | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/guidance-classes-open-two-courses-offered-to-childtraining.html | GUIDANCE CLASSES OPEN; Two Courses Offered to ChildTraining Volunteers | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/supreme-court-dooms-stoll-kidnapper-rules-on-injuries-under.html | Supreme Court Dooms Stoll Kidnapper; Rules on Injuries Under Lindbergh Law | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/essen-evacuation-order-cited.html | Essen Evacuation Order Cited | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/ski-slopes-and-trails-program-is-growing-rusch-takes-derby-one-run.html | SKI SLOPES AND TRAILS; Program Is Growing Rusch Takes Derby One Run for Each | True | By Fbank Elkins Special To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/lillyduffy.html | Lilly--Duffy | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/the-battle-for-iwo-island11-his-baptism-of-fire-took-place-on-iwo.html | The Battle for Iwo Island--11; HIS BAPTISM OF FIRE TOOK PLACE ON IWO | True | By Hanson W. Baldwinthe New York Times (U.S. COAST GUARD) | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/hospitals-to-get-chicken-priority-system-set-up-to-assure-10-ounces.html | HOSPITALS TO GET CHICKEN; Priority System Set Up to Assure 10 Ounces Weekly to a Patient | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/walton-still-is-in-lead-tops-american-hockey-league-scorers-with-86.html | WALTON STILL IS IN LEAD; Tops American Hockey League Scorers With 86 Points | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/bid-to-argentina-shaped-in-mexico-leaders-say-she-must-accept.html | BID TO ARGENTINA SHAPED IN MEXICO; Leaders Say She Must Accept Parley Decisions and War on Axis to Regain Good-Will Terms to Argentina Shaped by Parley Chiefs Denial of Refuge Intervention Approved | True | By James B. Reston Special To the New York Times. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/meeting-in-mexico-asks-oaks-changes-approves-security-objectives.html | MEETING IN MEXICO ASKS OAKS CHANGES; Approves Security Objectives Generally but Suggests Own Methods in Sphere Would Specify Powers Emphasis on Own Sphere Fear of Domination Removed | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/b29s-again-attack-tokyo-foe-reports.html | B-29'S AGAIN ATTACK TOKYO, FOE REPORTS | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/3-generations-in-bronx.html | '3 Generations' in Bronx | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/french-refusal-laid-to-moscow-russia-said-to-have-rejected-paris.html | FRENCH REFUSAL LAID TO MOSCOW; Russia Said to Have Rejected Paris Reservations to Role of Parley-Inviting Power Tardiness Is Cited Basis of French Stand | True | By Harold Callender By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/british-2d-with-crerar-merger-of-two-forces-shielded-to-confuse-the.html | BRITISH 2D WITH CRERAR; Merger of Two Forces Shielded to Confuse the Germans | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/civilians-freed-in-philippines.html | Civilians Freed in Philippines | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/traffic-accidents-rise-nine-more-mishaps-reported-than-for-period.html | TRAFFIC ACCIDENTS RISE; Nine More Mishaps Reported Than for Period in 1944 | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/thatcher-mortgage-authorized.html | Thatcher Mortgage Authorized | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/plane-blast-kills-8-in-england.html | Plane Blast Kills 8 in England | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/deposits-in-5031-national-banks-increased-12000000000-in-44-total.html | Deposits in 5,031 National Banks Increased $12,000,000,000 in '44; Total of $72,129,000,000 Shown at End of the Year-- Resources of State-Chartered Units in New York Up to New Peak SURVEY IN STATE BY BELL Bank Superintendent Gives Data, on Commercial Institutions DEPOSITS UP IN 1944 IN NATIONAL BANKS | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/opa-magic-makes-scarce-butter-plentiful-at-24-points-a-pound-it.html | OPA Magic Makes Scarce Butter Plentiful; At 24 Points a Pound It Goes Begging Here | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/mannerheim-iii-in-finland.html | Mannerheim III in Finland | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/radio-today.html | RADIO TODAY | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sees-billion-overcharge-bowles-says-families-disregard-food.html | SEES BILLION OVERCHARGE; Bowles Says Families Disregard Food 'Ceilings' | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/spokesman-urged-for-the-children-they-have-no-votes-so-they-get-few.html | 'SPOKESMAN' URGED FOR THE CHILDREN; They Have No Votes So They Get Few Public Benefits, Jane Hoey Declares Military Training Discussed | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/steele-of-eagles-rejected.html | Steele of Eagles Rejected | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/miss-ella-e-crane-exhistory-teacher-at-erasmus-hall-hs-dies-upstate.html | MISS ELLA E. CRANE; Ex-History Teacher at Erasmus Hall H.S. Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/ap-news-service-started-for-press-radio-of-india.html | AP News Service Started For Press, Radio of India | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/red-army-storms-stargard-and-squeezes-pocketed-foe-two-outposts-of.html | Red Army Storms Stargard And Squeezes Pocketed Foe; Two Outposts of Stettin Captured; Foe Squeezed in Batlic Pockets 230 Communities Captured Not All Gains Announced | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/state-guard-orders.html | State Guard Orders | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/tharpe-georgia-tech-killed.html | Tharpe, Georgia Tech, Killed | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/summary-of-ives-bill-as-passed-coverage-is-defined-board-of-five.html | Summary of Ives Bill as Passed; Coverage Is Defined Board of Five Provided Unlawful Practices Defined Procedure on Complaints Review and Enforcement | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/futures-show-rise-in-cotton-market-prices-are-up-2-to-13-points-on.html | FUTURES SHOW RISE IN COTTON MARKET; Prices Are Up 2 to 13 Points on Buying by Commission Houses and New Orleans | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/mrs-rickenbacker-to-give-tea.html | Mrs. Rickenbacker to Give Tea | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/war-objectors-aid-state-100-will-be-assigned-to-three-new-york.html | WAR OBJECTORS AID STATE; 100 Will Be Assigned to Three New York Mental Hospitals | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/ri-state-fourth-to-enter-tourney-date-for-final-in-invitation.html | R.I. STATE FOURTH TO ENTER TOURNEY; Date for Final in Invitation Basketball Play Is Shifted From March 25 to 26 C.C.N.Y. LOSES MARKOFF Beavers Face N.Y.U. Five on Card Tomorrow--Kentucky Accepts N.C.A.A. Bid Draw Next Monday Lavender Line-Up Set Adds 6-Foot 5-Inch Player | True | By Louis Effrat | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/tenement-bill-passed-senate-votes-la-guardia-plan-for-oldlaw.html | TENEMENT BILL PASSED; Senate Votes La Guardia Plan for Old-Law Buildings | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/new-workshop-courses-parents-teachers-counselors-to-take-part-in.html | NEW WORKSHOP COURSES; Parents, Teachers, Counselors to Take Part in Sessions | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/meat-group-asks-change-in-subsidy-newly-formed-council-wants.html | MEAT GROUP ASKS CHANGE IN SUBSIDY; Newly Formed Council Wants Control Transferred From the OPA to WFA FOR PAYMENT TO GROWERS Congressional Action to Be Mapped Friday--Separate Butter Stamp Proposed Butter Ration Change Asked | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/wlb-directs-steel-to-clear-its-books-cancellation-of-all-but-most.html | WLB DIRECTS STEEL TO CLEAR ITS BOOKS; Cancellation of All but Most Pressing War Orders Asked to Aid Production | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy; ARMY Killed NEW YORK CONNECTICUT (Fairfield County) Wounded European Area NEW YORK NEW JERSEY CONNECTICUT NAVY Dead NEW YORK Wounded NEW YORK NEW JERSEY Missing NEW YORK | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/bond-notes.html | BOND NOTES | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/odonnellfowler.html | O'Donnell--Fowler | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/9817294-profit-earned-during44-national-distillers-reports-net.html | $9,817,294 PROFIT EARNED DURING'44; National Distillers Reports Net Sales of $291,284,188, High for Volume and Value EQUAL TO $4.31 A SHARE $25,169,000 Tax Provision Represents $11,430,000 Rise 83% Greater Than '43 PURE OIL COMPANY $16,392,178 Net Reported-- Equal to $3.13 a Share MONSANTO CHEMICAL $86,996,391 Is Reported for 1944 -- Equal to $3.30 a Share $9,817,294 PROFIT EARNED DURING '44 COCA-COLA NET $23,221,445 Last Year's Income Equals $5.72 a Share, a Decrease From 1943 NORTHRUP AIRCRAFT REPORT Net Earnings for 6 Months Equal to 90 Cents a Share OTHER CORPORATE REPORTS | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/ag-de-marco-sr-dies-in-jersey.html | A.G. De Marco Sr. Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/truman-asked-to-be-gobetween.html | Truman Asked to Be Go-Between | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/americans-bombed-basle-bombardiers-mistook-swiss-town-for-target-in.html | AMERICANS BOMBED BASLE; Bombardiers Mistook Swiss Town for Target in Germany | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/suspension-urged-on-apparel-orders-house-committee-told-great.html | SUSPENSION URGED ON APPAREL ORDERS; House Committee Told Great Hardships Are Certain if They Are Not Revised CHALLENGE WPB METHODS Witnesses Claim Industry Was Not Consulted on Low-Cost Clothing Program WPB Defends Its Stand SUSPENSION URGED ON APPAREL ORDERS | True | By Winifred Mallon Special To The New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/screen-news-wilder-gets-offer-of-owi-post-in-germany.html | SCREEN NEWS; Wilder Gets Offer of OWI Post in Germany | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/quits-opa-in-brooklyn-head-of-a-local-board-had-been-criticized-by.html | QUITS OPA IN BROOKLYN; Head of a Local Board Had Been Criticized by Consumers | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/goodneighbor-coat-mrs-franklin-d-roosevelt-is-recipient-of-quebec.html | 'GOOD-NEIGHBOR' COAT; Mrs. Franklin D. Roosevelt Is Recipient of Quebec Mink | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/prices-for-grains-at-seasonal-highs-may-wheat-up-1-to-2-18-cents-as.html | PRICES FOR GRAINS AT SEASONAL HIGHS; May Wheat Up 1 to 2 1/8 Cents as Corn, Oats, Barley and Rye Also Score Gains | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/automotive-five-champion.html | Automotive Five Champion | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/government-group-to-control-netherlands-indies-rubber-output.html | Government Group to Control Netherlands Indies Rubber Output; Program Temporary until Re-establishment of Private Business--Orders Placed for $15,000,000 of Equipment in U.S. | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/fire-hero-honored-at-rites.html | Fire Hero Honored at Rites | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/frank-maresca-father-of-eight-sons-in-service-and-one-killed-in.html | FRANK MARESCA; Father of Eight Sons in Service and One Killed in 1918 | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/21-firms-win-e-pennants-army-navy-announce-awards-for-production.html | 21 FIRMS WIN E PENNANTS; Army, Navy Announce Awards for Production Marks | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/miss-marianne-could-to-be-married-today.html | MISS MARIANNE COULD TO BE MARRIED TODAY | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/money.html | MONEY | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/troops-replace-strikers-3000-sent-to-docks-in-london-to-unload-war.html | TROOPS REPLACE STRIKERS; 3,000 Sent to Docks in London to Unload War Materials | True | By Wireless To the New York Times. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/cologne-puts-up-sporadic-defense-housetohouse-battles-are.html | COLOGNE PUTS UP SPORADIC DEFENSE; House-to-House Battles Are Lacking--Famous Cathedral Believed to Be Intact COLOGNE PUTS UP SPORADIC DEFENSE New Yorkers Question Germans | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/house-urges-nurse-draft-debate-concluded-with-the-membership-citing.html | HOUSE URGES NURSE DRAFT; Debate Concluded With the Membership Citing Emergency | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/50-colleges-named-to-guide-veterans-schools-will-operate-under.html | 50 COLLEGES NAMED TO GUIDE VETERANS; Schools Will Operate Under Contract for Vocational Help to Service Men FOUR YEARS' TUITION FREE Courses for Disabled to Range From Simple Type of Job to Higher Arts and Sciences Government Pays for Training Program Is Described Other Colleges Invited | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/big-housing-program-still-not-completed.html | BIG HOUSING PROGRAM STILL NOT COMPLETED | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/jessner-as-marschallin-makes-first-appearance-of-the-season-in.html | JESSNER AS MARSCHALLIN; Makes First Appearance of the Season in 'Rosenkavalier' | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/events-today.html | Events Today | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sells-tall-house-on-lower-5th-ave-goelet-conveys-110apartment.html | SELLS TALL HOUSE ON LOWER 5TH AVE.; Goelet Conveys 110-Apartment Building at Ninth Street-- Other Manhattan Deals | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/roatta-high-fascist-aide-escapes-by-walking-out-of-rome-hospital.html | Roatta, High Fascist Aide, Escapes By Walking Out of Rome Hospital; Mussolini's Ex-Chief of Staff, Guarded by Italians, Has Price Put on His Head-- Political Repercussions Awaited | True | By Milton Bracker By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sales-record-set-by-national-dairy-593853000-total-last-year-was.html | SALES RECORD SET BY NATIONAL DAIRY; $593,853,000 Total Last Year Was $13,680,000 Above the Previous Peak of 1943 EARNINGS AT $13,318,288 Equal to $2.12 a Share, They Compare with $13,048,811, or $2.08, the Year Before Deliveries to the Government | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/japanese-attacks-shattered-on-iwo-the-march-of-death-as-it-was.html | JAPANESE ATTACKS SHATTERED ON IWO; THE MARCH OF DEATH AS IT WAS PICTURED BY THE JAPANESE JAPANESE ATTACKS SHATTERED ON IWO Foe Wears Marine Uniforms | True | By Bruce Rae By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/heir-to-100000-if-caretaker-is-to-get-employers-estate-if-daughter.html | HEIR TO $100,000, IF--; Caretaker Is to Get Employer's Estate if Daughter Is Dead | True | Special to THE NEW YORK TIMES. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/municipal-loans-webster-groves-mo-newport-news-va-mason-county-ky.html | MUNICIPAL LOANS; Webster Groves, Mo. Newport News, Va. Mason County, Ky. | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/studebakers-net-4038116-in-1944-consolidated-profits-are-equal-to.html | STUDEBAKER'S NET $4,038,116 IN 1944; Consolidated Profits Are Equal to $1.74 a Common Share-- Taxes Total $14,247,000 | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/civilian-pilots-in-mexico-strike.html | Civilian Pilots in Mexico Strike | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/returns-to-his-post-with-general-motors.html | Returns to His Post With General Motors | True | The New York Times | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/west-virginia-water-files-stock-offering.html | WEST VIRGINIA WATER FILES STOCK OFFERING | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/allies-sweep-on-destruction-of-germans-caught-west-of-rhine-appears.html | ALLIES SWEEP ON; Destruction of Germans Caught West of Rhine Appears to Be Near NORTH TRAP CLOSING 9th and Canadian Armies Narrow Escape Route in Wesel Sector ALLIES SWEEP ON TO CLEAR RHINE Tanks Mile Into City More Americans at Rhine | True | By Drew Middleton By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/wood-field-and-stream-soft-snow-aids-deer-beaver-trapping-cut.html | WOOD, FIELD AND STREAM; Soft Snow Aids Deer Beaver Trapping Cut | True | By John Bendel | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/biddle-warms-us-on-air-base-rights-he-says-we-must-assert-our.html | BIDDLE WARMS U.S. ON AIR BASE RIGHTS; He Says We Must Assert Our Sovereignty Over Post-War Facilities Throughout World Insists on Transit Rights Points in Report to Congress | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/medica-widens-duties.html | Medica Widens Duties | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/davis-will-box-tonight-returns-to-action-against-stewart-at.html | DAVIS WILL BOX TONIGHT; Returns to Action Against Stewart at Broadway Arena | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/racing-predicted-sometime-in-1945-major-mcreery-says-byrnes-aide.html | RACING PREDICTED 'SOMETIME IN 1945'; Major M'Creary Says Byrnes Aide, Gen. Clay, Revealed Program for Resumption WILL CONSULT HORSEMEN Plan for 'Limited' Activity to Be Discussed as Soon as War Moves Warrant Depends on War's Status Big Investments at Stake | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/vitamin-crich-apple.html | Vitamin C-Rich Apple | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/allies-leaflets-found-in-germany-the-handwriting-on-the-wall-for.html | ALLIES' LEAFLETS FOUND IN GERMANY; The Handwriting on the Wall for the Nazis Is in the Advances of the Allies | True | By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sinatra-back-in-4f-board-rules-his-crooning-is-not-vital-to-war.html | SINATRA BACK IN 4-F; Board Rules His Crooning Is Not Vital to War Program | True | Special to THE NEW YORK TIMES. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/business-records-bankruptcy-proceeding.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDING | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/us-bomber-crashes-in-mexico.html | U.S. Bomber Crashes in Mexico | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/miss-aino-t-davis-a-bride-daughter-of-an-exconsul-wed-to-flight.html | MISS AINO T. DAVIS A BRIDE; Daughter of an Ex-Consul Wed to Flight Officer G.G. Trost | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/weeks-steel-operations-set-for-rise-of-13-points.html | Week's Steel Operations Set for Rise of 1.3 Points | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/red-cross-dance-waltz-evening-april-6-to-aid-greater-new-york-fund.html | RED CROSS DANCE; 'Waltz Evening' April 6 to Aid Greater New York Fund | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/basketball-star-accepted.html | Basketball Star Accepted | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/miss-johnson-engaged-ambassadors-daughter-fiancee-of-major-mccoy-of.html | MISS JOHNSON ENGAGED; Ambassador's Daughter Fiancee of Major McCoy of New Haven | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/postwar-economic-policy.html | POST-WAR ECONOMIC POLICY | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/volunteers-in-hospitals.html | Volunteers in Hospitals | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/pullman-designs-postwar-coaches-exhibition-here-includes-plans-for.html | PULLMAN DESIGNS POST-WAR COACHES; Exhibition Here Includes Plans for Commuter Trains and for Fast Streamliners | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/trial-of-fay-bove-gets-under-say-prosecutor-defense-counsel.html | TRIAL OF FAY, BOVE GETS UNDER SAY; Prosecutor, Defense Counsel Complete Opening Addresses in Less Than an Hour | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/executive-dies-in-crash-two-women-war-workers-hurt-at-crossing-in.html | EXECUTIVE DIES IN CRASH; Two Women War Workers Hurt at Crossing in Jersey | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/civilian-evacuation-of-philippines-is-on.html | CIVILIAN EVACUATION OF PHILIPPINES IS ON | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/french-legion-honors-lodge.html | French Legion Honors Lodge | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/offering-quickly-taken.html | Offering Quickly Taken | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/business-world-store-sales-here-up-23-ranch-mink-holds-unchanged.html | Business World; Store Sales Here Up 23% Ranch Mink Holds Unchanged Next Surplus Sale March 23 | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/allies-act-to-speed-united-polish-regime.html | ALLIES ACT TO SPEED UNITED POLISH REGIME | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/col-gorrell-dead-chief-of-airlines-transport-association-head-since.html | COL. GORRELL DEAD; CHIEF OF AIRLINES; Transport Association Head Since 1936--An Early Flier, First World War Veteran Czar" of the Airlines In Automobile Industry | True | Special to THE NEW YORK TIMES. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/rightists-gain-seats-in-chilean-congress.html | RIGHTISTS GAIN SEATS IN CHILEAN CONGRESS | True | By Cable To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/7-permits-revoked-39-other-licenses-canceled-or-suspended-by-sla.html | 7 PERMITS REVOKED; 39 Other Licenses Canceled or Suspended by SLA | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/first-philippines-cargo-in-us.html | First Philippines Cargo in U.S. | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/brokers-loans-decline.html | Brokers' Loans Decline | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/cigarette-pleas-heard-three-in-taxstamp-cases-to-go-on-trial-on.html | CIGARETTE PLEAS HEARD; Three in Tax-Stamp Cases to Go on Trial on March 20 | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/dewey-names-dr-colosi.html | Dewey Names Dr. Colosi | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/4000-legion-prize-offered.html | $4,000 Legion Prize Offered | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/opa-drops-coal-ceiling-temporary-rise-of-25c-a-ton-had-covered.html | OPA DROPS COAL CEILING; Temporary Rise of 25c a Ton Had Covered Delivery Cost | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/basketball-bets-a-rumor-of-coach-holman-of-city-college-tells.html | BASKETBALL BETS A RUMOR OF COACH; Holman of City College Tells Leibowitz He's Never Had Proof of Any Gambling | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/cubs-resell-russell.html | Cubs Resell Russell | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/french-role-cited-in-army-rackets-800-civilians-accused-to-date-in.html | FRENCH ROLE CITED IN ARMY RACKETS; 800 Civilians Accused to Date in Dealings on Black Market With Stolen U.S. Property | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/14-groups-agree-on-a-youth-plan-clearing-house-to-support-the.html | 14 GROUPS AGREE ON A YOUTH PLAN; Clearing House to Support the Activities of Agencies Is Result of Conference Need for Clearing House Need for Integration | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/army-urges-vmail-for-overseas-use.html | Army Urges V-Mail For Overseas Use | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/bond-club-to-hear-elliott.html | Bond Club to Hear Elliott | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/soldiers-wife-coming-from-iran.html | Soldier's Wife Coming From Iran | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/3-more-us-officers-on-trial.html | 3 More U.S. Officers on Trial | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/owners-get-yachts-back-coast-guard-has-started-releasing-large.html | OWNERS GET YACHTS BACK; Coast Guard Has Started Releasing Large Sailing Craft | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/holy-cross-star-back.html | Holy Cross Star Back | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/blocked-property-listed-by-council-our-investments-abroad-are-far.html | BLOCKED PROPERTY LISTED BY COUNCIL; Our Investments Abroad Are Far More Than Foreign Holdings Here, Association States | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/buffalo-detectives-acquitted.html | Buffalo Detectives Acquitted | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/3-from-area-die-in-air-crashes.html | 3 From Area Die in Air Crashes | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/japan-maps-plans-to-meet-invaders-german-reporter-in-tokyo-says.html | JAPAN MAPS PLANS TO MEET INVADERS; German Reporter in Tokyo Says Government Prepares People for U.S. Attack | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/dahmerfletcher.html | Dahmer--Fletcher | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/oil-concern-notes-due-to-sell-today-bank-group-offers-3000000-in.html | OIL CONCERN NOTES DUE TO SELL TODAY; Bank Group Offers $3,000,000 in 10-Year Debentures of Warren Petroleum | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/7-killed-in-plane-crash-15-also-hurt-when-cargo-craft-explodes-in.html | 7 KILLED IN PLANE CRASH; 15 Also Hurt When Cargo Craft Explodes in Ohio | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/house-pulp-survey-asked-resolution-calls-for-study-of-us-newsprint.html | HOUSE PULP SURVEY ASKED; Resolution Calls for Study of U.S. Newsprint Industry | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/doctors-wife-sentenced-prison-term-suspended-if-she-pays-bills-of.html | DOCTOR'S WIFE SENTENCED; Prison Term Suspended if She Pays Bills of Stabbed Patient | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/citation-for-denmark.html | CITATION FOR DENMARK | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/utility-expropriated-argentina-takes-over-primitiva-gas.html | UTILITY EXPROPRIATED; Argentina Takes Over Primitiva Gas, British-Owned Concern | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/mexican-student-killed-in-clash.html | Mexican Student Killed in Clash | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/recital-by-stanley-need-pianist-gives-first-program-of-season-at.html | RECITAL BY STANLEY NEED; Pianist Gives First Program of Season at Town Hall | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/transport-to-be-uss-bronx.html | Transport to Be U.S.S. Bronx | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/france-to-expedite-relief-distribution.html | FRANCE TO EXPEDITE RELIEF DISTRIBUTION | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/eva-le-gallienne-in-cousin-theresa-dame-may-whitty-also-listed-to.html | EVA LE GALLIENNE IN 'COUSIN THERESA'; Dame May Whitty Also Listed to Appear in Play Based on an Emile Zola Novel Common Ground" Cast Miss Crawford In Hospital | True | By Sam Zolotow | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/flynn-will-visit-pope-after-moscow-mission.html | Flynn Will Visit Pope After Moscow Mission | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/anderson-shift-looming-reported-going-to-lafayette-as-director-of.html | ANDERSON SHIFT LOOMING; Reported Going to Lafayette as Director of Athletics | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/faganpolglase.html | Fagan--Polglase | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/how-state-senate-voted-on-the-antiracialbill.html | How State Senate Voted On the Anti-Racial--Bill | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/eisenhower-hails-danish-saboteurs-communique-reveals-german-trains.html | EISENHOWER HAILS DANISH SABOTEURS; Communique Reveals German Trains Are Delayed--Help Called Aid to All Fronts | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/patrons-in-spots-violating-curfew-will-be-locked-up-in-new-jersey.html | Patrons in Spots Violating Curfew Will Be Locked Up in New Jersey; Valentine Fails to Clarify Policy Toward Customers Here-- Mayor Signs Local Law -- Delicatessens Can Sell Beer 'to Go' Delicatessens Can Sell Beer Different From Prohibition It All Depends on WMC | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/books-of-the-times-tells-of-terrific-handicaps-author-in-fighting.html | Books of the Times; Tells of Terrific Handicaps Author in Fighting Retreat | True | By Orville Prescott | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/books-and-authors.html | Books and Authors | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/spataro-brown-draw-at-st-nicks-finish-all-even-in-ten-fast.html | SPATARO, BROWN DRAW AT ST. NICKS; Finish All Even in Ten Fast Rounds--Graham Outboxes Mills in Semi-Final | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/district-coast-guard-wins.html | District Coast Guard Wins | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/japanese-debacle-achieved-on-luzon-macarthur-reports-six-of-ten.html | JAPANESE DEBACLE ACHIEVED ON LUZON; MacArthur Reports Six of Ten Divisions Destroyed, Rest Split and Bottled Up Japanese in 3 Main Groups | True | By George E. Jones By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/business-leaders-stress-negro-aid-support-of-college-fund-drive.html | BUSINESS LEADERS STRESS NEGRO AID; Support of College Fund Drive Urged to Prepare Group for Role After War Preservation of Liberty Economic Potentialities | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/una-merkel-felled-by-gas-mother-dies.html | UNA MERKEL FELLED BY GAS, MOTHER DIES | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/teachers-to-be-examined-1000-appointed-recently-will-get-physical.html | TEACHERS TO BE EXAMINED; 1,000 Appointed Recently Will Get Physical Tests Soon | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/new-gas-rations-issued-supplemental-coupons-b7-c7-go-to-eligible.html | NEW 'GAS' RATIONS ISSUED; Supplemental Coupons B7, C7 Go to Eligible Motorists | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/marine-dead-set-at-2050.html | Marine Dead Set at 2,050 | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/free-home-sites-offered-for-towns-service-men.html | Free Home Sites Offered For Town's Service Men | True | Special to THE NEW YORK TIMES. | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/refunding-plan-by-texas-utility-18000000-bonds-3000000-notes-and.html | REFUNDING PLAN BY TEXAS UTILITY; $18,000,000 Bonds, $3,000,000 Notes and 68,875 Sharesof Preferred Registered Continental-Diamond Fibre Cincinnati Gas Stocks to Be Listed Anchor Hocking Glass Corp. Southern Natural Gas Henry Holt & Co. | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/chemnitz-bombed-by-day-and-night-heavy-raf-blow-follows-hit-by.html | CHEMNITZ BOMBED BY DAY AND NIGHT; Heavy RAF Blow Follows Hit by 'Forts' at Saxon Rail Hub --Reich Oil, Berlin Targets | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/charles-p-benns-retired-mechanical-engineer-once-on-columbia.html | CHARLES P. BENNS; Retired Mechanical Engineer-- Once on Columbia Facultiy | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/letters-to-the-times-hayeks-position-defended-author-it-is-held.html | Letters to The Times; Hayek's Position Defended Author, It Is Held, Does Not Advocate Coercion of Labor Socialist Stand Explained Mr. Thomas Disputes the Statement of Algemon Lee Newcomer Is Disappointed She Finds Living in New York Is Too Costly and Tipping Overdone Questions Stump a 4-F Subway Problem Not Simple Flags Need Renewing | True | HENRY F. KOLAR.NORMAN THOMAS.YVONNE Y. CHOWENHILL,P.J. RYAN.CLARENCE H. LOW.YUAN HOLMQUIST. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/books-published-today.html | Books Published Today | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/bank-help-ordered-to-factories.html | Bank Help Ordered to Factories | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/two-chinese-units-assault-pingshek.html | TWO CHINESE UNITS ASSAULT PINGSHEK | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/royalty-bill-favors-small-oil-refiners.html | ROYALTY BILL FAVORS SMALL OIL REFINERS | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/mrs-luce-flies-to-london-she-will-survey-what-british-women-did-in.html | MRS. LUCE FLIES TO LONDON; She will Survey What British Women Did in the War | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/hooded-costumes-new-fashion-note-spirit-of-spring-in-fabric-and.html | HOODED COSTUMES NEW FASHION NOTE; SPIRIT OF SPRING IN FABRIC AND COLOR | True | By Virginia Pope | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/news-of-food-appetizing-ways-of-preparing-fish-being-demonstrated.html | News of Food; Appetizing Ways of Preparing Fish Being Demonstrated at Home Center Cook Book Review | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/hidalgo-gets-nicaraguan-post.html | Hidalgo Gets Nicaraguan Post | True | By Cable To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/tea-to-aid-play-schools-walter-pachs-heads-of-auction-group-to-be.html | TEA TO AID PLAY SCHOOLS; Walter Pachs, Heads of Auction Group, to Be Guests of Honor | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/stettinius-offers-guide-to-americas-talk-at-mexico-city-gives.html | STETTINIUS OFFERS GUIDE TO AMERICAS; Talk at Mexico City Gives Foreign Ministers Basis for Discussing World Plan Views by Stettinius Bases of Mexico City Study Provides Full Examination All Views Are Invited Netherlands Service Resumed | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/under-410-mile-by-haegg-forecast-improved-time-predicted-for.html | 'UNDER 4:10' MILE BY HAEGG FORECAST; Improved Time Predicted for Swedish Star's Next Bid, Set in K. of C. Meet Called Turn on Dodds Praised for Sportsmanship Discuss Tactical Problems | True | By William D. Richardson | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/flying-bomb-peril-to-us-held-eased.html | FLYING BOMB PERIL TO U.S. HELD EASED | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/foe-reported-reinforced.html | Foe Reported Reinforced | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/5000000-fund-sought-to-start-big-drive-for-conquest-of-cancer.html | $5,000,000 Fund Sought to Start Big Drive for Conquest of Cancer; $5,000,000 Fund Sought to Start Big Drive for Conquest of Cancer Navy Expert to Direct Division | True | By William L. Laurence | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/iwo-battle-rises-to-grimmest-pitch-japanese-trying-to-kill-all.html | IWO BATTLE RISES TO GRIMMEST PITCH; Japanese Trying to Kill All Marines Possible as Their Own Doom Draws Near A Jagged Tumbling Terrain | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/mrs-avis-van-dyke-wed-to-sea-captain.html | MRS. AVIS VAN DYKE WED TO SEA CAPTAIN | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/in-the-nation-the-setup-of-the-federal-loan-agencies.html | In The Nation; The Set-Up of the Federal Loan Agencies | True | By Arthur Krock | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/traffic-in-austria-cut-us-flier-hits-tank-cars-and-naziheld-town.html | TRAFFIC IN AUSTRIA CUT; U.S. Flier Hits Tank Cars and Nazi-Held Town Burns Down | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/arnold-weighs-157-is-still-growing-has-left-welterweight-ranks.html | ARNOLD WEIGHS 157, IS STILL GROWING; Has Left Welterweight Ranks -- Expects to Scale 150 for Graziano Bout Friday May Become Heavyweight Mauriello Eager for Work | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/simon-bros-buy-broadway-corner-get-43story-office-structure-at-41st.html | SIMON BROS. BUY BROADWAY CORNER; Get 43-Story Office Structure at 41st St., Which Drug Firm Reports It Has Leased | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/son-to-mrs-melville-j-golding.html | Son to Mrs. Melville J. Golding | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sales-in-westchester-tenant-buys-mamaroneck-corner-residence-and.html | SALES IN WESTCHESTER; Tenant Buys Mamaroneck Corner Residence and Three Stores | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/rumanian-fascists-reported-rioting.html | RUMANIAN FASCISTS REPORTED RIOTING | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/stocks-show-gains-as-margins-go-up-early-liquidation-in-lowprice.html | STOCKS SHOW GAINS AS MARGINS GO UP; Early Liquidation in Low-Price Issues Offset by Demand for Other Shares VOLUME OF TRADING CUT Steels, Motors and Rails Are Featured--Bonds, Including Treasury Liens, Also Rise Steels and Motors Up B. & O. and Alleghany Featured STOCKS SHOW GAINS AS MARGINS GO UP | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/protection-asked-for-magnesium-dow-chemical-head-suggests-us-lease.html | PROTECTION ASKED FOR MAGNESIUM; Dow Chemical Head Suggests U.S. Lease 50% of Capacity to Private Business After War PROTECTION ASKED FOR MAGNESIUM | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sforza-quashes-rumor-denies-talk-of-his-selection-as-envoy-to.html | SFORZA QUASHES RUMOR; Denies Talk of His Selection as Envoy to France | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/sequel-of-lost-jeep-squares-all-for-gi.html | SEQUEL OF LOST JEEP SQUARES ALL FOR GI | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/new-margin-rules-quickly-mastered-1000-minimum-equity-to-be-applied.html | NEW MARGIN RULES QUICKLY MASTERED; $1,000 Minimum Equity to Be Applied on April 2 Only on Change in Position | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/85mile-allied-dash-in-11-days-traps-30000-japanese-in-burma-allies.html | 85-Mile Allied Dash in 11 Days Traps 30,000 Japanese in Burma; ALLIES DASH TRAPS 30,000 BURMA FOES DASH ACROSS ROUGH BURMA COUNTRY TRAPS ENEMY | True | By Tillman Durdin By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL), March 6, 1945 | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/to-head-the-rfc.html | TO HEAD THE RFC | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/hague-assails-warren-accuses-former-district-court-judge-of-tax.html | HAGUE ASSAILS WARREN; Accuses Former District Court Judge of Tax Irregularities | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/entire-third-army-now-inside-reich-crossing-of-the-kyll-removes.html | ENTIRE THIRD ARMY NOW INSIDE REICH; Crossing of the Kyll Removes Last Major Water Barrier in Path to the Rhine | True | By Gene Currivan By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/experts-are-wary-on-nazi-collapse-reaching-rhine-does-not-end-war.html | EXPERTS ARE WARY ON NAZI COLLAPSE; Reaching Rhine Does Not End War, They Warn--Long Siege of Inner Reich Forecast Russian Delays Cited Last-Ditch Factors Garrisons Still in Norway | True | By Raymond Daniell By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/new-england-yard-cuts-rolls.html | New England Yard Cuts Rolls | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/miss-mary-t-mallon-retired-socialservice-worker-for-catholic.html | MISS MARY T. MALLON; Retired Social-Service Worker for Catholic Guardian Society | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/americans-seek-plants-in-canada-howe-reveals-inquiries-as-he-sees.html | AMERICANS SEEK PLANTS IN CANADA; Howe Reveals Inquiries as He Sees 35% Cut in War Goods After Germany's Defeat | True | By P.j. Philip Special To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/pig-hunter-no-sportsman-bagged-one-secretly.html | Pig Hunter No Sportsman -- Bagged One Secretly | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/msgr-cashins-will-filed-except-for-5000-to-a-niece-estate-goes-to.html | MSGR. CASHIN'S WILL FILED; Except for $5,000 to a Niece, Estate Goes to Church Groups | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/julia-b-scribner-becomes-engaged-publishers-daughter-fiancee-of-rev.html | JULIA B. SCRIBNER BECOMES ENGAGED; Publisher's Daughter Fiancee of Rev. Thomas J. Bigham Jr. of General Theological Staff | True | James Moon | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/miss-scott-defeats-miss-merrill-to-capture-figure-skating-title.html | Miss Scott Defeats Miss Merrill To Capture Figure Skating Title; CONGRATULATING NORTH AMERICAN CHAMPION | True | By Bryan Fieldthe new York Times | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/60-sentenced-in-bulgaria-fascist-traitors-to-be-executed-39-others.html | 60 SENTENCED IN BULGARIA; 'Fascist Traitors' to Be Executed -- 39 Others Get Jail Terms | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/cubans-ask-low-prices-group-declares-us-articles-at-moderate-cost-a.html | CUBANS ASK LOW PRICES; Group Declares U.S. Articles at Moderate Cost a Prime Need | True | By Cable To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/party-for-haarlem-group.html | Party for Haarlem Group | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/would-build-825mile-pipeline.html | Would Build 825-Mile Pipeline | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/chinese-3-miles-from-lashio.html | Chinese 3 Miles From Lashio | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/antiracial-bill-passed-by-senate-and-sent-to-dewey-ivesquinn.html | ANTI-RACIAL BILL PASSED BY SENATE AND SENT TO DEWEY; Ives-Quinn Measure Wins by 49-to-6 Vote in Late Session at Albany A LAST-MINUTE BATTLE Amendment for Referendum Rejected--Governor's Support Commended Dewey Corralled Votes Structure of Law Praised Functions of Commission | True | By Leo Egan Special to the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/security-parley-statement-the-voting-procedure-explanation-by.html | Security Parley Statement; The Voting Procedure Explanation by Stettinius Unanimity of "Permanents" Asked | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/son-of-church-organist-who-lost-life-in-action.html | Son of Church Organist Who Lost Life in Action | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/british-shipowners-prepare.html | British Shipowners Prepare | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/albert-o-brown-73-lambs-exshepherd.html | ALBERT O. BROWN, 73, LAMBS EX-SHEPHERD | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/antique-exposition-attracts-hundreds.html | ANTIQUE EXPOSITION ATTRACTS HUNDREDS | True | | C1B 664816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/curfew-charge-in-philadelphia.html | Curfew Charge in Philadelphia | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/british-bishop-to-visit-us.html | British Bishop to Visit U.S. | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/black-marketer-jailed-possessor-of-shoe-and-food-coupons-gets.html | BLACK MARKETER JAILED; Possessor of Shoe and Food Coupons Gets One-Year Term | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/opa-to-take-extra-food-of-restaurants-hotels.html | OPA To Take Extra Food Of Restaurants, Hotels | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/anticlericalism-hit-unsponsored-posters-in-paris-see-threat-to.html | ANTI-CLERICALISM HIT; Unsponsored Posters in Paris See Threat to Unity | True | By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/world-parley-participants.html | World Parley Participants | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/coal-wage-talks-start-at-capital-no-conclusions-on-any-issue-are.html | COAL WAGE TALKS START AT CAPITAL; No Conclusions on Any Issue Are Reached at End of the First Day's Session | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/homes-designed-to-fit-the-needs-of-buyers-described-by-speaker-of.html | Homes Designed to Fit the Needs of Buyers Described by Speaker of Institute Here | True | By Mary Roche | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/the-people-of-a-small-english-city-made-our-doughboys-feel-at-home.html | THE PEOPLE OF A SMALL ENGLISH CITY MADE OUR DOUGHBOYS FEEL AT HOME | True | The New York Times | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/charles-p-muller-naturalization-official-here-for-many-yearsarmy.html | CHARLES P. MULLER; Naturalization Official Here for Many Years--Army Veteran | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/1-billions-more-asked-by-rfc-for-its-subsidies.html | 1 Billions More Asked By RFC for Its Subsidies | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/eases-potato-shortage-wfa-arranges-for-shipments-from-maine-by-sea.html | EASES POTATO SHORTAGE; WFA Arranges for Shipments From Maine by Sea | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/200-labor-slaves-try-to-walk-home-disregard-orders-of-allies-and.html | 200 LABOR SLAVES TRY TO WALK HOME; Disregard Orders of Allies and Attempt to Depart Westward From Reich | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/clothing-drive-pushed-kaiser-head-of-war-relief-plan-says-70-of-us.html | CLOTHING DRIVE PUSHED; Kaiser, Head of War Relief Plan, Says 70% of U.S. Will Aid | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/morris-first-in-big-ten-northwestern-center-took-scoring-title-by.html | MORRIS FIRST IN BIG TEN; Northwestern Center Took Scoring Title by 27 Points | True | | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/arthur-purinton-82-trolley-line-officer.html | ARTHUR PURINTON, 82, TROLLEY LINE OFFICER | True | Special to THE NEW YORK TIMES. | C1B 664816 |
| 1945-03-06 | 1945-03-06 | https://www.nytimes.com/1945/03/06/archives/the-battle-of-cologne.html | THE BATTLE OF COLOGNE | True | | C1B 664816 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/southern-pacific-reports-debt-cut-securities-in-the-hands-of-the.html | SOUTHERN PACIFIC REPORTS DEBT CUT; Securities in the Hands of the Public at End of 1944 Put at $510,283,383 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hayes-manufacturing-735094-cleared-in-the-year-to-sept-30-or-84.html | HAYES MANUFACTURING; $735,094 Cleared in the Year to Sept. 30, or 84 Cents a Share | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/return-to-west-point-ashes-of-col-gorrell-will-be-strewn-over.html | RETURN TO WEST POINT; Ashes of Col. Gorrell Will Be Strewn Over Academy Grounds | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/stores-and-houses-in-brooklyn-deals.html | STORES AND HOUSES IN BROOKLYN DEALS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/elizabeth-turner-brideelect.html | Elizabeth Turner Bride-Elect | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/booksauthors.html | Books--Authors | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bride-only-13-files-for-decree.html | Bride, Only 13, Files for Decree | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/eliot-atwater-trust-officer-of-farmers-trust-cokin-of-upstate.html | ELIOT ATWATER; Trust Officer of Farmers Trust Co.--Kin of Up-State Settler | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mrs-clarence-o-morfit-head-of-empire-cat-club-of-new-york-former.html | MRS. CLARENCE O. MORFIT; Head of Empire Cat Club of New York Former Scout Official | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/city-fireman-casualty-of-the-army-in-germany.html | City Fireman Casualty Of the Army in Germany | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/himmler-reported-in-army-post.html | Himmler Reported in Army Post | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/3-police-officials-indicted-in-jersey-union-city-chief-and-2-others.html | 3 POLICE OFFICIALS INDICTED IN JERSEY; Union City Chief and 2 Others Accused of Failure to Suppress Gambling Action in Hoboken Recalled | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hold-the-line.html | HOLD THE LINE | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/problems-of-veterans.html | Problems of Veterans | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/calico-wedding-arrives-tonight-gibney-comedy-to-make-bow-at-the.html | 'CALICO WEDDING' ARRIVES TONIGHT; Gibney Comedy to Make Bow at the National Theatre With a Cast of Fifteen Garden of Time" Tonight Carmen Jones" at Center Mannix Heads Movie Producers | True | By Sam Zolotow | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/tito-negotiating-for-new-cabinet.html | TITO NEGOTIATING FOR NEW CABINET | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/local-school-in-tourney-la-salle-academy-is-invited-to-eastern.html | LOCAL SCHOOL IN TOURNEY; La Salle Academy Is Invited to Eastern Catholic Event | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/40-join-wac-in-westchester.html | 40 Join Wac in Westchester | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/elected-to-chairmanship-of-royal-typewriter-co.html | Elected to Chairmanship Of Royal Typewriter Co. | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/fashion-show-scheduled.html | FASHION SHOW SCHEDULED | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/elevator-murder-east-side-mystery-three-gunmen-sought-after.html | ELEVATOR MURDER EAST SIDE MYSTERY; Three Gunmen Sought After Apartment Shooting--Link to Queens Death Seen Two Revolvers Used Wife and Girls In Italy | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/sees-school-staffs-steeped-in-detail-marshall-10-years-on-board.html | SEES SCHOOL STAFFS STEEPED IN DETAIL; Marshall, 10 Years on Board, Calls for Better Planning and Broader Educational Vision HE FINDS LESS FORMALITY Notes Freer Teacher-Pupil Relationship and More Civic Service Than Formerly Appeals to Superintendents Praise for High Schools | True | By Benjamin Fine | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/contradiction-seen-in-hemisphere-pact.html | CONTRADICTION SEEN IN HEMISPHERE PACT | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/wagner-contradicts-housing-plan-story.html | WAGNER CONTRADICTS HOUSING PLAN STORY | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/electronic-gains-cited-quick-defrosting-and-cooking-of-certain.html | ELECTRONIC GAINS CITED; Quick Defrosting and Cooking of Certain Foods Claimed | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/turkish-envoy-to-us-coming.html | Turkish Envoy to U.S. Coming | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/st-paul-awards-500000-of-bonds-banking-group-wins-refunding-issue.html | ST. PAUL AWARDS $500,000 OF BONDS; Banking Group Wins Refunding Issue as 0.90s-- Notesof Manchester, N.H., Sold | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/meat-output-is-steady-moderate-decrease-in-beef-is-offset-by-rise.html | MEAT OUTPUT IS STEADY; Moderate Decrease in Beef Is Offset by Rise in Hogs | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/irvingstein.html | Irving--Stein | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/americans-regroup-to-end-luzon-drive.html | AMERICANS REGROUP TO END LUZON DRIVE | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/beauty-to-crown-miladys-tresses-millinery-designers-to-make-spring.html | BEAUTY TO CROWN MILADY'S TRESSES; Millinery Designers to Make Spring and Summer Hats Things of Joy Forever | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/barge-canals-will-open-april-2.html | Barge Canals Will Open April 2 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/perry-named-for-hall-of-fame.html | Perry Named for Hall of Fame | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/new-zealand-art-exhibition.html | New Zealand Art Exhibition | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/sports-of-the-times-time-ripe-for-organization-bigger-and-better.html | Sports of the Times; Time Ripe for Organization Bigger and Better Football Heightened Interest Seen | True | By Allison Danzig | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/shelly-berman-becomes-engaged.html | Shelly Berman Becomes Engaged | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nisei-are-vindicated-15-names-restored-to-honor-roll-of-legion-post.html | NISEI ARE VINDICATED; 15 Names Restored to Honor Roll of Legion Post in Oregon | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/gets-girl-scout-award.html | Gets Girl Scout Award | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/fifth-army-seizes-two-italian-hills-occupies-village-to-dominate.html | FIFTH ARMY SEIZES TWO ITALIAN HILLS; Occupies Village to Dominate Area Between Two Vital Highways to Bologna | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/maple-leaf-sextet-crushes-bruins-52.html | MAPLE LEAF SEXTET CRUSHES BRUINS, 5-2 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/demand-deposits-rise-381000000-holdings-of-treasury-bills-off.html | DEMAND DEPOSITS RISE $381,000,000; Holdings of Treasury Bills Off $303,000,000 for Week Ended Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/dressup-attire-for-spring-on-view.html | DRESS-UP ATTIRE FOR SPRING ON VIEW | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/air-war-exhausts-nazi-oil-reserves-sinclair-says-allied-bombings.html | AIR WAR EXHAUSTS NAZI OIL RESERVES; Sinclair Says Allied Bombings Have Hobbled Wehrmacht, Accelerated Our Attack 112,000-TON BLOW DEALT He Reports That Weight of Missiles Loosed on Germany in Last Four Weeks | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/activity-declines-in-grain-markets-short-covering-brings-rise-in.html | ACTIVITY DECLINES IN GRAIN MARKETS; Short Covering Brings Rise in May Wheat--Corn Unchanged to Cent a Bushel Off | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/admitted-to-board-of-trade.html | Admitted to Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/vmail-campaign-is-on-league-of-women-at-nyu-encourages-letters-to.html | V-MAIL CAMPAIGN IS ON; League of Women at N.Y.U. Encourages Letters to Service Men | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/books-published-today.html | Books Published Today | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/rival-bills-reported-two-veterans-civil-service-measures-given-to.html | RIVAL BILLS REPORTED; Two Veterans Civil Service Measures Given to Assembly | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nisei-ranch-attacked-california-house-is-set-ablaze-shots-fired-at.html | NISEI RANCH ATTACKED; California House Is Set Ablaze, Shots Fired at Head of Family | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/tinge-of-old-paris-marked-in-styles-nicole-fashion-show-reflects.html | TINGE OF OLD PARIS MARKED IN STYLES; Nicole Fashion Show Reflects Her Early Training in French Capital | True | By Virginia Pope | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/dr-valentine-to-speak-in-mexico.html | Dr. Valentine to Speak in Mexico | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (U.S. Signal Corps) | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mrs-frederick-a-fay-active-for-more-than-30-years-in-cranford.html | MRS. FREDERICK A. FAY; Active for More Than 30 Years in Cranford Women's Clubs | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mrs-luce-on-way-to-italy.html | Mrs. Luce on Way to Italy | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/reorganizes-department.html | Reorganizes Department | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nylon-suit-is-dismissed-ward-loses-breach-of-contract-case-against.html | NYLON SUIT IS DISMISSED; Ward Loses Breach of Contract Case Against Bossong Mills | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/369621316-budget-passed-in-albany-senate-sends-fiscal-program-to.html | $369,621,316 BUDGET PASSED IN ALBANY; Senate Sends Fiscal Program to Dewey--Income Tax Cut Is Continued $369,621,316 BUDGET PASSED IN ALBANY Feinberg Defends Budget | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/synthetic-tire-is-denied-to-its-inventor-by-opa.html | Synthetic Tire Is Denied To Its Inventor by OPA | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/returns-as-vice-president-of-public-national-bank.html | Returns as Vice President Of Public National Bank | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/first-lady-urges-equal-opportunity-only-basis-on-which-nation-can.html | FIRST LADY URGES EQUAL OPPORTUNITY; Only Basis on Which Nation Can Hope to Lead in Quest for Peace, She Says No Sectional Barriers Seen | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/admiral-tupper-of-royal-nayy-85-commander-of-squadron-which.html | ADMIRAL TUPPER OF ROYAL NAYY, 85; Commander of Squadron Which Blockaded German Fleet in First World War Dies | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/the-battle-for-iwoiii-capacity-and-limitations-of-airsea.html | The Battle for Iwo--III; Capacity and Limitations of Air-Sea Bombardment Demonstrated by Fierce Fight Needed to Win Island Caves Dug Deep Forward Observation Needed Heavy Fight Foreseen | True | By Hanson W. Baldwin | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/ea-shewan-dies-of-drydock-firm-official-of-a-merged-company-dead-at.html | E.A. SHEWAN DIES; OF DRYDOCK FIRM; Official of a Merged Company Dead at 67--Business Was Founded by His Father | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/lieut-barry-waves-wed-in-connecticut.html | LIEUT. BARRY, WAVES, WED IN CONNECTICUT | True | Special to THE NEW YORK TIMES.Bachrach | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/topics-of-the-day-in-wall-street-port-of-new-york-authority.html | TOPICS OF THE DAY IN WALL STREET; Port of New York Authority Bolivian Tin Prices General Tire and Rubber | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nazis-seize-morton-of-associated-press.html | NAZIS SEIZE MORTON OF ASSOCIATED PRESS | True | By Wireless to the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/senators-to-open-their-camp-today-first-team-in-the-majors-to-begin.html | SENATORS TO OPEN THEIR CAMP TODAY; First Team in the Majors to Begin Training--Griffith Is Hopeful for 1945 Season Serious Doubts Elsewhere Some Will Be Late | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/67161-for-march-of-dimes.html | $67,161 for March of Dimes | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/benedictcurley.html | Benedict--Curley | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/rev-dr-john-e-rauth-psychology-professor-at-catholic-university-of.html | REV. DR. JOHN E. RAUTH; Psychology Professor at Catholic University of America, 59 | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mexico-honors-us-officers.html | Mexico Honors U.S. Officers | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/miller-stops-mulligan-in-2d.html | Miller Stops Mulligan in 2d | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/1-dead-as-mob-in-rome-riots-and-demands-bonomi-quit-rally-in-rome.html | 1 Dead as Mob in Rome Riots And Demands Bonomi Quit; Rally in Rome Ends in Street Riot And Demand That Bonomi Resign | True | By Milton Bracker By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/walter-kidde-transfers-unit.html | Walter Kidde Transfers Unit | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/marianne-gould-becomes-a-bride-principals-in-weddings-yesterday.html | MARIANNE GOULD BECOMES A BRIDE; PRINCIPALS IN WEDDINGS YESTERDAY | True | David Berns | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/australian-murderer-insane.html | Australian Murderer Insane | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/actors-fund-meets-may-11.html | Actors' Fund Meets May 11 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/lucky-square-bingo-brings-only-sad-luck-for-promoter-seized-near.html | 'Lucky Square' Bingo Brings Only Sad Luck For Promoter Seized Near Jersey War Plant | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hugh-byas-is-dead-newspaper-man-70-noted-foreign-correspondent-for.html | HUGH BYAS IS DEAD; NEWSPAPER MAN, 70; Noted Foreign Correspondent for The New York Times Was an Authority on Japan Had Ringside Seat in Japan Saved Valued Records | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1934 | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/wards-takes-case-to-supreme-court-brief-backs-governments-plea-for.html | WARD'S TAKES CASE TO SUPREME COURT; Brief Backs Government's Plea for Review of Seizure Decision but Says It Misstated Facts | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/ecuador-constitution-ready.html | Ecuador Constitution Ready | True | By Cable To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/frisch-fears-late-start-ailing-pilot-may-not-be-ready-for-opening.html | FRISCH FEARS LATE START; Ailing Pilot May Not Be Ready for Opening of Pirate Camp | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/state-merit-bill-near-compromise-changes-in-the-falkgugino-measure.html | STATE MERIT BILL NEAR COMPROMISE; Changes in the Falk-Gugino Measure Indicated After a Public Hearing in Albany | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/shell-downs-flying-bomb.html | Shell Downs Flying Bomb | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mrs-wetherill-hostess-gives-tea-for-aides-serving-in-behalf-of.html | MRS. WETHERILL HOSTESS; Gives Tea for Aides Serving in Behalf of Antique Show | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/patricia-a-taylor-wed-to-army-man-a-bride.html | PATRICIA A. TAYLOR WED TO ARMY MAN; A BRIDE | True | Special to THE NEW YORK TIMES.Bachrach | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/newsprint-ceiling-may-rise.html | Newsprint Ceiling May Rise | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nazi-tops-vote-in-one-of-19-aachen-ballots.html | NAZI TOPS VOTE IN ONE OF 19 AACHEN BALLOTS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/policy-sentences-stiff-one-operator-gets-379-days-100day-term-for.html | POLICY SENTENCES STIFF; One Operator Gets 379 Days— 100-Day Term for Woman | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/utility-bond-issue-sold-northern-pennsylvania-power-gets-seven-bids.html | UTILITY BOND ISSUE SOLD; Northern Pennsylvania Power Gets Seven Bids for $4,000,000 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/assault-on-yalta-plan-bushfiel-opens-attack-on-the-security-council.html | Assault on Yalta Plan; Bushfiel Opens Attack on the Security Council Voting Inconsistency Is Charged Air of Great Mystery | True | By Arthur Krock Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/france-explains-nonsponsor-role-says-inviting-powers-did-not-have.html | FRANCE EXPLAINS NON-SPONSOR ROLE; Says Inviting Powers Did Not Have Time to Agree on Modifying Security Parley Bid Newspaper Attacks Britain Roosevelt Is Misquoted | True | By Harold Callender By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/rosenman-in-london-goods-sped-to-france.html | ROSENMAN IN LONDON; GOODS SPED TO FRANCE | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/latest-casualties-from-the-threestate-metropolitan-area-new-jersey.html | Latest Casualties From the Three-State Metropolitan Area; NEW JERSEY CONNECTICUT NEW JERSEY CONNECTICUT | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/new-chile-cabinet-seen-president-rios-expected-to-take-cognizance.html | NEW CHILE CABINET SEEN; President Rios Expected to Take Cognizance of Rightist Gains | True | By Cable To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/young-scientists-win-scholarships-brooklyn-boy-and-girl-get-chief.html | YOUNG SCIENTISTS WIN SCHOLARSHIPS; Brooklyn Boy and Girl Get Chief Awards of Westinghouse Institute | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/presbyterians-to-assemble.html | Presbyterians to Assemble | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/navy-is-retaining-bronx-apartments-number-of-waves-to-be-trained-at.html | NAVY IS RETAINING BRONX APARTMENTS; Number of Waves to Be Trained at Hunter Is Key to Return of Buildings to Owners THAT REMAINS UNDECIDED City Bureau Seeks Temporary Quarters for Officers and Their Families | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/40-out-for-nyu-baseball.html | 40 Out for N.Y.U. Baseball | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/shipyards-47466-goes-to-red-cross-todd-employes-in-brooklyn-are.html | SHIPYARD'S $47,466 GOES TO RED CROSS; Todd Employes in Brooklyn Are City Leaders in 1945 War Fund Campaign Gets Citation From Wife Urged to Pace Nation | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/four-pro-quintets-in-tourney.html | Four Pro Quintets in Tourney | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/promoted-at-barnard-two-appointed-full-professors-and-others-become.html | PROMOTED AT BARNARD; Two Appointed Full Professors and Others Become Associates | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/manila-prisoners-saved.html | Manila Prisoners Saved | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/zivic-defeats-mcdowell.html | Zivic Defeats McDowell | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mandalay-stand-by-foe-expected-japanese-are-believed-to-be.html | MANDALAY STAND BY FOE EXPECTED; Japanese Are Believed to Be Withdrawing Into the City - -Planes Tighten Trap | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bobby-jones-shoots-a-65.html | Bobby Jones Shoots a 65 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/boryla-sets-3-records-notre-dame-star-gets-31-points-as-detroit.html | BORYLA SETS 3 RECORDS; Notre Dame Star Gets 31 Points as Detroit Loses, 87-43 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/guffey-proposes-veterans-bonus-senator-offers-bill-authorizing.html | GUFFEY PROPOSES VETERANS BONUS; Senator Offers Bill Authorizing Year's Pay to Man or Woman Honorably Discharged | True | By Charles Hurd Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/lone-b-29s-over-japan-tokyo-radio-tells-of-bombings-of-tokyo-and.html | LONE B-29'S OVER JAPAN; Tokyo Radio Tells of Bombings of Tokyo and Other Cities | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/chryslers-sales-exceed-a-billion-profit-in-record-year-1944-was.html | CHRYSLER'S SALES EXCEED A BILLION; Profit in Record Year 1944 Was $24,819,489, Against $23,322,566 in 1943 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/first-reported-missing-officer-killed-in-battle.html | First Reported Missing, Officer Killed in Battle | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/3-quintets-enter-garden-tourneys-de-paul-and-bowling-green-in.html | 3 QUINTETS ENTER GARDEN TOURNEYS; De Paul and Bowling Green in Invitation Play—Ohio State Accepts N.C.A.A. Bid Bowling Green Record Good Yale Acceptance Unlikely | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/navy-finds-the-beetle-invading-constitution.html | Navy Finds the Beetle Invading Constitution | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/2-phone-unions-vote-to-file-strike-notice.html | 2 PHONE UNIONS VOTE TO FILE STRIKE NOTICE | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/84-extra-ships-ordered-for-navy-program-already-has-288-on-ways-two.html | 84 Extra Ships Ordered for Navy, Program Already Has 288 on Ways; Two 'Super-Carriers' Among Craft Authorized by Admiral King--Military ForcesAlso Get 29 Merchant Vessels | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/finds-us-cut-buying-of-womens-woolens.html | FINDS U.S. CUT BUYING OF WOMEN'S WOOLENS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/shift-of-dog-licensing-killed-after-wide-protest-to-albany-senate.html | Shift of Dog Licensing Killed After Wide Protest to Albany; Senate Committee Smothers La Guardia Plan to Take Control Away From the ASPCA and Vest It in the City Bill Widely Opposed Backs "State Ticket" Plan | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/advertising-news-and-notes-coffee-campaign-approved-personnel-notes.html | Advertising News and Notes; Coffee Campaign Approved Personnel Notes | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/furniture-sales-rise-january-volume-19-more-than-like-month-last.html | FURNITURE SALES RISE; January Volume 19% More Than Like Month Last Year | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bagged-by-allies-during-their-drive-on-the-rhine.html | BAGGED BY ALLIES DURING THEIR DRIVE ON THE RHINE | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/chiang-may-attend-united-nations-parley-on-invitation-from.html | Chiang May Attend United Nations Parley On Invitation From President Roosevelt | True | By Bertram D. Hulen Special To The New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/jl-ashley-long-with-int-nickel-retired-secretary-treasurer.html | J.L. ASHLEY, LONG WITH INT. NICKEL; Retired Secretary, Treasurer Dies--Served Firm 37 Years, On the Board Since 1913 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/2-apartment-houses-listed-in-new-hands.html | 2 Apartment Houses Listed in New Hands | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/west-indies-inspiration.html | WEST INDIES INSPIRATION | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/four-infielders-signed-by-giants-weintraub-hausmann-reyes-nichols.html | FOUR INFIELDERS SIGNED BY GIANTS; Weintraub, Hausmann, Reyes, Nichols in Line--Brown and Stanky Join Dodger Fold All Hearsay on Durocher Differences Are Patched Rickey Explains Reticence | True | By John Drebinger | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/promoted-by-five-cents-bank.html | Promoted by Five Cents Bank | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/fire-record.html | Fire Record | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/abroad-beginning-of-the-question-period-for-the-bid-three-not-the.html | Abroad; Beginning of the Question Period for the Bid Three Not the Peace Conference Free to Speak | True | By Anne O'Hare McCormick | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/january-wholesale-sales-up.html | January Wholesale Sales Up | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/letters-to-the-times-yalta-vote-formula-upheld-need-is-seen-for.html | Letters to The Times; Yalta Vote Formula Upheld Need Is Seen for Some Changes in the Dumbarton Oaks Proposals Food Information Sought Exchange Control Protested Monetary Fund, It Is Suggested, Should Eliminate This Feature Convoy Not Abandoned Daily Reminder | True | JOHN FOSTER DULLES.OBSERVER.PHILIP CORTNEY.FRANCIS RODEN.WINFIELD A. TOWNSEND. | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/births-here-up-in-week-2595-recorded-204-more-than-in-preceding.html | BIRTHS HERE UP IN WEEK; 2,595 Recorded, 204 More Than in Preceding Seven Days | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/brazilian-student-shot-at-rally.html | Brazilian Student Shot at Rally | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/eam-scores-government-greek-leftists-charge-regime-with-illegal.html | EAM SCORES GOVERNMENT; Greek Leftists Charge Regime With Illegal Acts | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/officer-is-acquitted-ended-gunners-agony.html | OFFICER IS ACQUITTED; ENDED GUNNER'S AGONY | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/red-cross-value-to-captives-rises-changes-in-germans-system-make.html | RED CROSS VALUE TO CAPTIVES RISES; Changes in Germans' System Make Prisoners Depend More on It for Food | True | By Dana Adams Schmidt By Wireless To the New York Times.march 7, 1945 | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/paperboard-output-up-24-increase-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2.4% Increase Noted for Week, Compared With Year Ago | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/russians-hem-port-set-up-200mile-front-on-oder-facing-berlin-from.html | RUSSIANS HEM PORT; Set Up 200-Mile Front on Oder Facing Berlin From Baltic South BAY MOUTH REACHED Harbor is Under Gunfire 29-Mile Sweep --Grudziadz Falls Wide "Berlin Front" Formed RUSSIANS HEM PORT IN STETTIN SWEEP Swinemuende Also Threatened | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/catherine-v-nimitz-engaged-to-marry.html | CATHERINE V. NIMITZ ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/french-release-wodehouse.html | French Release Wodehouse | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/101family-house-sold-in-the-bronx-5story-building-on-sedgwick-ave.html | 101-FAMILY HOUSE SOLD IN THE BRONX; 5-Story Building on Sedgwick Ave. Acquired by Meister--Other Housing Deals | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bausch-lomb-optical-company.html | Bausch & Lomb Optical Company | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/events-today.html | Events Today | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hassan-saka-to-head-turk-group.html | Hassan Saka to Head Turk Group | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/miss-parkersons-plans-she-will-be-wed-to-carroll-c-kennedy-march-24.html | MISS PARKERSON'S PLANS; She Will Be Wed to Carroll C. Kennedy March 24 in Jersey | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/state-incorporations-up-sharply-in-february.html | State Incorporations Up Sharply in February | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mrs-henry-hotchener-soprano-soloist-with-sousas-band-and-boston.html | MRS. HENRY HOTCHENER; Soprano Soloist With Sousa's Band and Boston Symphony | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/notes.html | Notes | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/sales-record-set-by-home-products-american-corporation-had-a-volume.html | SALES RECORD SET BY HOME PRODUCTS; American Corporation Had a Volume of $105,090,905 in '44 and Earned $5.26 a Share | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/archives/lucille-la-verne-noted-actress-72-creator-of-widow-cagle-role-in.html | LUCILLE LA VERNE, NOTED ACTRESS, 72; Creator of Widow Cagle Role in 'Sun Up' Dies--Character Star in Many Movies Won Success as Widow Cagle Played in "Way Down East" | True | Special to THE NEW YORK TIMES.The New York Times, 1934 | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/archives/alleghanys-control-of-3-roads-is-found-illegal-by-icc-official.html | Alleghany's Control of 3 Roads Is Found Illegal by ICC Official; Assistant Director of Finance Reports Holding Concern Violates Law in DominatingC. &. O., Nickel Plate, Pere Marquette | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/kaiser-stresses-conversion-need-shipbuilder-appeals-to-senate.html | KAISER STRESSES CONVERSION NEED; Shipbuilder Appeals to Senate Committee to 'Save America' by Creating Jobs Criticizes Disposal System Developments Are Discussed Cost Reduction Stressed | True | By Lansing Warren Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bias-ban-approved-at-mexico-parley-committee-adopts-measure-on.html | BIAS BAN APPROVED AT MEXICO PARLEY; Committee Adopts Measure on Racial Discrimination--News Freedom Resolution Passed | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/finejail-penalties-cut-from-job-bill-by-senate-44-to-35-action.html | FINE-JAIL PENALTIES CUT FROM JOB BILL BY SENATE, 44 TO 35; Action Follows Barkley Plea for End to 'Messing Around' With Manpower Measure BAILEY PUSHES DRAFT PLAN Speakers Are Limited to 2C Minutes as His Proposal Causes a Sharp Debate Barkley Urges Action PENALTIES ARE CUT FROM LABOR BILL White Supports Barkley Tydings Urges Complete Job | True | By C.p. Trussell Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/track-to-open-stables-narragansett-training-area-will-be-ready.html | TRACK TO OPEN STABLES; Narragansett Training Area Will Be Ready March 19 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bonds-and-shares-on-london-market-business-is-slow-and-prices-are.html | BONDS AND SHARES ON LONDON MARKET; Business Is Slow and Prices Are Easier in Some Groups --Breweries in Demand | True | By Wireless to the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/planes-navy-guns-batter-foe-on-iwo-carrier-craft-fly-thousands-of.html | PLANES, NAVY GUNS BATTER FOE ON IWO; Carrier Craft Fly Thousands of Sorties as Fleet Lays Down Deadly Barrage Carrier Planes Active | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/iowa-five-bars-tourney-play.html | Iowa Five Bars Tourney Play | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bishop-binsted-freed-in-luzon.html | Bishop Binsted Freed in Luzon | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mengel-co-registers-stock.html | Mengel Co. Registers Stock | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mccormicks-status-uncertain.html | McCormick's Status Uncertain | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/in-the-american-tradition.html | IN THE AMERICAN TRADITION | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/ground-view-of-cologne-in-ruins-bares-havoc-of-years-of-bombing.html | Ground View of Cologne in Ruins Bares Havoc of Years of Bombing AMERICANS IN CATHEDRAL CITY OF COLOGNE RUINS OF COLOGNE VERIFIED BY ALLIES First to Be Hit by 1,000 Planes Civilians Hazy on Nightmare | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/japanese-slew-torpedo-victims-crew-and-passengers-of-jean-nicolet.html | JAPANESE SLEW TORPEDO VICTIMS; Crew and Passengers of Jean Nicolet Were Forced to Run Gantlet in Indian Ocean Searched for Valuables Skulls Crushed by Staves Cut Hands Free | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/1450-commissioned-as-ensigns-in-navy-now-ensigns-in-the-united.html | 1,450 COMMISSIONED AS ENSIGNS IN NAVY; NOW ENSIGNS IN THE UNITED STATES NAVY | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/joan-field-heard-in-violin-program-offers-first-performance-of.html | JOAN FIELD HEARD IN VIOLIN PROGRAM; Offers First Performance of Sonatina by Charles Freed in Carnegie Hall Recital | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bob-feller-at-mayo-clinic.html | Bob Feller at Mayo Clinic | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nyu-five-favored-over-city-college-rivals-seeking-tourney-bid-to.html | N.Y.U. FIVE FAVORED OVER CITY COLLEGE; Rivals, Seeking Tourney Bid, to Meet in Feature Game at Garden Tonight ST. JOHN'S TO SEE ACTION Powerful Redmen Expected to Experience Little Trouble With St. Francis Squad Lavender Has Title Chance Palmer Trophy at Stake | True | By Louis Effrat | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/small-buildings-lead-city-sales-bakery-property-purchased-on-west.html | SMALL BUILDINGS LEAD CITY SALES; Bakery Property Purchased on West 47th St.--Dwelling Bought on East Side | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mrs-edward-burghard-daughter-of-late-george-ehret-was-active-in.html | MRS. EDWARD BURGHARD; Daughter of Late George Ehret Was Active in Charities | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/attlee-sees-de-gaulle-confers-with-french-ministers-on-supply-and.html | ATTLEE SEES DE GAULLE; Confers With French Ministers on Supply and Transport | True | By Wireless to the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/fullness-marks-carpenter-mode-wide-gowns-and-ample-cloaks-shown-at.html | FULLNESS MARKS CARPENTER MODE; Wide Gowns and Ample Cloaks Shown at Paris Opening-- Sleeves Are Varied | True | By Wireless to the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hemisphere-unity.html | HEMISPHERE UNITY | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/screen-news-anne-baxter-gets-role-in-o-henry-film-biography.html | SCREEN NEWS; Anne Baxter Gets Role in O. Henry Film Biography | True | Special to THE NEW YORK TIMES. | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/capt-bh-green-leaving-navy.html | Capt. B.H. Green Leaving Navy | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/tell-of-212000-paid-to-fay-bove-contractor-and-chief-engineer.html | TELL OF $212,000 PAID TO FAY, BOVE; Contractor and Chief Engineer Testify at Trial of Two Union Leaders Here | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/reich-hell-camp-yields-1000-men-dirty-diseased-and-crippled-allied.html | REICH 'HELL CAMP' YIELDS 1,000 MEN; Dirty, Diseased and Crippled Allied Prisoners Quit Prison at Stiringwendel | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/reelected-as-president-of-furniture-association.html | Re-elected as President Of Furniture Association | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/dr-sigmund-a-agatston-ophthalmologist-dies-after-reading-paper-to.html | DR. SIGMUND A. AGATSTON; Ophthalmologist Dies After Reading Paper to Colleagues | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/wood-field-and-stream-urge-more-trout-waters-deer-hunts-for.html | WOOD, FIELD AND STREAM; Urge More Trout Waters Deer Hunts "for Veterans Only" | True | By John Rendel | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/156100-awards-in-circus-fire.html | $156,100 Awards in Circus Fire | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/turtle-bay-benefit-april-6.html | Turtle Bay Benefit April 6 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/santa-fes-taxes-soar-road-paid-158347230-in-1944-and-cleared.html | SANTA FE'S TAXES SOAR; Road Paid $158,347,230 in 1944 and Cleared $54,542,634 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/foe-held-mad-for-water.html | Foe Held Mad for Water | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/lucille-g-mamerow-bride-of-air-cadet.html | LUCILLE G. MAMEROW BRIDE OF AIR CADET | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/land-in-britain-for-ship-talks.html | Land in Britain for Ship Talks | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/dewy-will-sign-ives-bill-monday-and-then-seek-5-for-commission.html | Dewy Will Sign Ives Bill Monday And Then Seek 5 for Commission | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/minors-will-cut-travel-pledge-compliance-with-policy-in-letter-to.html | MINORS WILL CUT TRAVEL; Pledge Compliance With Policy in Letter to the ODT | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/chinese-costumes-on-display-today-court-robes-dating-from-1644-to.html | CHINESE COSTUMES ON DISPLAY TODAY; Court Robes Dating From 1644 to 1911 in Unusual Show at the Metropolitan Eight Galleries Used List of the Lenders | True | By Edward Alden Jewell | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/wpb-opa-promise-easing-of-m388-tell-house-committee-hearing-protest.html | WPB, OPA PROMISE EASING OF M-388; Tell House Committee Hearing Protested Provisions in Order Will Be Reconsidered PRIORITY PLAN UNDER FIRE New York, Other Witnesses Cite Lack of Goods for Slacks --Labor Also Scores Program Explains Slack Suits WPB, OPA PLEDGE EASING OF M-388 Labor Protest Filed | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/frenchman-admits-aiding-nazis.html | Frenchman Admits Aiding Nazis | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/the-fall-of-cologne.html | THE FALL OF COLOGNE | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/new-spring-styles-stress-femininity-spring-fashion-forecast.html | NEW SPRING STYLES STRESS FEMININITY; SPRING FASHION FORECAST | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/catholic-rally-invaded-paris-opposition-packs-hall-and-disrupts.html | CATHOLIC RALLY INVADED; Paris Opposition Packs Hall and Disrupts Proceedings | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hugh-byas.html | HUGH BYAS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/arkansas-bookie-bill-loses.html | Arkansas Bookie Bill Loses | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/wardmen-in-white-qualify-as-heroes-doctors-nurses-and-wounded-extol.html | WARDMEN IN WHITE QUALIFY AS HEROES; Doctors, Nurses and Wounded Extol Soldier Aides Who Prove Skill in Hospitals A College Supervises A Variety of Chores | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/ship-blast-kills-five-others-feared-dead-18-hurt-at-dock-in.html | SHIP BLAST KILLS FIVE; Others Feared Dead, 18 Hurt at Dock in Business Area | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/control-passes-to-babson.html | Control Passes to Babson | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hospitals-warned-on-group-practice-modern-diagnostic-methods-make.html | HOSPITALS WARNED ON GROUP PRACTICE; Modern Diagnostic Methods Make It Inevitable, Dr. W.W. Herrick Tells Forum | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/sports-today.html | Sports Today | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/arnold-hits-hard-in-lively-workout-miller-and-kennedy-sparring.html | ARNOLD HITS HARD IN LIVELY WORKOUT; Miller and Kennedy Sparring Mates--Graziano Also Has Spirited Boxing Session Miller Praises Arnold Zivic Victory Unpopular | True | By James P. Dawson | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/mayor-la-guardia-at-calder-rites-many-political-leaders-among-500.html | MAYOR LA GUARDIA AT CALDER RITES; Many Political Leaders Among 500 Persons Who Attend the Service for Ex-Senator | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/crowley-sees-purcell-utility-chairman-confers-with-sec-head-and.html | CROWLEY SEES PURCELL; Utility Chairman Confers With SEC Head and Staff | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/stake-guard-orders.html | Stake Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/blumenthal-pays-income-tax.html | Blumenthal Pays Income Tax | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/business-executives.html | Business Executives! | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/haegg-to-ignore-board-tracks-in-drills-for-columbian-mile-believes.html | Haegg to Ignore Board Tracks In Drills for Columbian Mile; Believes Outdoor Workouts More Suitable for His Needs--Herbert, Harris, Beetham and McKenley Form Casey 600 Field Haegg's Speed Returning Strong Field in 1,000 | True | By Roscoe McGowen | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/us-cuba-reverse-position-on-sugar-change-in-stand-covers-1946.html | U.S., CUBA REVERSE POSITION ON SUGAR; Change in Stand Covers 1946 Crop--Issue Soon to Come Up at Washington Parley | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/books-of-the-times-how-communist-are-they-tells-of-armys-incredible.html | Books of the Times; How Communist Are They? Tells of Army's Incredible Feats | True | By Orville Prescott | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/fair-trade-laws-not-involved.html | Fair Trade Laws Not Involved | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/article-4-no-title-firm-stand-urged-on-foreign-policy-anne-ohare.html | Article 4 -- No Title; FIRM STAND URGED ON FOREIGN POLICY Anne O'Hare McCormick Tells of Need for U.S. to Take Lead in the Liberated Countries SPEAKS AT TIMES HALL She Predicts Russia Will Have Something to Offer if This Country Fails to Have Russia to Have Something Impersonal Justice | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/surprises-canadians.html | Surprises Canadians | True | By James MacDonald By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/plan-for-cancer-research.html | PLAN FOR CANCER RESEARCH | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/daughter-to-john-a-mccalls.html | Daughter to John A. McCalls | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/news-of-food-food-for-passover-season-goes-on-sale-in-a-special.html | News of Food; Food for Passover Season Goes on Sale in a Special Shop at Department Store Bitter Herbs Are Included Tartare Sauce Put on Sale Our Readers Say: | True | By Jane Holtthe New York Times Studio | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/finds-credits-pose-americas-problem-gildersleeve-tells-exporters-of.html | FINDS CREDITS POSE AMERICAS PROBLEM; Gildersleeve Tells Exporters of Steel of Latin Republics Opposition to Terms | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/compact-art-shows-new-feature-is-displayed-at-the-modern-museum.html | COMPACT ART SHOWS; New Feature Is Displayed at the Modern Museum Here | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/estimate-is-given-of-utility-outlook-manufacturers-light-officer.html | ESTIMATE IS GIVEN OF UTILITY OUTLOOK; Manufacturers Light Officer Sees Its Post-War Revenue Averaging $20,483,359 Engineers Public Service | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nickerson-resigns-from-wpb.html | Nickerson Resigns From WPB | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/admiral-would-ask-press-to-clarify-official-rules.html | Admiral Would Ask Press To Clarify Official Rules | True | By Reuter. | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/advance-notice-set-on-cutbacks-national-program-is-adopted-to-keep.html | ADVANCE NOTICE SET ON CUTBACKS; National Program Is Adopted to Keep Management, Labor Advised on Terminations | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/bible-class-dinner-400-attend-48th-meeting-at-the-riverside-church.html | BIBLE CLASS DINNER; 400 Attend 48th Meeting at the Riverside Church | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/the-milkandwater-bill.html | THE "MILK-AND-WATER" BILL | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/robinson-bout-is-off-ray-cancels-match-listed-with-basora-for.html | ROBINSON BOUT IS OFF; Ray Cancels Match Listed With Basora for Monday Night | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/ohio-river-surges-above-flood-stage-8-deaths-reported-the-ohio.html | OHIO RIVER SURGES ABOVE FLOOD STAGE; 8 DEATHS REPORTED; THE OHIO RIVER ON A RAMPAGE IN CINCINNATI | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/reelected-by-war-fund-lindsay-bradford-to-continue-as-head-of-group.html | RE-ELECTED BY WAR FUND; Lindsay Bradford to Continue as Head of Group Here | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/court-reinstates-russian-debt-suit-us-appeals-tribunal-rules-on.html | COURT REINSTATES RUSSIAN DEBT SUIT; U.S. Appeals Tribunal Rules on Imperial Loan Amount, but Not on Merits of Case | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/london-dock-strike-spreads-to-tilbury.html | LONDON DOCK STRIKE SPREADS TO TILBURY | True | By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/book-talk-by-miss-field-today.html | Book Talk by Miss Field Today | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/in-managerial-debut.html | IN MANAGERIAL DEBUT | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/opera-gives-students-aida.html | Opera Gives Students' 'Aida' | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nelson-and-mspaden-paired-in-miami-golf.html | NELSON AND M'SPADEN PAIRED IN MIAMI GOLF | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/night-of-stars-is-given-first-lady-receives-hebrew-old-testament.html | NIGHT OF STARS IS GIVEN; First Lady Receives Hebrew Old Testament for President | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/ohio-state-pair-honored-grate-and-risen-on-allbig-ten-quintetmorris.html | OHIO STATE PAIR HONORED; Grate and Risen on All-Big Ten Quintet--Morris Named | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/backs-lendlease-for-another-year-but-house-committee-majority-puts.html | BACKS LEND-LEASE FOR ANOTHER YEAR; But House Committee Majority Puts Curb on Use for PostWar Rehabilitation Needs | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/rare-score-brings-4700-ms-of-flotows-martha-sold-at-auction-here.html | RARE SCORE BRINGS $4,700; MS of Flotow's 'Martha' Sold at Auction Here | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/john-c-rennard-electrical-engineer-served-the-telephone-company-30.html | JOHN C. RENNARD; Electrical Engineer Served the Telephone Company 30 Years | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/limited-mail-service-goldman-explains-situation-for-five-european.html | LIMITED MAIL SERVICE; Goldman Explains Situation for Five European Countries | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/13-nursing-classes-to-open.html | 13 Nursing Classes to Open | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/irish-fail-to-gain-curfew-extension-control-board-here-refuses-to.html | IRISH FAIL TO GAIN CURFEW EXTENSION; Control Board Here Refuses to Permit St. Patrick's Day Festivities to 2 A.M. PLAN APPEAL TO M'NUTT, Representatives of Hotel and Restaurant Workers Ask for Easing of Ruling Restaurant Unions' Plea Cover Charges Studied | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nazi-call-to-1929-class-reported.html | Nazi Call to 1929 Class Reported | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/australian-chiefs-lost-two-generals-believed-killed-in-airplane.html | AUSTRALIAN CHIEFS LOST; Two Generals Believed Killed in Airplane Accident | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/reconversion-ratios-set-figures-given-for-canada-britain-and-the.html | RECONVERSION RATIOS SET; Figures Given for Canada, Britain and the United States | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/annihilation-of-foe-is-aim-chinese-attack-suichwan.html | Annihilation of Foe Is Aim; Chinese Attack Suichwan | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/police-increased-on-staten-island-men-from-other-boroughs-to-aid.html | POLICE INCREASED ON STATEN ISLAND; Men From Other Boroughs to Aid City and Army Details in Curbing Soldier Crime District Attorney to Be Aided | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/more-lowprice-cigars-6-to-8-cent-variety-gains-5-times-in-january.html | MORE LOW-PRICE CIGARS; 6 to 8 Cent Variety Gains 5 Times in January | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/groza-completes-rumanian-cabinet.html | GROZA COMPLETES RUMANIAN CABINET | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/cotton-prices-up-by-1-to-7-points-sharp-upward-gain-ends-on-report.html | COTTON PRICES UP BY 1 TO 7 POINTS; Sharp Upward Gain Ends on Report That WFA Favors a Two-Price System | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/fight-in-city-brief-two-us-divisions-win-reichs-fourth-city-bonn.html | FIGHT IN CITY BRIEF; Two U.S. Divisions Win Reich's Fourth City-- Bonn Now Objective 3D ARMY IN A BLITZ Races 32 Miles Toward Coblenz-- Enemy Grip Eased in Wesel Area Bad Weather for Flying Credit to Two Divisions COLOGNE IS TAKEN; FIGHT IN CITY BRIEF 1,500 Prisoners Taken Foe Fights Near Bonn Wesel Bombed Day and Night | True | By Drew Middleton By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/wmc-orders-ousting-of-367-ship-workers.html | WMC ORDERS OUSTING OF 367 SHIP WORKERS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/hulten-plea-fails-girl-wins-clemency.html | HULTEN PLEA FAILS; GIRL WINS CLEMENCY | True | By Wireless To the New York Times. | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/business-world-buyers-total-up-263-low-paint-supply-seen-glma-mink.html | Business World; Buyers' Total Up 26.3% Low Paint Supply Seen GLMA Mink Sells Up to $28.50 Jobbers Ask for Clarification Pre-Ticketing Order Irks | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/notre-dame-names-devore-head-coach-notre-dame-coach.html | NOTRE DAME NAMES DEVORE HEAD COACH; NOTRE DAME COACH | True | The New York Times | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/world-fund-goes-to-hearing-stage-morgenthau-to-appear-today-before.html | WORLD FUND GOES TO HEARING STAGE; Morgenthau to Appear Today Before House Committee on Bretton Woods Plan Acheson to Appear Pool of Money Planned | True | By John H. Crider Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/nurse-draft-bill-nears-house-vote-may-predicts-test-today-after.html | NURSE DRAFT BILL NEARS HOUSE VOTE; May Predicts Test Today After Republicans Force Amendment for Commissions | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/sees-wheat-surplus-australia-expects-to-be-able-to-aid-liberated.html | SEES WHEAT SURPLUS; Australia Expects to Be Able to Aid Liberated Countries | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/liberals-broaden-party-structure.html | LIBERALS BROADEN PARTY STRUCTURE | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/indians-sign-bagby-but-pitcher-says-war-job-may-prevent-him-from.html | INDIANS SIGN BAGBY; But Pitcher Says War Job May Prevent Him From Reporting | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/50000-irish-to-march-msgr-odonnell-named-grand-marshal-for-st.html | 50,000 IRISH TO MARCH; Msgr., O'Donnell Named Grand Marshal for St. Patrick's | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/lawyer-elected-to-board-of-city-farmers-trust-co.html | Lawyer Elected to Board Of City Farmers Trust Co. | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/shientag-upholds-stock-law-change-elimination-of-accrued-but.html | SHIENTAG UPHOLDS STOCK LAW CHANGE; Elimination of Accrued but Undeclared Dividends Is Held Constitutional RULING IS IN SLOANE CASE Approval of Two-Thirds of Stockholders in Each Class Needed for Reclassification | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/cuban-delegates-scored-leaders-of-house-majority-bloc-criticize.html | CUBAN DELEGATES SCORED; Leaders of House Majority Bloc Criticize Stand in Mexico | True | By Cable To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/eating-places-seek-right-to-serve-liver-tongue-on-meatless-days.html | Eating Places Seek Right to Serve Liver, Tongue on Meatless Days; Eating Places Seek Right to Serve Liver, Tongue on Meatless Days | True | By Charles Grutzner Jr. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/us-says-paris-got-data-on-parley-bid-state-department-emphatically.html | U.S. SAYS PARIS GOT DATA ON PARLEY BID; State Department Emphatically Denies Reports That France Was Kept in Dark | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/real-estate-bonds-advance-to-new-high.html | REAL ESTATE BONDS ADVANCE TO NEW HIGH | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/churchill-visits-rhine-front-areas-churchill-one-good-strong-heave.html | CHURCHILL VISITS RHINE FRONT AREAS; CHURCHILL: 'ONE GOOD STRONG HEAVE WILL WIN THE WAR | True | By Sydney Gruson By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL RADIOPHOTOS) | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/vinson-confirmed-swiftly-by-senate.html | Vinson Confirmed Swiftly by Senate | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/article-3-no-title-soldiers-desire-for-gift-leads-to-plan-for.html | Article 3 -- No Title; Soldier's Desire for Gift Leads to Plan for Benefit Here | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/una-merkel-is-recovering.html | Una Merkel Is Recovering | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/to-press-jewish-claims-dr-chaim-weizmann-will-be-at-parley-in-san.html | TO PRESS JEWISH CLAIMS; Dr. Chaim Weizmann Will Be at Parley in San Francisco | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/unrra-gets-help-on-unwed-mothers-liberated-states-to-welcome-and.html | UNRRA GETS HELP ON UNWED MOTHERS; Liberated States to Welcome and Repatriate Victims of Reich and Their Children FRANCE PRINTS POSTERS Policy on Orphans of Allied Women in Germany Is Set-- Problems of Netherlands Slogans Carry a Welcome Two UNRRA Officers in Paris | True | By Bess Furman Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/dixie-cup-company-profit-in-1944-915767-equal-to-231-a-common-share.html | DIXIE CUP COMPANY; Profit in 1944 $915,767, Equal to $2.31 a Common Share OTHER CORPORATE REPORTS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/electric-ranges-authorized.html | Electric Ranges Authorized | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/investing-demand-a-spur-to-stocks-seasoned-issues-favored-as-result.html | INVESTING DEMAND A SPUR TO STOCKS; Seasoned Issues Favored as Result of Margin Curbs on Low-Price Equities SHARP GAINS REGISTERED Turnover Widens to 1,690,000 Shares--Steel Group Leads in Strength-- Rails Up 6,000-Share Trade at Opening Steels Are Strong INVESTING DEMAND A SPUR TO STOCKS | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/george-h-payne-funeral-service-for-fcc-exmember-in-chapel-at-st.html | GEORGE H. PAYNE FUNERAL; Service for FCC Ex-Member in Chapel at St. John the Divine | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/radio-today.html | RADIO TODAY | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/tokyo-senses-decision.html | Tokyo Senses Decision | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/injured-hockey-player-better.html | Injured Hockey Player Better | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/conferees-soften-tone-on-argentina-resolutions-intent-however.html | CONFEREES SOFTEN TONE ON ARGENTINA; Resolution's Intent, However Remains Firm--Parley Puts Off Action Till Thursday Intent Is Firm Terms Are Quoted | True | By James B. Reston Special To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/warwidowed-mother-in-sweden-appeals-for-job-here-to-make-dream-come.html | War-Widowed Mother in Sweden Appeals For Job Here to Make 'Dream Come True' | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/schoolboy-killed-as-gangs-battle-10-youths-arrested-after-clash-of.html | SCHOOLBOY KILLED AS GANGS BATTLE; 10 Youths Arrested After Clash of 'Jackson Knights' and 'Slicksters' in Bronx | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/tigers-trade-henshaw-he-and-floyd-go-to-buffalo-for-welch-and.html | TIGERS TRADE HENSHAW; He and Floyd Go to Buffalo for Welch and Mierkowicz | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/raf-hits-refineries-again-bombs-salzbergen-as-weather-grounds-us.html | RAF HITS REFINERIES AGAIN; Bombs Salzbergen as Weather Grounds U.S. 8th Air Force | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/exports-off-in-january-cut-in-lendlease-is-blamed-for-drop-to.html | EXPORTS OFF IN JANUARY; Cut in Lend-Lease Is Blamed for Drop to $905,000,000 | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/saudi-arabia-in-entente-kingdom-joins-united-nations-45-now-members.html | SAUDI ARABIA IN ENTENTE; Kingdom Joins United Nations --45 Now Members | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/condition-of-reserve-member-banks-in-101-cities-february-28.html | Condition of Reserve Member Banks in 101 Cities February 28 | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/3-officers-acquitted-us-courtmartial-on-paris-black-market-still-to.html | 3 OFFICERS ACQUITTED; U.S. Court-Martial on Paris Black Market Still to Try 66 Men | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/two-new-strikes-add-3500-to-detroit-idle.html | TWO NEW STRIKES ADD 3,500 TO DETROIT IDLE | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/emergency-action-is-taken-on-coal-priority-list-is-issued-by-wpb.html | EMERGENCY ACTION IS TAKEN ON COAL; Priority List Is Issued by WPB According to Essentiality for Use in Case of Crisis 7 CLASSIFICATIONS ISSUED Drawn Up at Request of SFA Due to Threat to War, Civilian Needs--Other Agency Action Classes Are Listed EMERGENCY ACTION IS TAKEN ON COAL | True | Special to THE NEW YORK TIMES. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/davis-stops-stewart-left-hook-ends-bout-in-fourth-4000-at-broadway.html | DAVIS STOPS STEWART; Left Hook Ends Bout in Fourth --4,000 at Broadway Arena | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/severe-loss-seen-in-rayon-yardage-effects-of-spinning-order-are.html | SEVERE LOSS SEEN IN RAYON YARDAGE; Effects of Spinning Order Are 'Grossly Underestimated,' Observers Declare | True | | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/sale-made-in-astoria-sixfamily-structure-in-25th-st-in-new.html | SALE MADE IN ASTORIA; Six-Family Structure in 25th St in New Ownership | True | | C1B 664817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/zionists-to-seek-status-of-nation-palestine-agency-is-reported.html | ZIONISTS TO SEEK STATUS OF NATION; Palestine Agency Is Reported Planning to Counter Voice of Arabs in Peace | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 664817 |
| 1945-03-07 | 1945-03-07 | https://www.nytimes.com/1945/03/07/archives/iwo-marines-open-decision-battle-iwo-blood-bank-comes-to-aid-of.html | IWO MARINES OPEN DECISION BATTLE; IWO: BLOOD BANK COMES TO AID OF WOUNDED MARINES | True | By Bruce Rae By Wireless to the New York Times.the New York Times (U.S. MARINE CORPS) | C1B 664817 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/auto-workers-ask-cio-to-leave-wlb-also-urge-the-president-to.html | AUTO WORKERS ASK CIO TO LEAVE WLB; Also Urge the President to Replace Agency and Correct'Injustice' of Wage Freeze New Orleans Plea Renewed Mills Explains Council's Stand | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/zoning-of-austria-by-big-3-reported-even-vienna-to-be-partitioned.html | ZONING OF AUSTRIA BY BIG 3 REPORTED; Even Vienna to Be Partitioned by Allied Occupying Forces, London Circles Hear Vienna to Be Partitioned Russians to Be Near Hungary | True | By John MacCormac By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/fay-bove-defense-hints-money-gifts.html | FAY, BOVE DEFENSE HINTS MONEY 'GIFTS' | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/lidman-is-seeded-in-hurdles-event-dugger-mitchell-and-cassidy.html | LIDMAN IS SEEDED IN HURDLES EVENT; Dugger, Mitchell and Cassidy Others Honored--Haegg Has Workout in Central Park McCluskey Heads Two-Milers Haegg to Watch Schoolboys | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/killed-while-in-action-with-army-in-belgium.html | Killed While in Action With Army in Belgium | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/sgt-aj-domroe-interned-in-reich.html | Sgt. A.J. Domroe Interned in Reich | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/latin-border-kept-closed.html | Latin Border Kept Closed | True | By Cable the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bible-unit-to-see-show.html | Bible Unit to See Show | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/rfc-sells-taxpayer-property-in-mount-vernon-among-westchester.html | RFC SELLS 'TAXPAYER'; Property in Mount Vernon Among Westchester Transactions | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/amg-at-cologne-begins-rhine-rule-many-of-officers-and-men-of-armys.html | AMG AT COLOGNE BEGINS RHINE RULE; Many of Officers and Men of Army's Civil Affairs Staff There From New York | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/davistapley.html | Davis--Tapley | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/casualty-arrivals-1200-a-day.html | Casualty Arrivals 1,200 a Day | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/art-notes.html | Art Notes | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/topics-of-the-times-golden-gate-meeting.html | Topics of The Times; Golden Gate Meeting | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mrs-louise-viau-owner-and-breeder-of-race-horses-dies-at-residence.html | MRS. LOUISE VIAU; Owner and Breeder of Race Horses Dies at Residence | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/miss-gilbertson-is-wed-in-jersey-bride-brideelect.html | MISS GILBERTSON IS WED IN JERSEY; BRIDE, BRIDE-ELECT | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bonomis-cabinet-refuses-to-resign-crisis-that-followed-roattas.html | BONOMI'S CABINET REFUSES TO RESIGN; Crisis That Followed Roatta's Escape and Riot Fades-- Opposition Is Bitter Carabinieri Chief Replaced Communist Asked Resignation | True | By Milton Bracker By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/emil-carl-lesser-retired-chief-chemist-of-the-american-dyewood-co.html | EMIL CARL LESSER; Retired Chief Chemist of the American Dyewood Co., 83 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/rise-in-output-set-for-juvenile-wear-added-fabrics-to-be-allotted.html | RISE IN OUTPUT SET FOR JUVENILE WEAR; Added Fabrics to Be Allotted --Overcoat Freeze Extended --Other Agency Action RISE IN OUTPUT SET FOR JUVENILE WEAR | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/latins-rebuffed-on-oaks-criticism-our-delegates-at-mexico-will-not.html | LATINS REBUFFED ON OAKS CRITICISM; Our Delegates at Mexico Will Not Back Their Views at San Francisco Parley | True | By Telephone To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/hearing-on-dwelling-law.html | Hearing on Dwelling Law | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/40000-is-voted-to-aid-children-state-war-council-offers-fund-to.html | $40,000 IS VOTED TO AID CHILDREN; State War Council Offers Fund to Better Conditions in Migrant Camps $20,000 FOR EQUIPMENT Remainder Will Be Used to Set Up Child Care Sites -- Budget Is Approved Buildings on State Land Budget Is Approved | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mrs-roosevelt-on-air-urges-international-language-in-womens-day.html | MRS. ROOSEVELT ON AIR; Urges International Language in Women's Day Broadcast | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/retail-trade-is-booming-running-well-ahead-of-year-ago-local.html | RETAIL TRADE IS BOOMING; Running Well Ahead of Year Ago, Local Commerce Office Finds | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bird-motif-rules-in-rochas-models-paris-couturiers-display-full-of.html | BIRD MOTIF RULES IN ROCHAS MODELS; Paris Couturier's Display Full of New Ideas--Slimmer Lines Are Emphasized | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/travels-bring-crown-as-a-gift-from-an-admirer-to-first-lady.html | Travels Bring Crown as a Gift From an Admirer to First Lady | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/house-votes-347-to-42-for-bill-to-draft-nurses-test-comes-after.html | House Votes, 347 to 42, For Bill to Draft Nurses; Test Comes After Amendment to Postpone Action Fails by Narrow Margin--Tragic Need Is Stressed by Thomason HOUSE VOTES BILL FOR NURSES' DRAFT | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/yalta-plan-final-russia-intimates-message-from-moscow-stirs-de.html | YALTA PLAN FINAL, RUSSIA INTIMATES; Message From Moscow Stirs de Gaulle Backers Who Want Pact With Soviet to Last French Observers Disagree De Gazelle Policy Weighed | True | By Harold Callender By Cable To New York Times. | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/buys-own-bonds-at-discount.html | Buys Own Bonds at Discount | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/tenafly-bank-takes-jersey-gole-course.html | TENAFLY BANK TAKES JERSEY GOLE COURSE | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/gepharts-song-program-baritone-presents-list-mostly-in-english-and.html | GEPHART'S SONG PROGRAM; Baritone Presents List Mostly in English and German | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/daughter-to-aaron-p-pratts-jr.html | Daughter to Aaron P. Pratts Jr. | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/sleeves-stressed-in-bendel-display-for-informal-dining.html | SLEEVES STRESSED IN BENDEL DISPLAY; FOR INFORMAL DINING | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/howard-w-raymond-head-of-hull-co-smelters-of-ores-had-served-fea-in.html | HOWARD W. RAYMOND; Head of Hull Co., Smelters of Ores, Had Served FEA in Spain | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/screen-news-paramount-buys-rights-to-unfinished-novel-of-local.html | SCREEN NEWS; Paramount Buys Rights to Unfinished Novel Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/films-for-young.html | Films for Young | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bridge-today-aids-infirmary.html | Bridge Today Aids Infirmary | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/sole-blood-donor-unit.html | Sole Blood Donor Unit | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/textile-and-furniture-industries-achieve-53-of-red-cross-quota.html | Textile and Furniture Industries Achieve 53% of Red Cross Quota; Flood in Ohio Valley | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/french-fears-allayed-britain-denies-london-report-on-rhineland.html | FRENCH FEARS ALLAYED; Britain Denies London Report on Rhineland State | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/5750000-refunded-on-ships.html | $5,750,000 Refunded on Ships | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/raymond-h-filsinger-crucible-steel-co-purchasing-agenta-church.html | RAYMOND H. FILSINGER; Crucible Steel Co. Purchasing Agent--A Church Official | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/to-study-housing-plan-committee-to-consider-problem-of-stuyvesant.html | TO STUDY HOUSING PLAN; Committee to Consider Problem of Stuyvesant Tenants | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/judith-buell-plans-marriage-march-16.html | JUDITH BUELL PLANS MARRIAGE MARCH 16 | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/stock-values-up-exchange-had-3984-average-on-feb-28-3251-in-44.html | STOCK VALUES UP; Exchange Had $39.84 Average on Feb. 28, $32.51 in '44 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/seeks-transit-proxies-bondholder-in-third-ave-concern-said-to.html | SEEKS TRANSIT PROXIES; Bondholder in Third Ave. Concern Said to Desire Presidency | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/slowdown-asked-in-output-of-tires-lag-in-production-of-carbon-black.html | SLOWDOWN ASKED IN OUTPUT OF TIRES; Lag in Production of Carbon Black and Tire Cord Brings a 6-Day Week | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/type-designer-80-today-fw-goudy-to-be-honored-at-birthday-dinner-to.html | TYPE DESIGNER 80 TODAY; F.W. Goudy to Be Honored at Birthday Dinner Tomorrow | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mrs-macarthur-and-son-rejoin-general-in-manila.html | Mrs. MacArthur and Son Rejoin General in Manila | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/nyu-five-downs-city-college-7548-scoring-for-the-violet-at-the.html | N.Y.U. FIVE DOWNS CITY COLLEGE, 75-48; SCORING FOR THE VIOLET AT THE GARDEN LAST NIGHT | True | By Louis Effratthe New York Times | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/twin-lashio-towns-seized-by-chinese-old-and-new-centers-burma-road.html | TWIN LASHIO TOWNS SEIZED BY CHINESE; Old and New Centers, Burma Road Terminus and Rangoon Railway Key, Lost by Foe Old Lashio Also Taken 4 Miles From Mandalay Chinese Attack on Railway Gains Near Hochih Reported | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/300-set-for-rome-golf-ghezzi-in-service-and-civilian-field-to-open.html | 300 SET FOR ROME GOLF; Ghezzi in Service and Civilian Field to Open Play Today | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/groza-pledges-order-new-rumanian-premier-lists-his-governments.html | GROZA PLEDGES ORDER; New Rumanian Premier Lists His Government's Program | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/lehman-group-in-300000-deal-to-buy-control-of-steel-concern-stock.html | Lehman Group in $3,00,000 Deal To Buy Control of Steel Concern; Stock of Firth-Sterling in McKeesport, Pa., to Be Released From Assets Pledged by the British Government | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/news-of-food-yogurt-milk-food-originating-in-balkans-is-gaining.html | News of Food; Yogurt, Milk Food Originating in Balkans, Is Gaining Wider Distribution in the City Glass-Lined Tanks Used Would Keep Delivery Plan | True | By Jane Holt | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/cuba-plans-workers-palace.html | Cuba Plans Workers' Palace | True | By Cable To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/red-skelton-to-wed-actress.html | Red Skelton to Wed Actress | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/eden-asks-lublin-not-to-persecute-announces-britain-has-won-release.html | EDEN ASKS LUBLIN NOT TO PERSECUTE; Announces Britain Has Won Release of Mme. Arciszewska by Russian Government | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/watercolor-show-opens-in-brooklyn-museums-biennial-display-includes.html | WATER-COLOR SHOW OPENS IN BROOKLYN; Museum's Biennial Display Includes the Work of 160 American Artists Progressive Trends | True | By Edward Alden Jewell | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mussolini-hints-gas-use-implies-germans-may-get-out-of-battle-for.html | MUSSOLINI HINTS GAS USE; Implies Germans May Get Out of Battle for Italy | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/new-army-tank-is-named-pershing-mounting-90-millimeter-gun-it-is.html | NEW ARMY TANK IS NAMED PERSHING; Mounting 90 Millimeter Gun, It Is Answer to the German Tiger, Says Patterson | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/sales-by-celanese-set-record-in-1944-net-income-of-7235190-for-year.html | SALES BY CELANESE SET RECORD IN 1944; Net Income of $7,235,190 for Year Equivalent to $2.86 a Common Share | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mrs-charles-g-mallery-peekskill-pastors-widow-and-kin-of.html | MRS. CHARLES G. MALLERY; Peekskill Pastor's Widow and Kin of Revolutionary Officer | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/merchant-marine-five-victor.html | Merchant Marine Five Victor | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/books-published-today.html | Books Published Today | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bill-to-finance-medical-system-assemblyman-ives-offers-the-measure.html | BILL TO FINANCE MEDICAL SYSTEM; Assemblyman Ives Offers the Measure for All Covered by Unemployment Aid | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/strikers-ordered-to-jobs-in-detroit-12500-at-briggs-plant-are-told.html | STRIKERS ORDERED TO JOBS IN DETROIT; 12,500 at Briggs Plant Are Told by Regional WLB to End Six-Day Walkout | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wh-davis-is-named-to-succeed-vinson-new-economic-stabilization.html | W.H. DAVIS IS NAMED TO SUCCEED VINSON; NEW ECONOMIC STABILIZATION DIRECTOR | True | By Joseph A. Loftus Special To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wants-commission-for-louis.html | Wants commission for Louis | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/court-upholds-albany-crime-jury-and-six-indictments-in-inquiry.html | Court Upholds Albany Crime Jury And Six Indictments in Inquiry; Immediate Appeal Is Indicated as Appellate Division Finds No Irregularities in Selection of a Panel Line-up of the Justices Points in the Dissent | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/power-production-off-4472110000-kw-noted-in-week-against-4473962000.html | POWER PRODUCTION OFF; 4,472,110,000 Kw. Noted in Week Against 4,473,962,000 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/powers-director-of-scout-camp.html | Powers Director of Scout Camp | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/2500-massacred-in-manila-siege-civilians-burned-and-stabbed-to.html | 2,500 MASSACRED IN MANILA SIEGE; Civilians Burned and Stabbed to Death by Japanese, Eyewitness Asserts | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/expands-veterans-plan-ibm-to-grant-special-leaves-and-other.html | EXPANDS VETERANS' PLAN; IBM to Grant Special Leaves and Other Benefits on Return | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/rangers-lose-63-to-chicago-sextet-new-york-falls-to-last-place.html | RANGERS LOSE, 6-3, TO CHICAGO SEXTET; New York Falls to Last Place While BlacK Hawks Rise to Tie for 4th With Boston Hawks to Play Bruins Twice Mosienko's Goal Decides | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/black-market-rises-in-coast-adoptions.html | 'BLACK MARKET' RISES IN COAST ADOPTIONS | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/air-base-loses-3-b24s-in-week.html | Air Base Loses 3 B-24s in Week | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/limerick-dance-at-biltmore.html | Limerick Dance at Biltmore | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/james-dunn-marries-movie-actor-weds-edna-rush-singer-in.html | JAMES DUNN MARRIES; Movie Actor Weds Edna Rush, Singer, in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/shirley-m-everson-brideelect.html | Shirley M. Everson Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/judge-vinsons-successor.html | JUDGE VINSON'S SUCCESSOR | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/dr-m-gertrude-cushing-exhead-of-romance-languages-at-mt-holyoke.html | DR. M. GERTRUDE CUSHING; Ex-Head of Romance Languages at Mt. Holyoke Retired in 1935 | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/police-chief-spurns-pay-rise.html | Police Chief Spurns Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/new-charters-origin-rooseveltsantos-talk-beginning-of-act-of.html | NEW CHARTER'S ORIGIN; Roosevelt-Santos Talk Beginning of Act of Chapultepec | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/municipal-loans-puerto-rico-water-resources-authority-worcester.html | MUNICIPAL LOANS; Puerto Rico Water Resources Authority Worcester, Mass. Swampscott, Mass. | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/booksauthors.html | Books--Authors | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/lillian-raymondi-in-micaela-role-in-new-opera-role.html | LILLIAN RAYMONDI IN MICAELA ROLE; IN NEW OPERA ROLE | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mountbattens-wife-in-china.html | Mountbatten's Wife in China | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/pianist-plays-hindemith.html | Pianist Plays Hindemith | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/ohio-floods-ebb-in-upper-reaches-floods-halt-war-work-in.html | OHIO FLOODS EBB IN UPPER REACHES; FLOODS HALT WAR WORK IN PENNSYLVANIA | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/fifth-army-gains-5-miles-in-3-days-demonstration-in-rome-that.html | FIFTH ARMY GAINS 5 MILES IN 3 DAYS; DEMONSTRATION IN ROME THAT TURNED INTO A RIOT | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/award-for-tarkington-howells-medal-of-the-american-academy-goes-to.html | AWARD FOR TARKINGTON; Howells Medal of the American Academy Goes to Novelist | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/strike-closes-war-plant-350-electrical-men-in-queens-accused-of.html | STRIKE CLOSES WAR PLANT; 350 Electrical Men in Queens Accused of Wildcat Action | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/cologne-hospital-grimmest-of-ruins-huge-institution-wrecked-by-raf.html | COLOGNE HOSPITAL GRIMMEST OF RUINS; Huge Institution Wrecked by RAF Attack in October--Only 4 Patients Killed | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/to-direct-sales-promotion-for-advertising-agency.html | To Direct Sales Promotion For Advertising Agency | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bell-stops-richardson-in-sixth.html | Bell Stops Richardson in Sixth | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/cologne-lifeless-cathedral-stands-famous-dom-damaged-by-blasts-but.html | COLOGNE LIFELESS; CATHEDRAL STANDS; Famous Dom Damaged by Blasts but Never Hit--Some Factories Not Identifiable TRIBUTE TO ALLIED MARKSMANSHIP IN COLOGNE COLOGNE LIFELESS; CATHEDRAL STANDS Food Supply Not So Low Services Held Every Day | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/3-milliners-display-their-work-jointly-bloused-crown-and-sloping.html | 3 MILLINERS DISPLAY THEIR WORK JOINTLY; BLOUSED CROWN AND SLOPING BRIM | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/schultz-in-service-on-capital-review-dodger-star-drafted-in-first.html | SCHULTZ IN SERVICE ON CAPITAL REVIEW; Dodger Star Drafted in First Such Case Affecting Major Leaguer Formerly 4-F YANKS LIST 16 MEN SIGNED Lombardi Agrees to Terms of Giants Along With Pitchers Gee, Feldman and King Height Cause of Rejection Yanks to Report Sunday Three Infielders Signed Seventeen Giants in Fold | True | By John Drebinger | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/samuel-hoganders-have-son.html | Samuel Hoganders Have Son | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/steinlewis.html | Stein--Lewis | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/in-the-nation-the-shipping-industry-as-a-guinea-pig-urges-twoyear.html | In The Nation; The Shipping Industry as a Guinea Pig Urges Two-Year Delay Thorns in the Path | True | By Arthur Krock | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/1394000-bills-sent-to-assembly-committee-approves-800000-for-youth.html | $1,394,000 BILLS SENT TO ASSEMBLY; Committee Approves $800,000 for Youth Delinquency Unit, $200,000 for Labor School 89 Bills Put in Before Deadline Measures Passed by Senate | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/kung-has-operation-here.html | Kung Has Operation Here | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/house-congratulates-eisenhower.html | House Congratulates Eisenhower | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mrs-fraser-wife-of-prime-minister.html | MRS. FRASER, WIFE OF PRIME MINISTER | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bias-held-big-flaw-in-good-reporting-objectivity-and-honesty-are.html | BIAS HELD BIG FLAW IN GOOD REPORTING; Objectivity and Honesty Are First Duties of Press, Times Executives Tell Teachers Not Really Difficult to Do Allowance for Human Failings | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/awards-to-new-officers-watches-presented-to-6-at-ceremony-in.html | AWARDS TO NEW OFFICERS; Watches Presented to 6 at Ceremony in Riverside Church | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/state-funds-assets-rise.html | State Fund's Assets Rise | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/proposes-johnson-act-repeal.html | Proposes Johnson Act Repeal | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/fire-damages-restaurant.html | Fire Damages Restaurant | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/sports-today.html | Sports Today | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/25-for-1-stock-split-voted.html | 25 for 1 Stock Split Voted | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/vh-hanson-dead-publisher-in-south-chairman-of-the-birmingham-news.html | V.H. HANSON DEAD; PUBLISHER IN SOUTH; Chairman of the Birmingham News Co. Was Honored in '26 for Work as Civic Leader A Leader in the South Fought Ku Klux Klan | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wmc-job-shifts-in-banks-halted-plan-suspended-for-ten-days-in.html | WMC JOB SHIFTS IN BANKS HALTED; Plan Suspended for Ten Days in Jersey Area for Study by Committee on Effect Jamaican Housing Balked | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/4000000-bond-issue-to-be-offered-today.html | $4,000,000 BOND ISSUE TO BE OFFERED TODAY | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/masillon-fights-for-water-system-officials-tell-sec-they-will-take.html | MASILLON FIGHTS FOR WATER SYSTEM; Officials Tell SEC They Will Take Ohio Company From Federal Corporation MASILLON FIGHTS FOR WATER SYSTEM SEC SEEKS RESTRAINER Order Sought Against the Long Island Lighting Company REGISTERS NEW ISSUES Simplicity Pattern Company Files Preferred and Common Stocks | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/us-springing-trap-the-american-fist-army-storming-into-the-ruined.html | U.S. SPRINGING TRAP; The American Fist Army Storming Into the Ruined Cathedral City of Cologne | True | By Wireless To the New York Times.by Drew Middleton By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/fortress-wreck-found-on-isle.html | Fortress Wreck Found on Isle | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/assets-soar-in-banks-of-reserve-system.html | ASSETS SOAR IN BANKS OF RESERVE SYSTEM | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/two-veterans-bills-in-the-state-senate.html | TWO VETERANS BILLS IN THE STATE SENATE | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bronxville-apartments-sold.html | Bronxville Apartments Sold | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/us-bombs-batter-foes-ruhr-supply-900-heavies-rip-rail-points-around.html | U.S. BOMBS BATTER FOE'S RUHR SUPPLY; 900 'Heavies' Rip Rail Points Around Area, Hit Oil, Benzol Plants—RAF Aids Russians Foe Loses On-the-Spot Oil RAF Batters Sassnitz on Baltic | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bronx-navy-man-is-safe.html | Bronx Navy Man Is Safe | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/allied-ship-allocation-studied.html | Allied Ship Allocation Studied | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/midnight-closings-ordered-by-navy-entertainments-in-district-to-be.html | MIDNIGHT CLOSINGS ORDERED BY NAVY; Entertainments in District to Be in Line With WMC Curfew, Admiral Kelly Says THEATRE BUSINESS DROPS Decline Is Laid to Competition of Night Clubs and Fewer Visitors to the City | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/44-textile-fiber-use-off-6109600000-pounds-consumed-decrease-of-66.html | '44 TEXTILE FIBER USE OFF; 6,109,600,000 Pounds Consumed, Decrease of 6.6% Below 1943 | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/los-angeles-signs-novikoff.html | Los Angeles Signs Novikoff | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/citys-firemen-honored-department-gets-a-red-cross-award-for-blood.html | CITY'S FIREMEN HONORED; Department Gets a Red Cross Award for Blood Donations | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/new-bonds-approved-voters-in-15-states-acted-upon-state-and.html | NEW BONDS APPROVED; Voters in 15 States Acted Upon State and Municipal Issues | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/army-accepts-joost-previous-rejection-reversed-as-he-plans-return.html | ARMY ACCEPTS JOOST; Previous Rejection Reversed as He Plans Return to Baseball | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/business-world-small-shipments-to-be-held-unrra-knit-goods-needs.html | BUSINESS WORLD; Small Shipments to Be Held UNRRA Knit Goods Needs Lag Muskrats in Good Demand Here New Bristle Allotment Made Brazil Control No Shipment Bar | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/the-play-exception.html | THE PLAY; Exception | True | By Lewis Nichols | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Yugoslav Rumanian German Japanese | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/girl-13-falls-from-speeding-subway-train-crawls-to-safety-and-is.html | Girl, 13, Falls From Speeding Subway Train; Crawls to Safety and Is Found by Companions | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/limited-field-seen-for-light-metals-senate-group-told-by-wilson.html | LIMITED FIELD SEEN FOR LIGHT METALS; Senate Group Told by Wilson Planes May Be Best Outlet-- Auto, Rail Use Discounted | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/peace-is-arranged-in-national-tea-co-jf-cuneo-to-head-executive.html | PEACE IS ARRANGED IN NATIONAL TEA CO.; J.F. Cuneo to Head Executive Committee, With Rasmussen Remaining as President | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/stassen-gives-plan-for-unity-in-peace-he-calls-san-francisco-parley.html | STASSEN GIVES PLAN FOR UNITY IN PEACE; He Calls San Francisco Parley 'a Golden Opportunity' for the World's Future Gestapo Atrocities Cited Sovereignty Issue Raised Agreement Called Essential | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/books-of-the-times-the-story-is-rewarding-an-aim-in-literature.html | Books of the Times; The Story Is Rewarding An Aim in Literature | True | By Francis Hackett | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/radio-today.html | RADIO TODAY | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/fight-for-control-of-katy-indicated-stockholders-urged-by-head-of.html | FIGHT FOR CONTROL OF KATY INDICATED; Stockholders Urged by Head of Road to Defeat Proposals of Florida Insurgent SMALLER BOARD IS SOUGHT E.N. Claughton, Described as Author of Plan, Says He Is Only One of a Group Seeks to Make Road Pay | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/conn-over-lumbago-attack.html | Conn Over Lumbago Attack | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/corn-futures-lag-despite-cash-deal-deferred-months-irregular-as.html | CORN FUTURES LAG DESPITE CASH DEAL; Deferred Months Irregular as Million Bushels Are Bought --Wheat Goes Down | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/republicans-fight-bretton-bill-haste-they-oppose-its-enactment.html | REPUBLICANS FIGHT BRETTON BILL HASTE; They Oppose Its Enactment Ahead of San Francisco Conference as Hearings Open Wolcott Asks for Realism Asks Unconditional Cooperation No Reservations, Says Acheson | True | By John H. Crider Special To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/sports-of-the-times-spinning-around-on-the-ferris-wheel-the-dashing.html | Sports of the Times; Spinning Around on the Ferris Wheel The Dashing Haberdasher Phantom Interview | True | By Arthur Daley | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/fear-market-loss-on-apparel-order-industry-members-tell-house.html | FEAR MARKET LOSS ON APPAREL ORDER; Industry Members Tell House Hearing 'Quality' Field Here Will Go to Britain, France FEAR MARKET LOSS ON APPAREL ORDER | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/farewell-party-in-yonkers.html | Farewell Party in Yonkers | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mayor-is-accused-of-bias-to-sailor-wife-charges-he-interfered-in.html | MAYOR IS ACCUSED OF BIAS TO SAILOR; Wife Charges He Interfered in and Prejudged Allegations of Seduction in Italy Navy Acts in Case | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/recital-by-lovingood-tenor.html | Recital by Lovingood, Tenor | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/americas-frame-argentine-appeal-chapultepec-conferees-urge.html | AMERICAS FRAME ARGENTINE APPEAL; Chapultepec Conferees Urge Government to Change Its Policies, Join Allies Hope For Favorable Response Recognition Debated Conditions Itemized | True | By James B. Reston Special To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bart-s-reading-president-of-lafayette-trust-co-in-easton-since-1936.html | BART S. READING; President of Lafayette Trust Co. in Easton Since 1936 Dies | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/shareholdings-held-no-gauge-of-control.html | SHAREHOLDINGS HELD NO GAUGE OF CONTROL | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/accepts-call-as-rector-of-manhattan-church.html | Accepts Call as Rector of Manhattan Church | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/two-towns-seized-in-southern-luzon-macarthurs-men-are-40-miles.html | TWO TOWNS SEIZED IN SOUTHERN LUZON; MacArthur's Men Are 40 Miles Below Manila--10 Vessels Are Hit Off Formosa Tokyo Predicts Battle | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/alliances-and-league.html | ALLIANCES AND LEAGUE | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wake-island-hero-farms-in-china.html | Wake Island Hero Farms in China | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/no-baseball-brownout-wpb-sees-no-real-saving-in-recreational.html | NO BASEBALL 'BROWNOUT'; WPB Sees No Real Saving in Recreational Lighting Curb | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mayor-approves-plan-to-curb-moss-agrees-to-support-a-law-to-limit.html | MAYOR APPROVES PLAN TO CURB MOSS; Agrees to Support a Law to Limit Commissioner in Power to Ban Plays MAYOR APPROVES PLAN TO CURB MOSS Voices Echo in Corridors Wants Prosecutor to Act ACTION BEGUN IN ALBANY Brooklyn Senator's Bill Would Give Shows Injunction Relief | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/yugoslavs-give-thanks-merchant-seamen-praise-aid-and-comfort.html | YUGOSLAVS GIVE THANKS; Merchant Seamen Praise 'Aid and Comfort' Received Here | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/paper-salvage-off-new-drive-on-today.html | PAPER SALVAGE OFF; NEW DRIVE ON TODAY | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wyatt-has-training-plan-dodger-hurler-asks-permission-to-stay-in.html | WYATT HAS TRAINING PLAN; Dodger Hurler Asks Permission to Stay in South for Drills | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/tokyo-lists-attacks-by-superfortresses.html | TOKYO LISTS ATTACKS BY SUPERFORTRESSES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/17300000-ship-base-is-unused-in-alaska.html | $17,300,000 SHIP BASE IS UNUSED IN ALASKA | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/combat-nurses.html | COMBAT NURSES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/5000-masks-sent-to-iwo-to-guard-men-from-dust.html | 5,000 Masks Sent to Iwo To Guard Men From Dust | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/hondurans-score-dictatorship.html | Hondurans Score 'Dictatorship' | True | By Cable To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/miss-rita-singstad-engaged-to-marry-daughter-of-engineer-fiancee-of.html | MISS RITA SINGSTAD ENGAGED TO MARRY; Daughter of Engineer Fiancee of Lieut. Col. Henry Gardiner, Tank Battalion Commander | True | Buschke | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/senators-reject-labor-draft-plans-even-in-mild-form-baileys-attempt.html | SENATORS REJECT LABOR DRAFT PLANS, EVEN IN MILD FORM; Bailey's Attempt to Put Compulsion Into 'Voluntary' Measure Fails, 60 to 23 'LOAFER BILL' KILLED, 54-27 Balloting Clears Way for Showdown on Committee's Substitute and House's Program Stage Set for Showdown Alignments Are Unusual SENATORS REJECT JOB DRAFT PLANS Taft Replies to Tydings | True | By C.p. Trussell Special To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/votes-free-license-for-war-dogs.html | Votes Free License for War Dogs | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/liu-triumphs-58-to-15-beats-gallaudet-on-washington-court-for-15th.html | L.I.U. TRIUMPHS, 58 to 15; Beats Gallaudet on Washington Court for 15th Victory | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wpp-trebles-penicillin-supply-for-general-public-use-march-15.html | WPP Trebles Penicillin Supply For General Public Use March 15 | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/golf-balls-bringing-4-even-top-pros-finding-it-hard-to-locate.html | GOLF BALLS BRINGING $4; Even Top Pros Finding It Hard to Locate Pre-War Pellets | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/16-pro-teams-start-golf-at-miami-today.html | 16 PRO TEAMS START GOLF AT MIAMI TODAY | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/marines-hew-out-500yard-gains-in-handtohand-fighting-on-iwo-marines.html | Marines Hew Out 500-Yard Gains In Hand-to-Hand Fighting on Iwo; MARINES HEW OUT NEW GAINS ON IWO Schmidt Calls It 'Tough' Foe Reports Hainan Attack | True | By Warren Moscow By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/cards-buy-pitcher-burkhart.html | Cards Buy Pitcher Burkhart | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/income-payments-up-individuals-received-6-more-in-january-than-a.html | INCOME PAYMENTS UP; Individuals Received 6% More in January Than a Year Before | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/united-drug-to-release-penicillin.html | United Drug to Release Penicillin | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/dyers-to-open-pacific-branch.html | Dyers to Open Pacific Branch | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/argentina-backs-parley-decisions-endorses-most-of-principles.html | ARGENTINA BACKS PARLEY DECISIONS; Endorses Most of Principles Affirmed at Chapultepec in Move for Harmony | True | By Arnaldo Cortesi By Cable To New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/rosenman-to-report-on-europes-economy.html | ROSENMAN TO REPORT ON EUROPE'S ECONOMY | True | By Wireless To the New York Times.by Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/north-american-earns-8389967-aviation-corporations-profits-equal-to.html | NORTH AMERICAN EARNS $8,389,967; Aviation Corporation's Profits Equal to $2.44 a Share Compared to $1.98 in '43 OTHER CONCERNS REPORT American Locomotive's Net Income $8,664,668, or $3.86 for Common Share AMERICAN LOCOMOTIVE CO. Net Income for Year Up to $3.86 a Share From $2.78 GENERAL FOODS CORPORATION 1944 Report Gives Plans for Future Development OTHER CORPORATE REPORTS NORTH AMERICAN EARNS $8,389,967 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/war-news-summarized.html | War News Summarized | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/sells-744acre-upstate-estate.html | Sells 744-Acre Up-State Estate | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/advanced-by-general-electric.html | Advanced by General Electric | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/yugoslav-cabinet-completed-by-tito.html | YUGOSLAV CABINET COMPLETED BY TITO | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/gift-for-colony-in-palestine.html | Gift for Colony in Palestine | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/operatic-mystery-of-red-points-may-be-sent-to-opa-for-solution.html | Operatic Mystery of Red Points May Be Sent to OPA for Solution; Magistrate Admits She Is Stumped by Case After Hearing Testimony About Missing Ration Stamps of Mme. Alda's Cook | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/new-arms-plant-for-arkansas.html | New Arms Plant for Arkansas | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/seek-big-ten-head-today-crisler-and-wilson-mentioned-for-post-as.html | SEEK BIG TEN HEAD TODAY; Crisler and Wilson Mentioned for Post as Commissioner | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/new-york-cathedral-wins.html | New York Cathedral Wins | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wardmiller.html | Ward--Miller | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/events-today.html | Events Today | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/isabelle-finch-engaged-will-be-wed-to-chester-lewis-on-june-2-in.html | ISABELLE FINCH ENGAGED; Will Be Wed to Chester Lewis on June 2 in Oyster Bay Church | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/hierarchy-held-in-mission-racket-pious-exconvict-the-sexton.html | 'HIERARCHY HELD IN MISSION RACKET; Pious Ex-Convict, the 'Sexton,' 'Archbishop,' 'Pastor' and Collector Accused of Fraud THREE IN CLERICAL GARB All Changed With Parts in Fake Charity Plot Netting $50,000 Annually Sexton an Ex-Convict Hogan Tells of Protests | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wood-field-and-stream-carmel-shutdown-surprise-trout-on-the-way.html | WOOD, FIELD AND STREAM; Carmel Shutdown Surprise Trout on the Way | True | By John Rendel | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/he-must-be-admiral-king.html | 'HE MUST BE ADMIRAL KING' | True | The New York Times (U.S. Coast Guard) | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/simon-brothers-purchase-ritz-theatre-on-48th-st.html | Simon Brothers Purchase Ritz Theatre on 48th St. | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/four-houses-sold-on-w-52d-street-old-rhinelander-holding-in-new.html | FOUR HOUSES SOLD ON W. 52D STREET; Old Rhinelander Holding in New Ownership--East Side Deals Completed | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mrs-richard-m-simpson-wife-of-representative-from-pennsylvania-had.html | MRS. RICHARD M. SIMPSON; Wife of Representative From Pennsylvania Had Been Teacher | True | Special to THE NEW YORK TIMES. | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/editor-sells-building-store-and-apartment-in-hoboken-among-new.html | EDITOR SELLS BUILDING; Store and Apartment in Hoboken Among New Jersey Deals | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/asks-national-group-for-wholesalers.html | ASKS NATIONAL GROUP FOR WHOLESALERS | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bretton-woods-called-practical-adoption-of-plan-vital-now-to.html | BRETTON WOODS CALLED PRACTICAL; Adoption of Plan Vital Now to Economy of World, Says D.W. Bell | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/official-of-shoe-concern-joins-board-of-grant-chain.html | Official of Shoe Concern Joins Board of Grant Chain | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/the-battle-for-iwoiv-mistakes-in-island-invasion-as-in-all.html | The Battle for Iwo--IV; 'Mistakes' in Island Invasion, as in All Operations, Cost Lives, but Difficulties Met by the Marines Offset Precise Planning Intelligence Apparently Erred Caves Require Special Arms Smoke Screens Ruled Out Momentum Kept Up in Europe | True | By Hanson W. Baldwin | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/isaacs-sees-facts-on-schools-hidden-demands-honest-disclosure-on.html | ISAACS SEES FACTS ON SCHOOLS HIDDEN; Demands 'Honest Disclosure' on Teacher Shortage--Scores 'Control' by the Mayor Return of Unspent Funds | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bold-tanks-gain-coblenz-comet-formation-winner-bold-4th-armored.html | Bold Tanks Gain Coblenz; Comet Formation Winner; Bold 4th Armored Gains Coblenz; Comet Formation Proves a Winner Fourth and Fifth Coordinated Cathedral in Bad Shape Many Germans Captured | True | By Gene Currivan By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/price-control-survey-1500-opa-aides-engaged-in-visiting-all-retail.html | PRICE CONTROL SURVEY; 1,500 OPA Aides Engaged in Visiting All Retail Shops | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/allies-war-exhibit-impresses-belgians.html | ALLIES' WAR EXHIBIT IMPRESSES BELGIANS | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/patton-swam-sauer-river-to-inspire-men-in-attack.html | Patton Swam Sauer River To Inspire Men in Attack | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/patrolmen-exonerated-court-finds-lack-of-evidence-of-oppression-in.html | PATROLMEN EXONERATED; Court Finds Lack of Evidence of Oppression in Home | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/roundbyround-scoring-backed-by-donovan-against-point-system-referee.html | Round-by-Round Scoring Backed By Donovan Against Point System; Referee Tells Boxing Writers Present Plan Works Well--Jacobs Forced to Take Out Separate License for St. Nicks Each Round Evaluated Matchmaker Also Licensed | True | By James P. Dawson | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/favored-five-bows-in-london-tourney-8th-air-force-champions-lose-in.html | FAVORED FIVE BOWS IN LONDON TOURNEY; 8th Air Force Champions Lose in First Round of American Service Men's Event Bunkeswell Navy Wins Flying Circus Triumphs | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/dr-georg-barkan-55-taught-at-boston-u.html | DR. GEORG BARKAN, 55, TAUGHT AT BOSTON U. | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/protests-against-hulten-execution-mount-britons-raise-voices-in.html | Protests Against Hulten Execution Mount; Britons Raise Voices in Behalf of Soldier | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/wolffgoldzier.html | Wolff--Goldzier | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/operators-active-on-the-west-side-lofts-and-apartments-in-resale.html | OPERATORS ACTIVE ON THE WEST SIDE; Lofts and Apartments in Resale Deals--St. Vincent's Hospital Buys Parcel | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/virginia-will-ease-soldier-voting.html | Virginia Will Ease Soldier Voting | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/puerto-rican-calls-grow.html | Puerto Rican Calls Grow | True | By Cable the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/letters-for-greece-acceptable.html | Letters for Greece Acceptable | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/letters-to-the-times-marginal-employables-their-existence-held-to.html | Letters to The Times; Marginal Employables Their Existence Held to Make Full Employment Bill Useless Some Travel Essential One Language Might Help We Could Make a Start by a Uniform Pronunciation of Place Names Bluebirds Stay With Us | True | FRANCIS KINGSLEY. New Rochelle, N.Y., March 5, 1945.ELIZABETH S. BALLANTINE.L.A. JENNY.Mrs. A. CALLAHAM. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/swedish-chair-at-upsala-college.html | Swedish Chair at Upsala College | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/worse-shortage-in-cigars-forecast-manufacturers-withholding-march.html | WORSE SHORTAGE IN CIGARS FORECAST; Manufacturers Withholding March Deliveries as OPA Test Period Nears End | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/queens-project-gets-milliondollar-loan.html | QUEENS PROJECT GETS MILLION-DOLLAR LOAN | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bonds-and-shares-on-london-market-hope-for-arrears-settlement-with.html | BONDS AND SHARES ON LONDON MARKET; Hope for Arrears Settlement With Government Causes a Demand for French Rails | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/revamping-held-unfair-uniteds-loss-from-columbia-plan-put-at.html | REVAMPING HELD UNFAIR; United's Loss From Columbia Plan Put at $40,000,000 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/iwo-films-are-released-newsreels-of-battle-to-be-seen-at-local.html | IWO FILMS ARE RELEASED; Newsreels of Battle to Be Seen at Local Theatres Today | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/harlem-dandy-is-seized-exporter-accused-of-thefts-of-band-leaders.html | HARLEM DANDY IS SEIZED; Ex-Porter Accused of Thefts of Band Leaders' Clothing | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/vietor-moores-son-a-prisoner.html | Vietor Moore's Son a Prisoner | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/opa-plans-sterner-measures.html | OPA Plans Sterner Measures | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/topics-of-the-day-in-wall-street-ships-and-steel-utility-refunding.html | TOPICS OF THE DAY IN WALL STREET; Ships and Steel Utility RefundingOil Company Profits | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/splitting-wood.html | SPLITTING WOOD | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/walter-presents-jupiter-symphony-conducts-also-brahms-first.html | WALTER PRESENTS 'JUPITER' SYMPHONY; Conducts Also Brahms First --Milstein Thrills With the Mendelssohn Concerto | True | By Olin Downes | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/japanese-general-dies-three-others-also-get-posthumous-honors-from.html | JAPANESE GENERAL DIES; Three Others Also Get Posthumous Honors From Emperor | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/futures-market-in-cotton-uneasy-irregularity-results-from-opposing.html | FUTURES MARKET IN COTTON UNEASY; Irregularity Results From Opposing Factors--Close Is2 Up to 9 Down | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/manila-prisoners-saved.html | Manila Prisoners Saved | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/smart-parisians-boycott-costly-spring-collections.html | Smart Parisians Boycott Costly Spring Collections | True | By the United Press. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/to-take-unrra-training-before-going-to-holland.html | To Take UNRRA Training Before Going to Holland | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/senators-engage-in-first-practice-the-senators-begin-to-knuckle.html | SENATORS ENGAGE IN FIRST PRACTICE; THE SENATORS BEGIN TO KNUCKLE DOWN TO TRAINING | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/student-death-spurs-brazilian-opposition.html | STUDENT DEATH SPURS BRAZILIAN OPPOSITION | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/queens-village-home-sold.html | Queens Village Home Sold | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/japanese-promise-drive-bypassed-garrisons-to-have-role-in-offensive.html | JAPANESE PROMISE DRIVE; By-Passed Garrisons to Have Role in Offensive, Tokyo Says | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/dockers-agree-to-work-but-ending-of-london-strike-awaits-action-by.html | DOCKERS AGREE TO WORK; But Ending of London Strike Awaits Action by Stevedores | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/elected-by-petroleum-concern.html | Elected by Petroleum Concern | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/ftc-dismisses-roebling-case.html | FTC Dismisses Roebling Case | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/newtown-defeats-erasmus-36-to-33-triumphs-after-regular-play-ends.html | NEWTOWN DEFEATS ERASMUS, 36 TO 33; Triumphs After Regular Play Ends in 33-33 Tie-- Clinton Five Tops Lincoln, 40-35 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/girl-scout-editor-to-retire.html | Girl Scout Editor to Retire | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/roosevelt-group-of-wacs-sworn-in-452-in-the-living-memorial-to.html | ROOSEVELT GROUP OF WACS SWORN IN; 452 in the Living Memorial to 'General Teddy' Take Oath Before 1,100 Relatives | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mens-boys-lines-seek-m388-relief-industry-committee-to-press-for.html | MEN'S, BOYS' LINES SEEK M-388 RELIEF; Industry Committee to Press for Revision at Washington Meeting on March 20 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/orders-pay-rise-for-miami-itu.html | Orders Pay Rise for Miami ITU | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/red-cross-speeds-gi-return-to-line-group-of-girls-with-9th-army.html | RED CROSS SPEEDS GI RETURN TO LINE; Group of Girls With 9th Army Convalescent Hospital Does Vital Rehabilitation Job | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/white-collar-worker-a-dodo-says-senator.html | White Collar Worker A Dodo, Says Senator | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/us-bankers-in-manila-invited-by-osmena-to-assist-in-financial.html | U.S. BANKERS IN MANILA; Invited by Osmena to Assist in Financial Rehabilitation | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/irans-shah-asks-backing-of-allies-young-ruler-says-war-role-merits.html | IRAN'S SHAH ASKS BACKING OF ALLIES; Young Ruler Says War Role Merits Guarantee of Free Development of Nation Shares Destiny of Allies Hopes to Visit America | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/our-flag-goes-up-over-corregidorthe-fighting-goes-on-at-iwo.html | Our Flag Goes Up Over Corregidor--The Fighting Goes On at Iwo | True | The New York Times (U.S. Marine Corps)The New York Times (U.S. Marine Corps) | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/insurance-legislation-planned.html | Insurance Legislation Planned | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/ring-around-mandalay.html | RING AROUND MANDALAY | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/lord-dawson-79-kings-physician-attendant-to-three-british-monarchs.html | LORD DAWSON, 79, KING'S PHYSICIAN; Attendant to Three British Monarchs Dies--A Close Friend of George V Birth Control Critic Visited United States in 1930 | True | By Wireless To the New York Times.the New York Times, 1936 | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/bomber-navigator-dead-after-a-crash-on-leyte.html | Bomber Navigator Dead After a Crash on Leyte | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/canadians-poised-to-strike-xanten-foes-last-grip-west-of-rhine-in.html | CANADIANS POISED TO STRIKE XANTEN; Foe's Last Grip West of Rhine in North Is Termed Doomed Despite 'Suicide' Defense No Rout of Foe Seen Dense Minefields Absent | True | By James MacDonald By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/rev-john-j-odonnell-pastor-of-wilkesbarre-church-championed-cause.html | REV. JOHN J. O'DONNELL; Pastor of Wilkes-Barre Church Championed Cause of Miners | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/capt-thompson-submarine-hero-veteran-of-first-world-war-dies-at.html | CAPT. THOMPSON, SUBMARINE HERO; Veteran of First World War Dies at 54--Active in This Conflict in Maintenance Unit | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/anniversary-on-the-rhine.html | ANNIVERSARY ON THE RHINE | True | | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/to-build-in-venezuela-sinclair-oil-affiliate-plans-unit-to-cost.html | TO BUILD IN VENEZUELA; Sinclair Oil Affiliate Plans Unit to Cost $2,500,000 | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/jed-harris-play-closes-saturday-to-move-to-forrest.html | JED HARRIS PLAY CLOSES SATURDAY; TO MOVE TO FORREST | True | By Sam Zolotow | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/shoes-for-the-spring-sparkle-with-color-nailheads-set-the-pace.html | SHOES FOR THE SPRING SPARKLE WITH COLOR; NAILHEADS SET THE PACE | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mrs-sg-davidson-aided-her-husband-in-operating-philadelphia-school.html | MRS. S.G. DAVIDSON; Aided Her Husband in Operating Philadelphia School for Deaf | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/mckeever-picks-filley-as-aide.html | McKeever Picks Filley as Aide | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/dr-sargent-to-be-honored.html | Dr. Sargent to Be Honored | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/newhouse-completes-purchase-of-papers.html | NEWHOUSE COMPLETES PURCHASE OF PAPERS | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/gets-2000-diamond-clip-taxicab-driver-receives-gem-he-surrendered.html | GETS $2,000 DIAMOND CLIP; Taxicab Driver Receives Gem He Surrendered to Police | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/law-change-cuts-profit-net-of-dl-w-is-reduced-to-87181-in-44-by.html | LAW CHANGE CUTS PROFIT; Net of D.L. & W. Is Reduced to $87,181 in '44 by Invalidation | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/missing-pelham-flier-prisoner.html | Missing Pelham Flier Prisoner | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/oder-front-flares-russians-renew-attack-on-100mile-stretch-germans.html | ODER FRONT FLARES; Russians Renew Attack on 100-Mile Stretch, Germans Report STETTIN IS SQUEEZED Wide Bay Area Cleared-- Drive for Danzig Also Pressed From South Zhukoff Reported Ready ODER LINE FLARES IN REPORTED PUSH Bearing Down on Danzig 100-Mile Front Outlined Stettin Area Squeezed | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/6856306-earned-by-niagara-hudson-it-equals-31c-a-share-and-compares.html | $6,856,306 EARNED BY NIAGARA HUDSON; It Equals 31c a Share and Compares With $6,891,150, or 31c, in 1943 OTHER UTILITY REPORTS | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/british-massing-ships-for-pacific-alexander-cites-big-forces.html | BRITISH MASSING SHIPS FOR PACIFIC; Alexander Cites Big Forces Already There Despite New U-Boat Drive Threat | True | By Wireless To the New York Times. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/homemakers-tea-today-childrens-aid-society-croup-to-mark-11th.html | HOMEMAKERS' TEA TODAY; Children's Aid Society Croup to Mark 11th Anniversary | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/balanchine-dance-is-given-at-center-mozartiana-to-tchaikovsky.html | BALANCHINE DANCE IS GIVEN AT CENTER; 'Mozartiana,' to Tchaikovsky Arrangement, Presented by the Ballet Russe | True | By John Martin | C1B 664868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/stocks-end-lower-after-early-gains-selling-pressure-develops-during.html | STOCKS END LOWER AFTER EARLY GAINS; Selling Pressure Develops During Afternoon and Close Is Irregular VOLUME 1,400,000 SHARES General Price Index Declines 0.36, Industrials Drop 0.27, Rails Sag 0.43 Lows Reached at 2 P.M. Chemicals Are Mixed | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/house-votes-inquiry-fund.html | House Votes Inquiry Fund | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/to-present-figaro-in-english.html | To Present 'Figaro' in English | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/miss-ada-s-eynon-bride-of-army-man.html | MISS ADA S. EYNON BRIDE OF ARMY MAN | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/hollowell-goes-to-state-senate.html | Hollowell Goes to State Senate | True | Special to THE NEW YORK TIMES. | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/nonstop-glider-record-set.html | Non-Stop Glider Record Set | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/asf-seeks-clerical-help.html | ASF Seeks Clerical Help | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/urges-blacklist-to-stabilize-trade-exporter-would-invoke-plan.html | URGES 'BLACKLIST' TO STABILIZE TRADE; Exporter Would Invoke Plan Against Companies Abroad for Canceling Orders BRETTON WOODS TAKEN UP Skepticism Felt on Exchange Proposals and Ability to Bar 'Misuse of Fund' Concern on Inflated Prices Discusses Bretton Woods | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/musicale-at-mrs-laniers-home.html | Musicale at Mrs. Lanier's Home | True | | C1B 664868 |
| 1945-03-08 | 1945-03-08 | https://www.nytimes.com/1945/03/08/archives/more-acute-shoe-situation-looms-for-adults-on-us-leather-buying.html | More Acute Shoe Situation Looms For Adults on U.S. Leather Buying; Only 8% of Cattle Hide Uppers Available for Civilian Footwear, With Virtually All Listed for Juvenile Lines | True | | C1B 664868 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/business-records-bankcruptcy-proceedings.html | BUSINESS RECORDS; BANKCRUPTCY PROCEEDINGS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/zoning-change-sought-residents-of-washington-sq-area-would-ban.html | ZONING CHANGE SOUGHT; Residents of Washington Sq. Area Would Ban Skyscrapers | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/101-and-still-learning.html | 101 and Still Learning | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/arthur-s-hamlin-exofficial-of-the-general-time-instruments-corp.html | ARTHUR S. HAMLIN; Ex-Official of the General Time Instruments Corp. Here | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/calls-public-spoiled-opa-official-condemns-buyers-who-use-black.html | CALLS PUBLIC 'SPOILED'; OPA Official Condemns Buyers Who Use Black Market | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/americas-salute-reinforced-unity-parley-closes-as-stettinius-hopes.html | AMERICAS SALUTE REINFORCED UNITY; Parley Closes as Stettinius Hopes Argentina Will Join in Historic Program AMERICAS SALUTE REINFORCED UNITY | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/deal-pending-on-madison-ave.html | Deal Pending on Madison Ave. | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/buys-harlem-housing-investor-gets-six-properties-from-north-river.html | BUYS HARLEM HOUSING; Investor Gets Six Properties From North River Bank | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bonds-and-shares-on-london-market-business-generally-remains-quiet.html | BONDS AND SHARES ON LONDON MARKET; Business Generally Remains Quiet, With Some Gains in Scattered Groups | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/hickeycowles.html | Hickey--Cowles | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/union-heads-decry-auto-plant-strike-president-of-dodge-local-cited.html | UNION HEADS DECRY AUTO PLANT STRIKE; President of Dodge Local Cited for Special Condemnation by International Board | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/greek-shot-in-clash-persecution-charged.html | GREEK SHOT IN CLASH; PERSECUTION CHARGED | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/news-of-wood-field-and-stream-big-increase-in-competition-amend.html | NEWS OF WOOD, FIELD AND STREAM; Big Increase in Competition Amend Westchester Bill | True | By John Rendel | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/gis-on-way-over-enjoy-voyage-transport-now-a-smooth-machine-troops.html | GI's on Way Over Enjoy Voyage; Transport Now a Smooth Machine; Troops Have Everything but Elbow Room on Converted Luxury Liner as Fruits of Experience Iron Out Old Troubles | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/more-than-billion-seen-in-school-construction.html | More Than Billion Seen In School Construction | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/title-boxing-opens-today-coast-guard-and-army-favored-in-eastern.html | TITLE BOXING OPENS TODAY; Coast Guard and Army Favored in Eastern College Tourney | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/pfc-lw-du-bois-jr-killed.html | Pfc. L.W. Du Bois Jr. Killed | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/backe-man-tennis-victors.html | Backe, Man Tennis Victors | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/case-against-rollins-is-closed-by-the-sec.html | CASE AGAINST ROLLINS IS CLOSED BY THE SEC | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/spaatz-goes-to-switzerland-to-map-plans-to-avert-further-allied.html | Spaatz Goes to Switzerland to Map Plans To Avert Further Allied Bombings There | True | By Telephone To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/watch-on-the-rhine-found-not-working-not-a-shot-fired-at-3d-army.html | WATCH ON THE RHINE FOUND NOT WORKING; Not a Shot Fired at 3d Army Troops North of Coblenz-- German People Bewildered Watch on the Rhine Not Working As 3d Army Tanks Patrol Stream | True | By Gene Currivan By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/samuel-o-bennion-mormon-leader-70.html | SAMUEL O. BENNION, MORMON LEADER, 70 | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/osa-johnson-on-program-to-show-african-movies-and-talk-at-times.html | OSA JOHNSON ON PROGRAM; To Show African Movies and Talk at Times Hall Meeting | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/100000-given-to-fund.html | $100,000 Given to Fund | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ewell-in-chicago-relays.html | Ewell in Chicago Relays | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/cubs-forced-indoors-for-first-practice.html | CUBS FORCED INDOORS FOR FIRST PRACTICE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sugar-maple.html | SUGAR MAPLE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/many-pupils-busy-on-outside-jobs-corsi-tells-of-survey-showing.html | MANY PUPILS BUSY ON OUTSIDE JOBS; Corsi Tells of Survey Showing Large Numbers Employed 26 Hours a Week Many Work Long Hours Children's Pay Low | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/eisenhower-lauds-speed-boldness-of-first-army.html | Eisenhower Lauds 'Speed, Boldness' of First Army | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/declines-hero-award-wounded-sergeant-was-not-considered-officer.html | DECLINES HERO AWARD; Wounded Sergeant Was Not Considered Officer Material by Army | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/malarial-expert-dies-dr-shannon-with-rockefeller-foundation-leaves.html | MALARIAL EXPERT DIES; Dr. Shannon, With Rockefeller Foundation, Leaves 2 Notes | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/charges-on-schools-widened-by-isaacs.html | CHARGES ON SCHOOLS WIDENED BY ISAACS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/uncertainty-marks-skiing-outlook-in-northern-areas-this-weekend.html | Uncertainty Marks Skiing Outlook In Northern Areas This Week-End; Sport on Icy Surfaces Little Sport in Catskills | True | By Frank Elkins | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/barrier-breached-american-daring-spreads-confusion-in-foe-east-and.html | BARRIER BREACHED; American Daring Spreads Confusion in Foe East and West of Rhine BRITISH IN XANTEN 9th Army Joins Allies in Drive to Wipe Out Enemy Near Wesel Link Reported at Remagen Germans Are Amazed BARRIER OF RHINE IS BREACHED BY 1ST U.S. First Widens Grip on Bank Prisoner Bag Bulging Allies in Xanten | True | By Drew Middleton By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/el-lindseth-gets-post.html | E.L. Lindseth Gets Post | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sec-to-appeal-rejection-by-court-of-utility-plan.html | SEC to Appeal Rejection By Court of Utility Plan | True | Special to THE NEW YORK TIMES. | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/scout-unit-raises-18250.html | Scout Unit Raises $18,250 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/long-island-boy-hangs-himself.html | Long Island Boy Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/elaine-burkhardt-bride-mount-vernon-girl-wed-here-to-ensign-frank-s.html | ELAINE BURKHARDT BRIDE; Mount Vernon Girl Wed Here to Ensign Frank S. Pohanka Jr. | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/dr-edith-b-lowry-author-of-hygiene-books-was-a-leader-in-public.html | DR. EDITH B. LOWRY; Author of Hygiene Books Was a Leader in Public Health Work | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sports-control-asked-bill-would-place-pro-football-baseball-under.html | SPORTS CONTROL ASKED; Bill Would Place Pro Football, Baseball Under N.Y. Board | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/iwos-inner-fires-heat-battlefield-northern-area-now-emitting.html | IWO'S INNER FIRES HEAT BATTLEFIELD; Northern Area Now Emitting Steam--Japanese Begin to Show Signs of Crack-Up 40 Japanese Dive to Death Infiltration Easy for Enemy Lessons in Fortification | True | By Robert Trumbull By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Rumanian Chinese German Japanese | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/new-silhouette-shown-in-dresses-return-to-natural-shoulder-evident.html | NEW SILHOUETTE SHOWN IN DRESSES; Return to Natural Shoulder Evident in Exhibition by Hattie Carnegie Closings Another Innovation Eye" Print Causes Talk | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/across-the-rhine.html | ACROSS THE RHINE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/grains-dip-rapidly-on-news-of-rhine-selling-in-last-15-minutes.html | GRAINS DIP RAPIDLY ON NEWS OF RHINE; Selling in Last 15 Minutes Sends Wheat Down 4 to 4 Cents, Rye 4 1/8 to 5 1/8 | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ecuador-budget-23115793.html | Ecuador Budget $23,115,793 | True | By Cable To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/fire-record.html | Fire Record | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/dr-ralph-hopkins-new-orleans-dermatologist-69-noted-for-work-on.html | DR. RALPH HOPKINS; New Orleans Dermatologist, 69, Noted for Work on Leprosy | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/miss-mary-terhune-a-prospective-bride.html | MISS MARY TERHUNE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Delar | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/romulos-wife-3-sons-are-rescued-on-luzon.html | ROMULO'S WIFE, 3 SONS ARE RESCUED ON LUZON | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/rail-board-authorizes-54000000-refinancing.html | Rail Board Authorizes $54,000,000 Refinancing | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ocr-to-maintain-special-watch-on-clothing-needs-of-children.html | OCR to Maintain Special Watch On Clothing Needs of Children | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/continental-industries-expands.html | Continental Industries Expands | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/2-hurt-as-bruins-bow-to-canadiens-eddolls-and-mario-are-taken-to.html | 2 HURT AS BRUINS BOW TO CANADIENS; Eddolls and Mario Are Taken to the Hospital—Montreal Sextet Triumphs, 3-2 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/to-aid-communications-new-anpa-committee-headed-by-brig-gen-jo.html | TO AID COMMUNICATIONS; New ANPA Committee Headed by Brig. Gen. J.O. Adler | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/3-local-clubs-set-red-cross-games-giants-yankees-and-dodgers-to.html | 3 LOCAL CLUBS SET RED CROSS GAMES; Giants, Yankees and Dodgers to Meet in Round Robin on April 11, 12 and July 9 EXPECT TO RAISE $100,000 Arrangements for the Series Make Wide Provisions for Possible Postponements Schedule of Contests July 10 Possible Date Chester Letter Read Boston Games Announced | True | By John Drebinger | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/china-hails-the-parley-it-sees-world-cooperative-pact-adopted-at.html | CHINA HAILS THE PARLEY; It Sees World Cooperative Pact Adopted at San Francisco | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/edward-s-rankin-sewer-engineer-chief-of-the-newark-system-for-last.html | EDWARD S. RANKIN, SEWER ENGINEER; Chief of the Newark System for Last Sixteen Years Dies—Consultant to Municipalities | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/excerpts-highlighting-accomplishments-of-interamerican-parley-in.html | Excerpts Highlighting Accomplishments of Inter-American Parley in Mexico City | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/mnutt-demands-60000000job-us-says-full-employment-is-the-difference.html | M'NUTT DEMANDS 60,000,000-JOB U.S.; Says Full Employment Is the Difference Between Healthy Society, One Open to War 10,000 Volunteers to Help Outlines 4 "Must" Programs Tells of Tasks for 1945 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/commodity-index-again-at-45-high-bls-average-rose-02-in-week-to.html | COMMODITY INDEX AGAIN AT '45 HIGH; BLS Average Rose 0.2 in Week to March 3—Produce and Livestock Responsible | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/soldier-is-hanged-as-london-slayer-woman-foe-of-death-penalty.html | SOLDIER IS HANGED AS LONDON SLAYER; Woman Foe of Death Penalty Protests at Prison Gate as Paratrooper Dies Attack on Prison Blocked Family in Boston Grieves | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/nimitz-in-us-suggests-landing-on-china-coast-is-being-planned.html | Nimitz, in U.S., Suggests Landing On China Coast Is Being Planned; NIMITZ SUGGESTS LANDING IN CHINA | True | By Sidney Shalett Special To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/family-fashions-for-spring-shown-versatility-shown-in-yesterdays.html | FAMILY FASHIONS FOR SPRING SHOWN; VERSATILITY SHOWN IN YESTERDAY'S FASHION COLLECTIONS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/egyptians-swear-in-foreign-minister.html | EGYPTIANS SWEAR IN FOREIGN MINISTER | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/john-edward-woodruff-retired-stock-broker-graduate-of-princeton.html | JOHN EDWARD WOODRUFF; Retired Stock Broker, Graduate of Princeton, Dies at 58 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/london-dock-strike-ends-men-to-return-to-work-today-on-assurances.html | LONDON DOCK STRIKE ENDS; Men to Return to Work Today on Assurances by Bevin | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/editors-arrive-in-moscow.html | Editors Arrive in Moscow | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/alberto-arguello-once-rich-mexican-land-owner-dies-in-san-diego-at.html | ALBERTO ARGUELLO; Once Rich Mexican Land Owner Dies in San Diego at 66 | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/in-the-ruins-of-cologne.html | IN THE RUINS OF COLOGNE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/books-published-today.html | Books Published Today | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/harvey-c-young-charter-member-of-old-curb-market-dies-in-brooklyn.html | HARVEY C. YOUNG; Charter Member of Old Curb Market Dies in Brooklyn at 68 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/willie-shore-back-from-europe.html | Willie Shore Back From Europe | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/red-wings-defeat-ranger-six-by-73-howe-of-detroit-boosts-his.html | RED WINGS DEFEAT RANGER SIX BY 7-3; Howe of Detroit Boosts His All-Time Point Total to 515, New League Mark Top First-Year Player Thurier Finds Net | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/events-today.html | Events Today | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/wmc-explanation-cheers-baseball-government-does-not-intend-to-halt.html | WMC EXPLANATION CHEERS BASEBALL; Government Does Not Intend to Halt Game by Taking All Employes, Source Says Every Encouragement Seen Off-Season Policy to Hold | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/the-japanese-on-luzon.html | THE JAPANESE ON LUZON | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/seeks-voice-at-parley-american-zionist-emergency-unit-wants-jews.html | SEEKS VOICE AT PARLEY; American Zionist Emergency Unit Wants Jews Represented | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/500000000-equipment-lost-by-army-in-europe.html | $500,000,000 Equipment Lost by Army in Europe | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/seek-relief-on-sweaters.html | Seek Relief on Sweaters | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/loans-off-sharply-in-reserve-banks-total-reported-by-new-york-group.html | LOANS OFF SHARPLY IN RESERVE BANKS; Total Reported by New York Group Shows a Drop of $62,000,000 in the Week | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/will-redeem-steel-bonds.html | Will Redeem Steel Bonds | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/aides-speed-plans-for-red-cross-fete-sponsors-of-concert-on-april-9.html | AIDES SPEED PLANS FOR RED CROSS FETE; Sponsors of Concert on April 9 to Be Given by Philharmonic Meet at Livingston Home | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/us-expands-mail-to-france.html | U.S. Expands Mail to France | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/princeton-club-winner-beats-downtown-ac-by-32-in-squash-racquets.html | PRINCETON CLUB WINNER; Beats Downtown A.C. by 3-2 in Squash Racquets Tourney | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/osmena-swears-in-philippine-cabinet-looks-to-independence-under-our.html | OSMENA SWEARS IN PHILIPPINE CABINET; Looks to Independence Under Our Protection--Aguinaldo in American Custody Cabinet Members Inducted Aguinaldo in U.S. Custody | True | By George E. Jones By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/hunter-music-festival-tonight.html | Hunter Music Festival Tonight | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/east-side-parcels-in-new-ownership-noyes-pays-cash-for-building-on.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Noyes Pays Cash for Building on 58th St.--Fred Brown Adds to Holdings | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/germans-shell-bonn-as-yanks-smash-in.html | GERMANS SHELL BONN AS YANKS SMASH IN | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/operators-acquire-two-bronx-houses.html | OPERATORS ACQUIRE TWO BRONX HOUSES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/canol-project-to-close-improved-tanker-situation-will-cause.html | CANOL PROJECT TO CLOSE; Improved Tanker Situation Will Cause Shutdown June 30 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/japanese-minister-quits-luzon.html | Japanese Minister Quits Luzon | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sara-l-brown-married-bride-of-ensign-paul-mccormick-at-her-home-in.html | SARA L. BROWN MARRIED; Bride of Ensign Paul McCormick at Her Home in Maplewood | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/charity-j-holt-will-be-married.html | Charity J. Holt Will Be Married | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sports-today.html | Sports Today | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sneadhamilton-crush-canadians-advance-on-first-day-of-miami-golf.html | SNEAD-HAMILTON CRUSH CANADIANS; ADVANCE ON FIRST DAY OF MIAMI GOLF | True | The New York Times | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/mrs-gosselin-dies-yugoslav-artist-cousin-of-king-peter-ii-was.html | MRS. GOSSELIN DIES; YUGOSLAV ARTIST; Cousin of King Peter II Was Reared in Belgrade Palace -- Came to U.S. in 1939 | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/early-american-glass-sold.html | Early American Glass Sold | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/dr-henry-i-klopp-75-long-a-psychiatrist.html | DR. HENRY I. KLOPP, 75, LONG A PSYCHIATRIST | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/circus-to-open-april-4.html | Circus to Open April 4 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/president-greets-rescue-rangers-the-president-welcomes-ranger.html | PRESIDENT GREETS RESCUE RANGERS; THE PRESIDENT WELCOMES RANGER HEROES AND DECORATES AN ADMIRAL | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/baksi-stops-barlund-wins-in-130-of-tenth-and-last-round-of-bout-at.html | BAKSI STOPS BARLUND; Wins in 1:30 of Tenth and Last Round of Bout at Miami | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/john-basilone-hero.html | JOHN BASILONE, HERO | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/flato-soon-to-be-freed.html | Flato Soon to Be Freed | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/magidwoolfe.html | Magid--Woolfe | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/fears-cheese-spoilation-dealer-urges-immediate-end-of-food-handlers.html | FEARS CHEESE SPOILATION; Dealer Urges Immediate End of Food Handlers' Strike | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/exluzon-captives-hailed-on-coast-275-officers-and-men-landing-at.html | EX-LUZON CAPTIVES HAILED ON COAST; 275 Officers and Men Landing at San Francisco Get Noisiest Welcome Since War Started | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/screen-news-paramount-to-star-tufts-in-brouns-sun-field-of-local.html | SCREEN NEWS; Paramount to Star Tufts in Broun's 'Sun Field' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sailors-trip-to-italy-stayed.html | Sailor's Trip to Italy Stayed | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/represents-wool-council.html | Represents Wool Council | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/aid-urged-for-bill-to-assist-children.html | AID URGED FOR BILL TO ASSIST CHILDREN | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/germans-bomb-bridgehead-but-line-over-rhine-is-strong-german.html | Germans Bomb Bridgehead, But Line Over Rhine Is Strong; German Bombing of Bridgehead Fails to Halt Quick Expansion Foe Caught Unprepared Push Up and Down River Men First Across | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/aid-for-bias-fight-urged-education-of-youth-essential-citizens.html | AID FOR BIAS FIGHT URGED; Education of Youth Essential, Citizens' Group Is Told | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/alliedswiss-accord-on-exports-reached.html | ALLIED-SWISS ACCORD ON EXPORTS REACHED | True | By Telephone to the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/chilean-nitrate-workers-strike.html | Chilean Nitrate Workers Strike | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons Total Gold Holdings U.S. Government Bonds Rediscounts Reserve Note Circulation Ratio of Reserve | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/renamed-by-housing-authority.html | Renamed by Housing Authority | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/awol-costs-36-a-day-or-541-for-whole-spree-with-no-ceiling-soldier.html | AWOL COSTS $36 A DAY; Or $541 for Whole Spree, With No 'Ceiling,' Soldier Paper Says | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/phog-allen-wins-in-primary.html | Phog Allen Wins in Primary | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bill-robinson-due-in-wildberg-show-star-of-hepcat-show.html | BILL ROBINSON DUE IN WILDBERG SHOW; STAR OF HEPCAT SHOW | True | By Sam Zolotow | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/business-executives.html | Business Executives! | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/loss-in-ohio-river-floods-put-above-protection-cost.html | Loss in Ohio River Floods Put Above Protection Cost | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/americans-continue-push-toward-bologna-while-beating-off-attacks-on.html | Americans Continue Push Toward Bologna While Beating Off Attacks on Flanks | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/brooklyn-gis-wit-eases-army-woes-gi-pamphleteer.html | BROOKLYN GI'S WIT EASES ARMY WOES; GI PAMPHLETEER | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/states-bond-quota-set-at-3959000000.html | STATE'S BOND QUOTA SET AT $3,959,000,000 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/2-witnesses-tell-of-60000-demand-contractors-on-citys-delaware.html | 2 WITNESSES TELL OF $60,000 DEMAND; Contractors on City's Delaware Water Project Testify at Fay-Bove Trial | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/hitler-blames-japan-for-defeat-it-is-said.html | HITLER BLAMES JAPAN FOR DEFEAT, IT IS SAID | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/handsoff-policy-set-on-goatskins-action-of-importers-is-aimed-at.html | HANDS-OFF POLICY SET ON GOATSKINS; Action of Importers Is Aimed at Government Program--Ask Licensing After V-E Day | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ny-shipbuilding-earned-4331125-profit-for-1944-is-equal-to-866-a.html | N.Y. SHIPBUILDING EARNED $4,331,125; Profit for 1944 Is Equal to $8.66 a Share of Founders and Participating Stock | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/french-revamp-oaks-plan-views-officials-seek-to-minimize.html | FRENCH REVAMP OAKS PLAN VIEWS; Officials Seek to Minimize Differences With Moscow on Future World Set-Up French Reported Mystified Alliance Policy Questioned | True | By Harold Callender By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sports-of-the-times-short-shots-in-sundry-directions-one-half-is.html | Sports of the Times; Short Shots in Sundry Directions One Half Is Plenty Baseball's Greatest Team | True | By Arthur Daley | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/manila-prisoners-freed.html | Manila Prisoners Freed | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/marine-hero-slain-first-day-on-iwo-hero-killed-on-iwo.html | MARINE HERO SLAIN FIRST DAY ON IWO; HERO KILLED ON IWO | True | The New York Times (U.S. Marine Corps) | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/alda-ration-mystery-to-be-sifted-by-opa.html | ALDA RATION MYSTERY TO BE SIFTED BY OPA | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/president-extols-our-bond-to-italy-greets-envoy-with-praise-for.html | PRESIDENT EXTOLS OUR BOND TO ITALY; Greets Envoy With Praise for Qualities of People-- Belgian Assured of Our Help Italian Envoy Praised | True | Special to THE NEW YORK TIMES. | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/women-seek-role-at-san-francisco-world-group-at-london-rally-drafts.html | WOMEN SEEK ROLE AT SAN FRANCISCO; World Group at London Rally Drafts Charter Stressing Equality in All Spheres | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/8617500-or-41-of-city-goal-pledged-in-week-for-red-cross-8617500-or.html | $8,617,500 or 41% of City Goal Pledged in Week for Red Cross; $8,617,500 or 41% of City Goal Pledged in Week for Red Cross | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/new-stock-registered-rath-packing-company-plans-200000-common.html | NEW STOCK REGISTERED; Rath Packing Company Plans 200,000 Common Shares | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/oppose-conversion-of-frame-housing.html | OPPOSE CONVERSION OF FRAME HOUSING | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/world-plan-offered-for-small-business.html | WORLD PLAN OFFERED FOR SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/eloquence-given-to-plain-fabrics-fira-benenson-spring-and-summer.html | ELOQUENCE GIVEN TO PLAIN FABRICS; Fira Benenson Spring and Summer Clothes Thrill Audience at a Showing HereNEW QUALITIES ATTAINEDDifficult Task Accomplishedby Designers' Feat in FlatCrepes, Sheer Woolens Jackets Moderate in Length Shoulders Natural and Rounded | True | By Virginia Pope | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bandit-throws-away-8000-loot-in-chase-in-streets-of-bay-ridge-one.html | Bandit Throws Away $8,000 Loot In Chase in Streets of Bay Ridge; One of Gang of Three in Jewelry Store HoldUp Is Caught After Racing ThroughChurch During Service | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/britain-and-sweden-sign-monetary-pact.html | BRITAIN AND SWEDEN SIGN MONETARY PACT | True | By Wireless to the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/letters-to-the-times-implementing-world-court-some-of-security.html | Letters to The Times; Implementing World Court Some of Security Council's Functions Might Be Transferred to It Family Social Work Spreading No Help to Allies Seen Sinking of French Fleet Held to Have Had No Influence on War Transit Authority Favored | True | RICHARD S. CHILDS.LINTON B. SWIFT,BRUNO LEYDET,JOS. L. COHN, | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/work-rises-300-in-veterans-board-increase-since-february-43-and.html | WORK RISES 300% IN VETERANS BOARD; Increase Since February, '43, and Only 14% Advance in Staff Affect Efficiency | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/feinberg-backed-antibias-bill.html | Feinberg Backed Anti-Bias Bill | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/new-financing-planned-national-gypsum-proposes-to-borrow-10000000.html | NEW FINANCING PLANNED; National Gypsum Proposes to Borrow $10,000,000 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/country-passes-oil-gas-crisis-ickes-says-hard-and-soft-coal.html | COUNTRY PASSES OIL, 'GAS CRISIS; Ickes Says Hard and Soft Coal Prospects for Next Winter Point to Grave Shortage | True | Special to THE NEW YORK TIMES. | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/vinson-sets-limits-on-fringe-wages-but-he-leaves-many-issues-to-be.html | VINSON SETS LIMITS ON FRINGE WAGES; But He Leaves Many Issues to Be Clarified as He Quits Stabilization Post | True | By Joseph A. Loftus Special To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/1000000-goal-set-in-catholics-drive.html | $1,000,000 GOAL SET IN CATHOLICS' DRIVE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/1135-become-ensigns-22d-class-of-midshipmen-at-columbia-is.html | 1,135 BECOME ENSIGNS; 22d Class of Midshipmen at Columbia Is Graduated | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/first-b29-blow-at-wake-reported-by-tokyo-radio.html | First B-29 Blow at Wake Reported by Tokyo Radio | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/hardware-firm-in-downtown-deal-ws-wilson-corp-buys-so-william-st.html | HARDWARE FIRM IN DOWNTOWN DEAL; W.S. Wilson Corp. Buys So. William St. Offices-- Catholics Sell on Hudson Street | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/nyu-and-west-virginia-to-play-in-court-events.html | N.Y.U. and West Virginia To Play in Court Events | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/murphy-returns-to-us-eisenhowers-adviser-will-confer-with-president.html | MURPHY RETURNS TO U.S.; Eisenhower's Adviser Will Confer With President and Others | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/grand-jury-sifts-lack-of-cigarettes-federal-body-in-newark-lays.html | GRAND JURY SIFTS LACK OF CIGARETTES; Federal Body in Newark Lays Shortage to New Tactics of Wholesalers, Subjobbers Departure From Custom Seen | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/mackenzie-king-to-see-roosevelt-prime-minister-will-discuss-united.html | MACKENZIE KING TO SEE ROOSEVELT; Prime Minister Will Discuss United Nations Parley With President Today | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/wade-taxes-isaacs-with-grave-error-school-head-asks-councilman-to.html | WADE TAXES ISAACS WITH GRAVE 'ERROR'; School Head Asks Councilman to Correct Publicly His Charge About Unused Funds SAYS FACTS ARE KNOWN He Also Calls for Proof on Allegation That Shortage of Teachers Is Concealed Asks for Proof on Attendance | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/business-note.html | BUSINESS NOTE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/senates-votes-on-manpower-program.html | Senate's Votes on Manpower Program | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/russians-liberate-new-yorker.html | Russians Liberate New Yorker | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/vandenberg-sees-threat-in-poland-senator-deplores-expediency-in.html | VANDENBERG SEES THREAT IN POLAND; Senator Deplores Expediency in Wartime Decisions as Harmful to Patriots Offered His Approval Confidence Is Urged Warns Against Expediency | True | By William S. White Special To the New York Times. | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/acheson-defends-world-money-fund-he-tells-house-committee-that.html | ACHESON DEFENDS WORLD MONEY FUND; He Tells House Committee That Without It the Proposed World Bank Could Hardly Function Warns of Economic Tricks Pledged to Do Four Things Need Not Put Up More Gold | True | By John H. Crider Special To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ship-afire-at-her-pier-small-panamanian-freighter-is-damaged-at.html | SHIP AFIRE AT HER PIER; Small Panamanian Freighter Is Damaged at Weehawken | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/anne-vermilye-of-spars-wed.html | Anne Vermilye of Spars Wed | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/grodnickscheinman.html | Grodnick--Scheinman | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/senate-bill-to-bar-factory-tire-outlets.html | SENATE BILL TO BAR FACTORY TIRE OUTLETS | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/purchase-of-utility-by-tva-announced.html | PURCHASE OF UTILITY BY TVA ANNOUNCED | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/41-groups-of-college-educators-uphold-dumbarton-oaks-plan-they-urge.html | 41 Groups of College Educators Uphold Dumbarton Oaks Plan; They Urge Full Participation by This Country in Resulting World Set-Up, Even ifAmendments Cannot Be Obtained | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/chsaa-honors-to-st-johns-prep-a-st-johns-prep-player-snares-redound.html | C.H.S.A.A. HONORS TO ST. JOHN'S PREP; A ST. JOHN'S PREP PLAYER SNARES REDOUND AT GARDEN | True | By Roscoe M'Gowenthe New York Times | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/return-of-72376-to-tenants-sought.html | RETURN OF $72,376 TO TENANTS SOUGHT | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bank-statement-swiss-bank-corporation.html | BANK STATEMENT; Swiss Bank Corporation | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/john-j-seeley-greenwich-banker-chairman-of-county-democratic-body.html | JOHN J. SEELEY; Greenwich Banker, Chairman of County Democratic Body | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/say-public-wants-quality-products-haft-frumkes-tell-house-group.html | SAY PUBLIC WANTS QUALITY PRODUCTS; Haft, Frumkes Tell House Group Apparel Order Would Glut Market With Surplus UNRRA PROGRAM RECALLED Would Like Relief Unit, Wilson Says, to Buy Stocks Left on Shelves Due to Ruling Order Called Impossible Cites UNRRA Dress Purchase SAY PUBLIC WANTS QUALITY PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/rev-bryant-harman-priest-for-28-yearsspent-most-of-his-career-in.html | REV. BRYANT HARMAN; Priest for 28 Years--Spent Most of His Career in California | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/arnold-12-choice-to-beat-graziano-rivals-clash-in-eightround.html | ARNOLD 1-2 CHOICE TO BEAT GRAZIANO; Rivals Clash in Eight-Round Feature at Garden Tonight-- Both Rated Hard Hitters Zivic Defeated Arnold Weight Favors Philadelphian | True | By Joseph C. Nichols | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/treasury-deposits-drop-172000000-money-in-circulation-shows-a-gain.html | TREASURY DEPOSITS DROP $172,000,000; Money in Circulation Shows a Gain of $114,000,000 for Week Ended March 7 | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/the-battle-for-iwov-advantages-of-gas-in-pacific-debatable-surprise.html | The Battle for Iwo--V; Advantages of Gas In Pacific Debatable Surprise Value Wears Out Weather Can Upset Plans Bridgehead Is Big News | True | By Hanson W. Baldwin | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/blast-wrecks-canadian-plant.html | Blast Wrecks Canadian Plant | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/heads-cellucotton-concern.html | Heads Cellucotton Concern | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/norma-sung-at-metropolitan.html | 'Norma' Sung at Metropolitan | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/handkerchief-men-to-meet-wpb.html | Handkerchief Men to Meet WPB | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/army-base-five-wins-5147.html | Army Base Five Wins, 51-47 | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sulzberger-looks-to-warend-task-speaking-for-red-cross-he-says.html | SULZBERGER LOOKS TO WAR-END TASK; Speaking for Red Cross, He Says Nation Faces Test in Fair Deal for Veterans Responsibility to Prepare Now Obligations After Victory | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bolt-leads-in-rome-golf-private-returns-a-73-in-first-round-of-open.html | BOLT LEADS IN ROME GOLF; Private Returns a 73 in First Round of Open Tourney | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/2194-planes-409-ships-toll-of-14th-air-force.html | 2,194 Planes, 409 Ships Toll of 14th Air Force | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ohio-flood-crests-move-down-river-portsmouth-and-few-nearby-cities.html | OHIO FLOOD CRESTS MOVE DOWN RIVER; Portsmouth and Few Near-By Cities in Peril Are Aided by Army Engineers Precautions at Other Points Pittsburgh Plants Operating | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/christian-heurich-a-brewer-was-102-patriarch-of-business-civic.html | CHRISTIAN HEURICH, A BREWER, WAS 102; Patriarch of Business, Civic Activities in Capital Is Dead-- Voted for President Once | True | Special to THE NEW YORK TIMES.The New York Times, 1938 | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/art-notes.html | Art Notes | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/exhibition-of-tiles-covers-wide-range.html | EXHIBITION OF TILES COVERS WIDE RANGE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/the-museum-concerts.html | THE MUSEUM CONCERTS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/americans-ignore-army-ban-on-fraternizing-as-they-feel-sorry-for.html | Americans Ignore Army Ban on Fraternizing As 'They Feel Sorry' for Cologne Civilians; As the Americans Smash the Germans Back in Drive Through the Rhineland | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (U.S. Signal Corps)The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/mother-margaret-mary-sister-of-mercy-since-1887-dies-at-mount-st.html | MOTHER MARGARET MARY; Sister of Mercy Since 1887 Dies at Mount St. Mary's | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/latest-war-casualties-among-men-from-the-threestate-metropolitan.html | Latest War Casualties Among Men From the Three-State Metropolitan Area; Wounded NEW YORK CONNECTICUT | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/stock-deals-completed-20th-century-fox-film-securities-offered.html | STOCK DEALS COMPLETED; 20th Century Fox Film Securities Offered Public | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/circulation-of-notes-increases-in-england.html | CIRCULATION OF NOTES INCREASES IN ENGLAND | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/stock-splitup-proposed.html | Stock Split-Up Proposed | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/wpb-studies-match-control.html | WPB Studies Match Control | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/the-screen-tonight-and-every-night-film-musical-with-hayworth-at.html | THE SCREEN; 'Tonight and Every Night,' Film Musical, With Hayworth, at the Music Hall--'Murder, My Sweet,' Arrives of the Palace At the Palace | True | By Bosley Crowther | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/father-tanner-is-appointed.html | Father Tanner Is Appointed | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/filipinos-to-decorate-macarthur.html | Filipinos to Decorate MacArthur | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/2-freed-on-gambling-charge.html | 2 Freed on Gambling Charge | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/acts-to-end-drain-on-tin-stockpile-wpb-in-tightening-controls-says.html | ACTS TO END DRAIN ON TIN STOCKPILE; WPB in Tightening Controls Says Reserve Has Reached 'Dangerously Low Level' IMPORTS 25% UNDER NEEDS No Hope of Plentiful Supply for Two Years After Far East Peace--Other Action ACTS TO END DRAIN ON TIN STOCKPILE | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/speakeasy-guests-now-face-arrest-valentine-also-orders-his-men-to.html | SPEAKEASY GUESTS NOW FACE ARREST; Valentine Also Orders His Men to Report Places Violating Curfew HIGH OFFICIALS HEAR HIM Mayor at a Closed Meeting Repeats His Opposition to Taxicab Sharing Official Summary Released Private Homes Are Exempt Pay Adjustments Favored | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/books-of-the-times-three-periods-blend-into-one-an-experiment-in.html | Books of the Times; Three Periods Blend Into One An Experiment in Fiction | True | By Orville Prescott | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ford-gets-air-engine-order.html | Ford Gets Air Engine Order | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/carloadings-rise-17-in-the-week-total-is-785264-units-13421-more.html | CARLOADINGS RISE 1.7% IN THE WEEK; Total Is 785,264 Units, 13,421 More Than in Preceding Period but 0.2% Below '44 | True | Special to THE NEW YORK TIMES. | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/two-named-to-hospital-board.html | Two Named to Hospital Board | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/tall-apartment-sold-city-bank-farmers-trust-in-deal-on-central-park.html | TALL APARTMENT SOLD; City Bank Farmers Trust in Deal on Central Park West | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/prices-of-cotton-off-11-to-16-points-war-news-opposition-to-change.html | PRICES OF COTTON OFF 11 TO 16 POINTS; War News, Opposition to Change in Parity Formula Develop an Easier Undertone | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/house-votes-300billion-debt.html | House Votes 300-Billion Debt | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/aid-for-freed-americans-state-department-will-accept-funds-to-be.html | AID FOR FREED AMERICANS; State Department Will Accept Funds to Be Sent to Philippines | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/italian-bishop-arrested-vatican-sources-say-yugoslavs-accuse-him-of.html | ITALIAN BISHOP ARRESTED; Vatican Sources Say Yugoslavs Accuse Him of Aiding Fascists | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/odt-official-hopeful-grains-can-be-moved.html | ODT OFFICIAL HOPEFUL GRAINS CAN BE MOVED | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/building-resold-on-fifth-avenue-investor-gets-best-co-home-near.html | BUILDING RESOLD ON FIFTH AVENUE; Investor Gets Best & Co. Home Near 35th St. From the Kramer Interests | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/flight-officer-killed-piloting-flying-fort.html | Flight Officer Killed Piloting Flying Fort | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/in-the-nation-the-administrative-traits-of-william-h-davis-the.html | In The Nation; The Administrative Traits of William H. Davis The Flaws Alleged Fringe" Adjustments The Favorable View | True | By Arthur Krock | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/big-ten-acton-likely-new-athletic-commissioner-may-be-announced.html | BIG TEN ACTON LIKELY; New Athletic Commissioner May Be Announced Today | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/margaret-earle-becomes-engaged-wave-exstudent-at-chapin-will-be-the.html | MARGARET EARLE BECOMES ENGAGED; Wave, Ex-Student at Chapin, Will Be the Bride of Ensign John Baldwin Roberts | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/50428-gifts-to-aid-columbia-research.html | $50,428 GIFTS TO AID COLUMBIA RESEARCH | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/500000-ill-or-hurt-flown-from-battles.html | 500,000 ILL OR HURT FLOWN FROM BATTLES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/gloria-giordanos-plans-she-will-be-wed-tuesday-to-lieut-james-f.html | GLORIA GIORDANO'S PLANS; She Will Be Wed Tuesday to Lieut. James F. Henneberry Jr. | True | Special to THE NEW YORK TIMES. | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/new-heavy-tank-made-for-offense-stimson-asserts-there-is-no.html | NEW HEAVY TANK MADE FOR OFFENSE; Stimson Asserts There is No Conflict With Army's Demand for Present Mobile Models | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/fire-damages-yacht-club.html | Fire Damages Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/haegg-getting-set-for-rafferty-test-takes-another-long-outdoor.html | HAEGG GETTING SET FOR RAFFERTY TEST; Takes Another Long Outdoor Drill in Preparation for K. of C. Meet Tomorrow Week's Training Important Problem to Leave Country | True | By William D. Richardson | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/exchange-seat-price-declines.html | Exchange Seat Price Declines | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/washing-machines-sweet-song-goes-sour-until-opa-gets-54-refund-for.html | Washing Machine's Sweet Song Goes Sour Until OPA Gets $54 Refund for Ship Crew | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/invasion-of-japan-near-koiso-warns.html | INVASION OF JAPAN NEAR, KOISO WARNS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/argentina-joyful-over-parleys-tact-acting-foreign-minister-favors.html | ARGENTINA JOYFUL OVER PARLEY'S TACT; Acting Foreign Minister Favors Accepting the Mexico City Conferees' Invitation | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/advertising-news-and-notes-accounts-personnel-note.html | Advertising News and Notes; Accounts Personnel Note | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/stimson-demands-home-front-spurt-declares-emphatically-that-needs.html | STIMSON DEMANDS HOME FRONT SPURT; Declares Emphatically That Needs of War Theatres Were Never Greater Than Now Emphasizes Importance Million Nazi Captives | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/radio-today.html | RADIO TODAY | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/falls-on-subway-track-blind-man-plunges-into-trains-path-as-dog-is.html | FALLS ON SUBWAY TRACK; Blind Man Plunges Into Train's Path as Dog Is Confused | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bank-clearings-increase-10928580000-total-for-24-cities6370300000.html | BANK CLEARINGS INCREASE; $10,928,580,000 Total for 24 Cities--$6,370,300,000 Here | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/business-world-wholesale-commodity-prices-new-furnishings-unit.html | Business World; WHOLESALE COMMODITY PRICES New Furnishings Unit Planned Skunk Meets Fair Call Big Socks' Supply Sought FEA Turkish Action Unexpected Fine China Field Lacks Lure Colombian Coffee Exports Rise Joins Consumer-Retailer Body | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/aaf-group-gets-13000-proceeds-of-show-presented-to-fliers-aid.html | AAF GROUP GETS $13,000; Proceeds of Show Presented to Fliers' Aid Society | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/new-circular-lights-demonstrated-here.html | NEW CIRCULAR LIGHTS DEMONSTRATED HERE | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/tomorrows-program.html | TOMORROWS PROGRAM | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/lyonjudd.html | Lyon--Judd | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/6000000-red-cross-aides.html | 6,000,000 Red Cross Aides | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/mrs-luce-at-army-headquarters.html | Mrs. Luce at Army Headquarters | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/move-for-speculator-tax-farm-groups-support-plan-realty-prices.html | MOVE FOR SPECULATOR TAX; Farm Groups Support Plan- - Realty Prices Opposed | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/missing-marine-airman-is-believed-to-be-dead.html | Missing Marine Airman Is Believed to Be Dead | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/funeral-of-jl-ashley-200-friends-pay-tribute-to-international.html | FUNERAL OF J.L. ASHLEY; 200 Friends Pay Tribute to International Nickel Official | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/zhukoff-cuts-line-tightening-the-ring-around-the-germans-in-breslau.html | ZHUKOFF CUTS LINE; TIGHTENING THE RING AROUND THE GERMANS IN BRESLAU | True | The New York Times (Sovfoto Radiophoto) | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/roosevelt-is-back-from-hyde-park-his-visit-to-new-york-revealed.html | ROOSEVELT IS BACK FROM HYDE PARK; His Visit to New York Revealed Under New Press Policy-- Confers on Manpower Receives Hurley, Wedemeyer Daniels Explains New Policy | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/mayor-warns-of-a-new-bedford-shutdown-unless-wmc-cancels-labor.html | Mayor Warns of a New Bedford Shutdown Unless WMC Cancels Labor Draft Order | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/many-stores-plan-changes.html | Many Stores Plan Changes | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/3940000-issue-sold-by-chicago-group-headed-by-phelps-fenn-co-bids-1.html | $3,940,000 ISSUE SOLD BY CHICAGO; Group Headed by Phelps, Fenn & Co. Bids 101.31 for 1% Bonds Due in 1950 Auburn, Me. Galveston, Texas Portsmouth, N.H. King County, Wash. Puerto Rico Revenue Bonds Kirkwood, Mo. | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/named-general-manager-for-carter-hotel-chain.html | Named General Manager For Carter Hotel Chain | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/senate-votes-6316-voluntary-job-bill-aimed-at-employers-measure.html | SENATE VOTES, 63-16, VOLUNTARY JOB BILL AIMED AT EMPLOYERS; Measure Provides Jail, Fine Penalties for Plant Heads Who Violate WMC's Rules CONFERENCE ROW LIKELY May Predicts House Will Stand by 'Limited National Service' Plan--Attacks Substitute Russell Derides Substitute May Will Seek Conference MANPOWER BILL PASSED BY SENATE Ball Offers Amendment | True | By C.p. Trussell Special To the New York Times. | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/topics-of-the-day-in-wall-street-margin-riddle-freight-congestion.html | TOPICS OF THE DAY IN WALL STREET; Margin Riddle Freight Congestion Belgium Seeks Cotton | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/navy-hails-joe-rosenthal-ap-photographer-on-iwo-as-gallant-as.html | NAVY HAILS JOE ROSENTHAL; AP Photographer on Iwo as Gallant as Troops, Forrestal Says | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/reds-liberate-lieut-dibella.html | Reds Liberate Lieut. Dibella | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/blackfriars-guild-gives-simons-wife.html | BLACKFRIARS GUILD GIVES 'SIMON'S WIFE' | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/hassett-to-lead-notre-dame.html | Hassett to Lead Notre Dame | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bonomi-survives-roatta-incident-tightened-measures-against-fascists.html | BONOMI SURVIVES ROATTA INCIDENT; Tightened Measures Against Fascists Mollify Clamor for New Cabinet | True | By Milton Bracker By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bombers-rip-ruhr-in-shellfree-sky-not-one-ackack-gun-fired-in-some.html | BOMBERS RIP RUHR IN SHELL-FREE SKY; Not One Ack-Ack Gun Fired in Some Areas--Six Oil Plants, 5 Railyards Hit Berlin Hit 17th Night in Row Most of Dessau Ablaze Fifteenth Air Force Aids Russians | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/charity-table-tennis-play-set.html | Charity Table Tennis Play Set | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/fights-suspension-move-sullivan-seeks-aid-of-court-in-building.html | FIGHTS SUSPENSION MOVE; Sullivan Seeks Aid of Court in Building Workers Union Row | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/us-rubber-shows-income-rise-for-44-15832613-or-604-a-share-is.html | U.S. RUBBER SHOWS INCOME RISE FOR '44; $15,832,613, or $6.04 a Share, Is Reported, Against $14,163,554 for 1943 YEAR'S SALES SET RECORD They Total $443,077,453 and Do Not Include Output of Government Plants Mortgage Here Is Sold Additional Plants Leased | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/liquor-holiday-aid-to-stocks-outlined.html | LIQUOR HOLIDAY AID TO STOCKS OUTLINED | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/turnover-in-labor-held-curb-on-war-hensel-navy-aide-warns-of.html | TURNOVER IN LABOR HELD CURB ON WAR; Hensel, Navy Aide, Warns of Manpower Threat to 'Must' Production in U.S. Warns of Continued Decline Threat of Coal Strike | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/housing-aid-for-britain-us-specialist-at-embassy-in-london-has.html | HOUSING AID FOR BRITAIN; U.S. Specialist at Embassy in London Has Advisory Role | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/ruling-on-nuzzo-appeal-delayed.html | Ruling on Nuzzo Appeal Delayed | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/white-sox-to-lose-trosky.html | White Sox to Lose Trosky | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/report-on-skiing-condition.html | Report on Skiing Condition | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/gas-stocks-rise-1631000-barrels-but-light-oils-drop-643000-barrels.html | 'GAS STOCKS RISE 1,631,000 BARRELS; But Light Oils Drop 643,000 Barrels and Heavy Decline 1,702,000 in Week | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/loan-of-16000000-obtained-by-budd-8500000-of-amount-from-rfc-to-pay.html | LOAN OF $16,000,000 OBTAINED BY BUDD; $8,500,000 of Amount From RFC to Pay Remainder of a Previous Obligation | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/allnegro-shipyard-to-close.html | All-Negro Shipyard to Close | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/16000-cigarettes-seized.html | 16,000 Cigarettes Seized | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/first-negro-nurse-sworn-into-navy-among-five-commissioned-she-hopes.html | FIRST NEGRO NURSE SWORN INTO NAVY; Among Five Commissioned, She Hopes Others Will Follow Example and Join Up | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/marines-fight-way-to-iwos-north-rim-reach-cliff-top-overlooking.html | MARINES FIGHT WAY TO IWO'S NORTH RIM; Reach Cliff Top Overlooking Northeast Shore as Others Stab Up Northwest Coast MARINES FIGHT WAY TO IWO'S NORTH RIM Stride 1,000 Yards in Two Days Tanks Go Into Action | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/school-aid-report-promises-city-rise-about-4000000-more-for-the.html | SCHOOL AID REPORT PROMISES CITY RISE; About $4,000,000 More for the Local System Is Indicated in Advance Hints of Statement NEW FUND BASIS IS IN VIEW Committee Is Expected to Urge Change in Friedsam Plan to Pupil Cost as Unit Statistical Survey Under Way Rapp-Coudert Report Filed | True | By Leo Egan Special To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/clothing-squeeze-seen-most-of-year-but-situation-in-mens-wear-will.html | CLOTHING 'SQUEEZE' SEEN MOST OF YEAR; But Situation in Men's Wear Will Not Become Critical Till Third Quarter, Udell Says | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/belgian-opposition-hit-premier-says-it-blocks-move-to-halt-black.html | BELGIAN OPPOSITION HIT; Premier Says It Blocks Move to Halt Black Market | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/gas-kills-family-of-3-father-84-mother-80-and-son-46-victims-of.html | GAS KILLS FAMILY OF 3; Father, 84, Mother, 80, and Son, 46, Victims of Accident in Home | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/first-airbase-depot-wins-g2-depot-five-other-finalist-in-united.html | FIRST AIRBASE DEPOT WINS; G-2 Depot Five Other Finalist in United Kingdom Tourney | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/transport-battle-off-luzon-is-told-refitting-of-the-uss-callaway.html | TRANSPORT BATTLE OFF LUZON IS TOLD; Refitting of the USS Callaway Reveals Heavy Casualties and Damage at Invasion | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/5-republicans-ask-lendlease-shift-after-defeat-in-committee-they.html | 5 REPUBLICANS ASK LEND-LEASE SHIFT; After Defeat in Committee, They Will Fight for Post-War Curbs on Floor of House | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/camden-yank-finds-family-in-cologne-1918-when-americans-first.html | CAMDEN YANK FINDS FAMILY IN COLOGNE, 1918: WHEN AMERICANS FIRST CROSSED RHINE AT REMAGEN | True | By Wireless To the New York Times. (COURTESY EDWARD MAY) | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/cognac-and-perfume-coming-from-france.html | Cognac and Perfume Coming From France | True | By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/stratemeyer-gets-oak-leaf.html | Stratemeyer Gets Oak Leaf | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/brooklyn-diocese-purchases-building.html | BROOKLYN DIOCESE PURCHASES BUILDING | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/fabled-mandalay-entered-by-allies-19th-indian-division-sweeps-deep.html | FABLED MANDALAY ENTERED BY ALLIES; 19th Indian Division Sweeps Deep Into City Whose Swift Fall Is Now Forecast FABLED MANDALAY ENTERED BY ALLIES 50,000 Foes Face Trap Chinese Attack Pingshek | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/booksauthors.html | Books--Authors | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/waves-lieutenant-navy-mans-bride-nancy-garlinghouse-of-hawaii-wed.html | WAVES LIEUTENANT NAVY MAN'S BRIDE; Nancy Garlinghouse of Hawaii Wed in St. Thomas Chapel to Lieut. Hugh J. Lowe Jr. | True | Ira L. Hill | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/survey-is-started-on-essential-clothes.html | SURVEY IS STARTED ON ESSENTIAL CLOTHES | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/buys-farmhouse-in-pelham.html | Buys Farmhouse in Pelham | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/bowlers-legion-helps-army.html | Bowlers Legion Helps Army | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/news-of-food-meat-is-scarcer-than-it-was-last-week-prices-of.html | News of Food; Meat Is Scarcer Than It Was Last Week; Prices of Certain Vegetables Are Lower | True | By Jane Holt | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/newspaper-loses-plea-must-produce-books-in-a-wage-dispute-high.html | NEWSPAPER LOSES PLEA; Must Produce Books in a Wage Dispute, High Court Rules | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/deadline-set-in-labor-row.html | Deadline Set in Labor Row | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/the-first-navy-flight-nurse-on-iwo.html | THE FIRST NAVY FLIGHT NURSE ON IWO | True | By Wireless To the New York Times | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/szell-and-arrau-at-carnegie-hall-conductor-and-pianist-offer.html | SZELL AND ARRAU AT CARNEGIE HALL; Conductor and Pianist Offer Unusual Program, Including the Strauss 'Burlesque' Song of the Suburbs The Haydn Symphony | True | By Olin Downes | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/store-sales-show-increase-in-nation-19-increase-reported-in-week.html | STORE SALES SHOW INCREASE IN NATION; 19% Increase Reported in Week Compared With Year Ago --Other Agency Action Specialty Trade Up | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/british-look-to-us-to-buy-chinaware-they-see-an-expanded-market-for.html | BRITISH LOOK TO US TO BUY CHINAWARE; They See an Expanded Market for High-Quality Goods and Shape Industry to Meet It OTHER OUTLETS NARROWED Decision of Manufacturers Is Swayed by Development of Pottery in Other Lands Czechs to Replace Japanese Three Years to Catch Up | True | By Charles E. Egan By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/sperry-leaves-bell-aircraft.html | Sperry Leaves Bell Aircraft | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/utility-registers-new-stock-issue-dallas-power-and-light-plans-to.html | UTILITY REGISTERS NEW STOCK ISSUE; Dallas Power and Light Plans to Retire Old Preferred Through Even Exchange | True | Special to THE NEW YORK TIMES. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/new-light-plastic-for-planes.html | New Light Plastic for Planes | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/stocks-foundered-in-wave-of-selling-turnover-of-million-shares-in.html | STOCKS FOUNDERED IN WAVE OF SELLING; Turnover of Million Shares in Final Hour Climaxes a Day of Steady Deterioration PRICES FALL 1 TO 3 POINTS Ticker Lags 4 Minutes Behind Trading-- Opinions Vary on Basis for Reaction Theories Are at Variance Most Active Issue Gains | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/black-market-in-poultry-gets-an-official-listing.html | Black Market in Poultry Gets an Official Listing | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/heads-relations-division-of-management-concern.html | Heads Relations Division Of Management Concern | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/curfew-resisted-at-illinois.html | Curfew Resisted at Illinois | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/allies-will-feed-captives-in-reich-trucks-and-train-speed-red-cross.html | ALLIES WILL FEED CAPTIVES IN REICH; Trucks and Train Speed Red Cross Parcels to Alleviate Serious Food Situation Food for Prisoners Only Fifty Trucks Sought in Sweden | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/engineer-saves-train-as-open-switch-looms.html | Engineer Saves Train As Open Switch Looms | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/money.html | MONEY | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/goebbels-says-war-is-past-its-climax.html | GOEBBELS SAYS WAR IS PAST ITS 'CLIMAX' | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/the-small-powers.html | THE SMALL POWERS | True | | C1B 664912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/americans-stride-in-luzon-campaign-33d-division-drives-12-miles.html | AMERICANS STRIDE IN LUZON CAMPAIGN; 33d Division Drives 12 Miles North on West Coast as 11th Airborne Gains in South RECORD BOMBING IS MADE Thousand Tons Are Dropped on Japanese Shimbu Line to the East of Manila Foe Repairs New Britain Fields Mindanao Shelled, Says Tokyo | True | | C1B 664912 |
| 1945-03-09 | 1945-03-09 | https://www.nytimes.com/1945/03/09/archives/dog-teams-used-to-move-wounded-sponsor-of-idea-says-it-has-proved-a.html | DOG TEAMS USED TO MOVE WOUNDED; Sponsor of Idea Says It Has Proved a Success--Flew 209 Animals to Europe | True | | C1B 664912 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/british-ban-rugby-in-paris.html | British Ban Rugby in Paris | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/puerto-rico-hotel-sold-group-buys-the-candado-beach-at-san-juan-for.html | PUERTO RICO HOTEL SOLD; Group Buys the Candado Beach at San Juan for $650,000 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/the-postoffice-is-set-up-on-iwo.html | THE POSTOFFICE IS SET UP ON IWO | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/cronin-in-boston-maps-clubs-plans-red-sox-pilot-to-play-every-game.html | CRONIN, IN BOSTON, MAPS CLUB'S PLANS; Red Sox Pilot to 'Play Every Game if Necessary'--Cecil, Johnson, Fox, Ryba Sign | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/robbed-blind-man-gets-7-years.html | Robbed Blind Man, Gets 7 Years | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/st-matthew-passion-soloists.html | 'St. Matthew Passion' Soloists | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/list-of-more-freed-in-the-philippines.html | LIST OF MORE FREED IN THE PHILIPPINES | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/cigarette-plan-favored-allotment-proposal-backed-by-industry-in.html | CIGARETTE PLAN FAVORED; Allotment Proposal Backed by Industry in Jersey | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/argentine-carpets-to-be-shipped-here-orders-to-be-filled-in-60-to.html | ARGENTINE CARPETS TO BE SHIPPED HERE; Orders to Be Filled in 60 to 90 Days--19,000 Square Yards in First Shipment | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/comedy-by-kober-on-todd-program-untitled-play-will-be-first.html | COMEDY BY KOBER ON TODD PROGRAM; Untitled Play Will Be First Presentation Next Season--'Sweet Land' for Chicago Hamid Plans Changed Ben Stein Manager | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/kochan-outpoints-welch.html | Kochan Outpoints Welch | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/pittsburgh-coal-earned-3309050-1944-net-equaled-947-on-preferred.html | PITTSBURGH COAL EARNED $3,309,050; 1944 Net Equaled $9.47 on Preferred, Against $1,767,232, or $5.05, Year Before PITTSBURGH COAL EARNED $3,309,050 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/fringe-adjustments.html | FRINGE" ADJUSTMENTS | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/s-discount-in-debut-17yearold-violinist-makes-bow-in-recital-at.html | S. DISCOUNT IN DEBUT; 17-Year-Old Violinist Makes Bow in Recital at Town Hall | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/charles-f-luster-33d-degree-mason-87-former-accountant-for-ship.html | CHARLES F. LUSTER; 33d Degree Mason, 87, Former Accountant for Ship Line | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/fire-in-paramount-building.html | Fire in Paramount Building | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/sports-today.html | Sports Today | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/municipal-loans-total-7200000-three-school-districts-offer.html | MUNICIPAL LOANS TOTAL $7,200,000; Three School Districts Offer Bonds--Other Issues Listed for Market Next Week | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/boxing-secretary-quits-in-dispute-battis-refused-to-be-errand-boy.html | BOXING SECRETARY QUITS IN DISPUTE; Battis 'Refused to Be Errand Boy' for Rains, Chairman of Pennsylvania Commission | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/lester-c-klein-58-us-steel-official.html | LESTER C. KLEIN, 58, U.S. STEEL OFFICIAL | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/panamerican-conference.html | PAN-AMERICAN CONFERENCE | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/first-lady-to-talk-at-harlem-rally-will-be-guest-at-brotherhood.html | FIRST LADY TO TALK AT HARLEM RALLY; Will Be Guest at Brotherhood Meeting, March 19, of Interdenominational GroupDINNER TO HONOR HOOVERPontifical Mass at St. Patrick'sto Mark Feast of PatronSaint Next Saturday Hoover to Be Honored St. Patrick's Day Mass Day of Mourning Proclaimed Will Lecture in Louisville Conference at Hunter Join in Lenten Meeting Presbytery Session Here Cathedral Anniversary Pastoral Conference To Be Ordained as Priest Interracial Service Gen. R.G. De Voe to Speak Bible History in Film Pictures at Tabernacle | True | By Rachel K. McDowell | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/women-speed-role-in-italian-labor-separate-section-of-general.html | WOMEN SPEED ROLE IN ITALIAN LABOR; Separate Section of General Organization Acts Within Week of Its Creation JOBS PRESENT A PROBLEM Nursery Schools Is Another-- Wage Equality With Men Is Also Advocated | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/mcfeelys-are-paroled-jersey-city-police-chief-and-nephew-plead-not.html | McFEELYS ARE PAROLED; Jersey City Police Chief and Nephew Plead Not Guilty | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/bonds-and-shares-on-london-market-giltedge-group-strengthened-by.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Group Strengthened by New Anglo-Swedish Monetary Agreement | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/transit-sale-approved-american-railways-stockholders-vote-for-deal.html | TRANSIT SALE APPROVED; American Railways Stockholders Vote for Deal in Ohio | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/syria-lebanon-protest-they-regret-not-having-been-invited-to-world.html | SYRIA, LEBANON PROTEST; They Regret Not Having Been Invited to World Parley | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/foes-loss-in-west-to-date-1500000-more-than-1000000-germans.html | FOE'S LOSS IN WEST TO DATE 1,500,000; More Than 1,000,000 Germans Captured by Allied Armies Since Invasion in June | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/prosecution-rests-in-faybove-case.html | PROSECUTION RESTS IN FAY-BOVE CASE | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/british-face-smoking-cut-armys-cigarette-needs-bring-new-threat-to.html | BRITISH FACE SMOKING CUT; Army's Cigarette Needs Bring New Threat to Civilians | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/events-today.html | Events Today | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/george-f-holmes-pennsylvania-political-figure-a-former-newspaper.html | GEORGE F. HOLMES; Pennsylvania Political Figure, a Former Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/glass-workers-get-rise-wlb-grants-premium-pay-for-two-night-shifts.html | GLASS WORKERS GET RISE; WLB Grants Premium Pay for Two Night Shifts | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/stettinius-flies-to-cuba-secretary-and-his-party-will-leave-for-us.html | STETTINIUS FLIES TO CUBA; Secretary and His Party Will Leave for U.S. Today | True | By Cable To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/twa-revenues-rise-32-to-25340735.html | TWA REVENUES RISE 32% TO $25,340,735 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ve-day-will-bring-the-return-of-troops-for-redeployment-ve-day-will.html | V-E Day Will Bring the Return Of Troops for Redeployment; V-E DAY WILL BRING RETURN OF TROOPS Production Shows Gain | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/alppac-weighing-mayoralty-stand-campaign-planning-board-head-says.html | ALP-PAC WEIGHING MAYORALTY STAND; Campaign Planning Board Head Says It Is Not Committed as Yet to Any Candidate 1946 Work Planned Also Blumberg Explains Objectives | True | By James A. Hagerty | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/brooklyn-houses-sold-apartments-in-blake-ave-and-state-st-among.html | BROOKLYN HOUSES SOLD; Apartments in Blake Ave. and State St. Among Deals | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/books-published-today.html | Books Published Today | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/treasury-bond-rule-aids-service-groups.html | TREASURY BOND RULE AIDS SERVICE GROUPS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/hopkins-getting-along-fine.html | Hopkins 'Getting Along Fine' | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/toehold-on-rhines-east-bank-is-enlarged.html | TOEHOLD ON RHINE'S EAST BANK IS ENLARGED | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/community-needs-cited-dr-lb-moss-calls-on-churches-to-widen-their.html | COMMUNITY NEEDS CITED; Dr. L.B. Moss Calls on Churches to Widen Their Activities | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/zionists-ask-clemency-groups-seek-white-house-aid-for-moyne.html | ZIONISTS ASK CLEMENCY; Groups Seek White House Aid for Moyne Assassins | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/sinclairhill-dies-in-service.html | Sinclair-Hill Dies in Service | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/alcohol-kills-prisoners-two-dead-another-is-stricken-in-cells-in.html | ALCOHOL KILLS PRISONERS; Two Dead, Another Is Stricken in Cells in Brooklyn | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/bologna-bastion-in-a-closing-trap-5th-army-capture-of-carviano.html | BOLOGNA BASTION IN A CLOSING TRAP; 5th Army Capture of Carviano Appears to Doom Vergato Stronghold of Germans | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/red-skelton-marries-comedian-weds-georgia-m-davis-model-in-beverly.html | RED SKELTON MARRIES; Comedian Weds Georgia M. Davis, Model, in Beverly Hills | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/lieut-bailey-cowan-weds-miss-bergius.html | LIEUT. BAILEY COWAN WEDS MISS BERGIUS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/to-present-austrian-concert.html | To Present Austrian Concert | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/son-to-harrington-e-drakes-jr.html | Son to Harrington E. Drakes Jr. | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/manning-to-leave-hospital.html | Manning to Leave Hospital | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/san-francisco-told-of-start-on-parley.html | SAN FRANCISCO TOLD OF START ON PARLEY | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/returns-from-the-pacific-to-become-chaplain-here.html | Returns From the Pacific To Become Chaplain Here | True | The New York Times (U.S. Navy) | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ratliff-seahawk-coach.html | Ratliff Seahawk Coach | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/wood-field-and-stream-some-are-big-fish-now-some-for-bronx-river.html | WOOD, FIELD AND STREAM; Some Are Big Fish Now Some for Bronx River | True | By John Rendel | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/green-protests-to-krug-says-program-has-fallen-short-of-original.html | GREEN PROTESTS TO KRUG; Says Program Has Fallen Short of Original Proposals | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/nimitz-plea-to-jersey.html | Nimitz Plea to Jersey | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/patou-frivolities-mark-his-opening-paris-showing-has-kerchiefs.html | PATOU 'FRIVOLITIES' MARK HIS OPENING; Paris Showing Has Kerchiefs, Collars, Fronts and Belts of White Linen | True | By Wireless To the New York Times. | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/steber-takes-lead-in-final-traviata.html | STEBER TAKES LEAD IN FINAL 'TRAVIATA' | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ohio-woman-dies-104-lifelong-republican-she-voted-for-roosevelt.html | OHIO WOMAN DIES, 104; Lifelong Republican, She Voted for Roosevelt Last Year | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/war-objector-gets-3-years.html | War Objector Gets 3 Years | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/wildcat-strike-ends-teamsters-send-50-back-to-jobs-at-breakstone.html | WILDCAT STRIKE ENDS; Teamsters Send 50 Back to Jobs at Breakstone Brothers | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/howard-i-tryon-new-rochelle-school-principal-for-34-years-dies-at.html | HOWARD I. TRYON; New Rochelle School Principal for 34 Years Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/new-veteran-flag-designed.html | New Veteran Flag Designed | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/equitable-buys-magazines.html | Equitable Buys Magazines | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/strain-on-doctors-eased.html | Strain on Doctors Eased | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/arnold-is-stopped-by-graziano-in-3d-a-loser-on-his-back-and-a.html | ARNOLD IS STOPPED BY GRAZIANO IN 3D; A LOSER ON HIS BACK AND A WINNER RECEIVING CONGRATULATIONS | True | By James P. Dawson | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ibm-lists-profits-of-9711355-in-44-earnings-equivalent-to-890-for.html | IBM LISTS PROFITS OF $9,711,355 IN '44; Earnings Equivalent to $8.90 for Each of 1,039,546 Outstanding Shares TAX PUT AT $28,000,000 Consolidated Balance Sheet as of Dec. 31 Last Shows $50,282,597 Assets | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/stebbins-to-visit-italy-will-study-health-and-food-problems-there.html | STEBBINS TO VISIT ITALY; Will Study Health and Food Problems There | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/builders-acquire-great-neck-lots-wilson-associates-buy-250-in.html | BUILDERS ACQUIRE GREAT NECK LOTS; Wilson Associates Buy 250 in Nirvana Gardens Area for New Houses | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/lumber-production-off-109-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 10.9% Decline Reported in Week Compared With Year Ago | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/jane-cochruns-plans-she-will-be-wed-today-in-ohio-to-william-hoyt.html | JANE COCHRUN'S PLANS; She Will Be Wed Today in Ohio to William Hoyt Wells | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/wife-is-amazed-hero-found-bridge-he-needed-directions-to-go-to.html | WIFE IS AMAZED HERO FOUND BRIDGE; He Needed Directions to Go to Store, Mrs. Burrows Says of Rhine-Famed Soldier | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/toulon-damage-repaired-great-base-emerges-from-ruins-many-warships.html | TOULON DAMAGE REPAIRED; Great Base Emerges From Ruins -- Many Warships Raised | True | By Wireless To the New York Times. | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/borrowing-in-1944-at-new-high-mark-sec-reports-that-all-but-8-of.html | BORROWING IN 1944 AT NEW HIGH MARK; SEC Reports That All but 8% of $47,592,000,000 Was for Federal Government | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/treaty-contest-planned-10000-in-awards-offered-for-best-formula-for.html | TREATY CONTEST PLANNED; $10,000 in Awards Offered for Best Formula for Peace | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/bars-sharp-easing-of-apparel-order-elliott-tells-house-committee.html | BARS SHARP EASING OF APPAREL ORDER; Elliott Tells House Committee Only Changes in Detail Now Are Contemplated TO REVIEW ESSENTIAL LIST Also Regulations Upon Priority Applications--AFL Head Files Protest With Krug Elliott Explains Shortages Round-Table Discussion | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/2state-teamwork-at-airport-discussed.html | 2-STATE TEAMWORK AT AIRPORT DISCUSSED | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/population-increased-in-far-west-and-south-by-4000000-in-4-years.html | Population Increased in Far West And South by 4,000,000 in 4 Years; Census Bureau Reports Northeastern States Lost 1,648,593 From 1940 to 1944 With 6.3 Per Cent Decline in New York | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/william-g-heeps-jr-have-son.html | William G. Heeps Jr. Have Son | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/rule-waived-for-bivins-war-worker-need-not-train-here-5-days-for.html | RULE WAIVED FOR BIVINS; War Worker Need Not Train Here 5 Days for Bettina Bout | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/3-ousted-by-ccc-scandal-charged-head-of-agency-reveals-own.html | 3 OUSTED BY CCC; 'SCANDAL' CHARGED; Head of Agency Reveals Own Inquiries as House Members Allege Grain Price Tips LIKENED TO TEAPOT DOME But Democrats Ridicule Talk by Republicans--FBI Aids in the Investigation CCC Head Tells of Oustings Suggests "Enormous Profit" Teapot Dome" View Challenged | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/wmc-in-chicago-exempts-bowling-from-curfew.html | WMC in Chicago Exempts Bowling From Curfew | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/reelected-as-president-of-lawyers-club-here.html | Re-elected as President Of Lawyers Club Here | True | Bachrach | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/money.html | MONEY | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/trinity-five-wins-3631-beats-st-pauls-while-mcburney-tops-poly-prep.html | TRINITY FIVE WINS, 36-31; Beats St. Paul's, While McBurney Tops Poly Prep at N.Y.A.C. | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/mayor-spurs-drive-on-sport-gambling-13-suspects-seized-in-garden.html | MAYOR SPURS DRIVE ON SPORT GAMBLING; 13 Suspects Seized in Garden and Vicinity After Parley With Police Officials ARENA DETAIL INCREASED Phone Booths Are Blocked Off as Detectives Watch for Betting in Crowds Phone Booths Closed Detectives Are Questioned | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/freed-men-get-leaves-300-taken-from-cabanatuan-prison-go-on-60day.html | FREED MEN GET LEAVES; 300 Taken From Cabanatuan Prison Go on 60-Day Furloughs | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/nicaraguan-students-honored.html | Nicaraguan Students Honored | True | By Cable To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/joins-state-liquor-authority.html | Joins State Liquor Authority | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/wheat-prices-rise-as-corn-declines-grain-markets-react-nervously.html | WHEAT PRICES RISE AS CORN DECLINES; Grain Markets React Nervously Despite Lack of Pressure -- Rye Gains Fractions | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/chicagoan-is-found-nailed-to-a-cross.html | CHICAGOAN IS FOUND NAILED TO A CROSS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/wittner-to-coach-union-nine.html | Wittner to Coach Union Nine | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/giovanni-b-fontana-organist-at-lady-of-pompeii-church-here-for-41.html | GIOVANNI B. FONTANA; Organist at Lady of Pompeii Church Here for 41 Years | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/clouds-cast-pall-on-tortured-iwo-hamper-marine-observation-japanese.html | CLOUDS CAST PALL ON TORTURED IWO; Hamper Marine Observation --Japanese on Offshore Isles Hurl Rockets at Our Troops Clouds Hamper Marines Shells Pour on Enemy Area | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/youths-hold-unity-is-best-peace-policy.html | YOUTHS HOLD UNITY IS BEST PEACE POLICY | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/daughter-to-mrs-ta-shields.html | Daughter to Mrs. T.A. Shields | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/cologne-devastation-wrought-in-the-fourth-largest-city-of-the-reich.html | Cologne: Devastation Wrought in the Fourth Largest City of the Reich | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/americans-breach-line-near-manila-thousands-of-japanese-sealed-in.html | AMERICANS BREACH LINE NEAR MANILA; Thousands of Japanese Sealed in Caves--Enemy Reports Landing on Mindanao ISLAND HEAVILY BOMBED Two Divisions Hack Way Into Foe's Fortified Points East of the Capital Fire Is Interlocking No Confirmation of Landing Yamashita Whistles Up Hope | True | By George E. Jones By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/bloom-75-praised-and-kissed.html | Bloom, 75, Praised and Kissed | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/laclede-gas-bids-invited-common-shares-and-mortgage-bonds-of.html | LACLEDE GAS BIDS INVITED; Common Shares and Mortgage Bonds of Utility Offered | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/fight-on-ideology-seen-bainbridge-colby-warns-here-of-unfinished.html | FIGHT ON IDEOLOGY SEEN; Bainbridge Colby Warns Here of 'Unfinished Business' in U.S. | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/admiral-consett-dead-in-england-royal-navy-figure-author-of-notable.html | ADMIRAL CONSETT DEAD IN ENGLAND; Royal Navy Figure, Author of Notable 1914-18 War Book-- Adviser at Versailles Critic of British Blockade Entered Navy in 1884 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/roosevelt-avows-amity-for-french-emphasizes-friendship-for-de.html | ROOSEVELT AVOWS AMITY FOR FRENCH; Emphasizes Friendship for De Gaulle Before Group of French Journalists REGRETS MISSING PARIS So-Called Cloud Between the U.S. and France is Declared Not Bigger Than Fingernail Knows France Well Delegation Thanks President Regretted Not Visiting France Murphy to See Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/acts-on-leather-for-coats-gloves-opa-raises-ceiling-for-war-needs.html | ACTS ON LEATHER FOR COATS, GLOVES; OPA Raises Ceiling for War Needs Effective to June 30 --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/asks-new-conditions-in-plan-for-railway.html | ASKS NEW CONDITIONS IN PLAN FOR RAILWAY | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/topics-of-the-day-in-wall-streeet-new-investment-market-chicago.html | TOPICS OF THE DAY IN WALL STREEET; New Investment Market Chicago & North Western Bonds Small Business Loans | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/lancaster-county-still-cuts-tax.html | Lancaster County Still Cuts Tax | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/waste-paper-sales-will-aid-wounded.html | WASTE PAPER SALES WILL AID WOUNDED | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/business-executives.html | Business Executives! | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/japanese-document-bares-manila-crimes.html | JAPANESE DOCUMENT BARES MANILA CRIMES | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/havana-hospital-is-blast-scene.html | Havana Hospital Is Blast Scene | True | By Cable To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/becomes-board-member-of-manganese-concern.html | Becomes Board Member Of Manganese Concern | True | Bachrach | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/business-world-trade-continues-active-here-union-studying-effects.html | Business World; Trade Continues Active Here Union Studying Effects of M-388 Motor, Generator Orders Drop | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/reins-in-indochina-wrested-by-japan-french-disarmed-key-points.html | REINS IN INDO-CHINA WRESTED BY JAPAN; French Disarmed, Key Points Seized--U.S. Operates Air Base There, Tokyo Says REINSININDO-CHINA WRESTED BY JAPAN Colony Strategically Situated Japan Warned of Invasion | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/rules-on-refunds-in-state-tax-cut-browne-tells-25000-employers-how.html | RULES ON REFUNDS IN STATE TAX CUT; Browne Tells 25,000 Employers How to Return 25% Slash on Bill Signed by Dewey UTILITY LEVY TO CITIES Law to Divert 18 Millions of 2% Emergency Funds Is Continued for a Year Extension to March 15 Form for Non-Residents Utility Tax Transfer Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/us-15th-army-on-west-front-under-general-gerows-command.html | U.S. 15th Army on West Front Under General Gerow's Command | True | By the United Press. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/abroad-amg-takes-over-the-watch-on-the-rhine.html | Abroad; AMG Takes Over the Watch on the Rhine | True | By Anne O'Hare McCormick | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/british-embassy-shelters-radescu-rumanian-expremier-criticized-by.html | BRITISH EMBASSY SHELTERS RADESCU; Rumanian Ex-Premier, Criticized by Moscow, Asked Asylum From Political Foes Tass Hears of "Astonishment" | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/state-banking-affairs-formal-dissolution-of-safe-deposit-company.html | STATE BANKING AFFAIRS; Formal Dissolution of Safe Deposit Company Announced | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/shipyard-to-discontinue-notice-of-dismissal-sent-to-1400-employes.html | SHIPYARD TO DISCONTINUE; Notice of Dismissal Sent to 1,400 Employes at Bayonne | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/czechs-leave-london-ministers-fly-to-moscow-from-where-they-will.html | CZECHS LEAVE LONDON; Ministers Fly to Moscow, From Where They Will Return Home | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/world-money-plan-defended-by-white-tells-house-group-proposals-are.html | WORLD MONEY PLAN DEFENDED BY WHITE; Tells House Group Proposals Are the Result of Long, Careful Study and Compromise | True | By John H. Crider Special To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/output-of-steel-off-in-february-6657703-net-tons-produced-the.html | OUTPUT OF STEEL OFF IN FEBRUARY; 6,657,703 Net Tons Produced, the Lowest Since 1942 for Same Month | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/momentum-unslackened-on-eastern-front.html | MOMENTUM UNSLACKENED ON EASTERN FRONT | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/dr-jesse-e-adams-educator-in-south-kentucky-u-professor-tested.html | DR. JESSE E. ADAMS, EDUCATOR IN SOUTH; Kentucky U. Professor Tested Value of Elementary Grade Skipping--Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations United States British Russian Yugoslav Rumanian German Japanese | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/right-of-assembly-in-rio-new-police-head-gives-pledge-to-ignore.html | RIGHT OF ASSEMBLY IN RIO; New Police Head Gives Pledge to Ignore 'Political Leanings' | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/no-special-trains-from-florida.html | No Special Trains From Florida | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/gilchrist-annexes-shotput-laurels-gives-loughlin-early-lead-in.html | GILCHRIST ANNEXES SHOT-PUT LAURELS; Gives Loughlin Early Lead in Prelude to C.H.S.A.A. Meet at Garden Today Walsh Takes High Jump Powerful Field in 880 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/the-rhine-bridgehead.html | THE RHINE BRIDGEHEAD | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/dakota-farmer-named-to-senate-mr-young-republican-will-back.html | DAKOTA FARMER NAMED TO SENATE; M.R. Young, Republican, Will Back Roosevelt's Foreign Policy as Did Moses Factors in the Selection DAKOTA FARMER NAMED TO SENATE Favors Enforcing of Peace | True | By Telephone To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/budapest-factories-in-operation.html | Budapest Factories in Operation | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/nelsonmspaden-triumph-at-miami-beat-hogandudley-4-and-3-in-fourball.html | NELSON-M'SPADEN TRIUMPH AT MIAMI; Beat Hogan-Dudley, 4 and 3, in Four-Ball Golf Tourney-- Wood-Penna Lose | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/roosevelt-keeps-manpower-stand-insists-on-authority-in-law-as-house.html | ROOSEVELT KEEPS MANPOWER STAND; Insists on Authority in Law as House Leaders Pit Their Bill Against the Senate's ACTION FOR LATTER FAILS Speaker Rayburn Indicates Recognition for a Motion Will Go Only to May House Cool to Senate Bill Indication of Preference | True | By C.p. Trussell Special To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/louis-germain-jr-head-of-a-lumber-company-in-pittsburgh-he-founded.html | LOUIS GERMAIN JR.; Head of a Lumber Company in Pittsburgh He Founded in 1906 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/radio-today.html | RADIO TODAY | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/record-air-attack-b29s-pour-over-1000-tons-of-incendiaries-on.html | RECORD AIR ATTACK; B-29's Pour Over 1,000 Tons of Incendiaries on Japanese Capital BOMBS RAIN 1 HOURS Tremendous Fires Leap Up in Thickly Populated Center of Big City Enemy Is Surprised RECORD AIR ATTACK IS MADE ON TOKYO Northern Boundary of Target Tokyo Version of Attack Japanese Broadcast | True | By Bruce Rae By Wireless To the New York Times. | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/the-screen-very-old-acquaintances.html | THE SCREEN; Very Old Acquaintances | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/butchers-are-assailed-official-of-joint-meat-emergency-group-says.html | BUTCHERS ARE ASSAILED; Official of Joint Meat Emergency Group Says Public Is Abused | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/revival-of-the-tiled-hearth.html | REVIVAL OF THE TILED HEARTH | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/2-decline-marks-store-inventories.html | 2% DECLINE MARKS STORE INVENTORIES | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/mayor-a-dictator-says-surpless-aide.html | MAYOR A 'DICTATOR', SAYS SURPLESS AIDE | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/isolation-of-ruhr-speeded-by-bombs-1000-us-heavy-craft-tear-at.html | ISOLATION OF RUHR SPEEDED BY BOMBS; 1,000 U.S. Heavy Craft Tear at Railyards and Industry-- RAF Smashes Berlin Again Kassel Is Pounded Again Good Results at Hamburg 18th Daily Blow at Berlin Blow From Italy Aids Russians | True | By Sydney Gruson By Wireless To the New York Times | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/coast-guard-leads-in-ring-qualifiers-new-london-academy-places-7.html | COAST GUARD LEADS IN RING QUALIFIERS; New London Academy Places 7, While Army Lands 6 in Eastern College Finals Points System in Use Two-Fisted Attack Wins | True | By Joseph C. Nichols Special To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/lundknight.html | Lund--Knight | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/queens-downs-hofstra-6050.html | Queens Downs Hofstra, 60-50 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ohio-flood-peril-passes-its-peak-crest-reached-at-one-danger-point.html | OHIO FLOOD PERIL PASSES ITS PEAK; Crest Reached at One Danger Point, Portsmouth, as Waters Drop Sharply Upstream Cincinnati Starts Repairs Crest at Louisville Stationary | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/malingering-drive-planned-by-germans.html | MALINGERING DRIVE PLANNED BY GERMANS | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/the-jockey-club-completes-a-half-century.html | THE JOCKEY CLUB COMPLETES A HALF CENTURY | True | The New York Times | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/mrs-ernest-macdonald-wife-of-banker-exhead-of-the-jamaica-day.html | MRS. ERNEST MACDONALD; Wife of Banker Ex-Head of the Jamaica Day Nursery | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/antibiotin-mosquito-and-plastic-subjects-of-patents-to-inventors.html | Anti-Biotin, Mosquito and Plastic Subjects of Patents to Inventors; United States Gets Right to Produce Avidin From Waste Poultry Tissues--Long Island Man Has Pest Control NEWS OF PATENTS Heavier Oil for Mosquitos More Acrylonitrile Promised Whooping Cough Test Offered | True | From a Staff Correspondent | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/war-advertising-council-elects-him-as-chairman.html | War Advertising Council Elects Him as Chairman | True | Michaelson | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/beulah-e-emmet-becomes-engaged-daughter-of-commandant-at-great.html | BEULAH E. EMMET BECOMES ENGAGED; Daughter of Commandant at Great Lakes Will Be Bride of Dr. Frederick Hiebel Sweeney--Bock | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/germans-raid-normandy-attackers-are-believed-to-be-based-on-channel.html | GERMANS RAID NORMANDY; Attackers Are Believed to Be Based on Channel Islands | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/coast-guard-five-wins-5851.html | Coast Guard Five Wins, 58-51 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/woman-robbed-of-3069-bookkeeper-punched-in-face-by-impatient-bandit.html | WOMAN ROBBED OF $3,069; Bookkeeper Punched in Face by Impatient Bandit | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/opa-meat-changes-asked-industry-council-seeks-inquiry-into.html | OPA MEAT CHANGES ASKED; Industry Council Seeks Inquiry Into Livestock Division | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/sports-of-the-times-wundering-out-loud-about-gunder-still-at-sea.html | Sports of the Times; Wundering Out Loud About Gunder Still at Sea. Out of the Woods | True | By Arthur Daley | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/rent-rise-asked-by-housing-group-overall-increase-on-ceilings-is.html | RENT RISE ASKED BY HOUSING GROUP; Over-All Increase on Ceilings Is Sought in Complaints on Rulings of OPA ARBITRARINESS IS ALLEGED Letter Contends the Agency Revises Controls Without Consulting the Advisers Regulations Indicted Lease Controls Assailed | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/failure-in-the-senate.html | FAILURE IN THE SENATE | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/communist-wins-in-italy-mayoralty-election-is-held-in-town-above.html | COMMUNIST WINS IN ITALY; Mayoralty Election Is Held in Town Above Rome | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/featured-in-revival.html | FEATURED IN REVIVAL | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/salvador-opens-border-first-guatemalan-reports-say-regime-is-in.html | SALVADOR OPENS BORDER; First Guatemalan Reports Say Regime Is in Control | True | By Cable To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/16-foreign-ministers-coming-to-parley.html | 16 FOREIGN MINISTERS COMING TO PARLEY | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/news-of-food-hydrator-of-refrigerator-is-best-place-to-store-eggs.html | News of Food; Hydrator of Refrigerator Is Best Place To Store Eggs, Experiment in Utah Shows | True | By Jane Holt | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/winged-victory-actor-weds.html | 'Winged Victory' Actor Weds | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/irregular-trend-evident-in-cotton-trading-closes-with-prices-4.html | IRREGULAR TREND EVIDENT IN COTTON; Trading Closes With Prices 4 Points Lower to 8 Higher on Exchange | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/helga-auerbaoh-to-wed-today.html | Helga Auerbaoh to Wed Today | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/german-general-killed-in-east.html | German General Killed in East | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/cigarette-men-accused-two-distributors-charged-with-violating.html | CIGARETTE MEN ACCUSED; Two Distributors Charged With Violating Ceiling Prices | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/seeks-to-sell-notes-ny-ontario-western-railway-files-petition-with.html | SEEKS TO SELL NOTES; N. Y., Ontario & Western Railway Files Petition With ICC | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/medal-award-home-is-sold.html | Medal Award Home Is Sold | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/oil-concern-sued-for-millions-standard-of-indiana-sold-gasoline-at.html | OIL CONCERN SUED FOR 'MILLIONS'; Standard of Indiana Sold Gasoline at Over-Ceiling Prices, OPA Charges | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/for-lincolnian-austria-count-czernin-outlines-steps-to-be-taken.html | FOR 'LINCOLNIAN' AUSTRIA; Count Czernin Outlines Steps to Be Taken After Liberation | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/van-schaick-dies-freed-at-manila-colonel-native-of-cobleskill-won.html | VAN SCHAICK DIES; FREED AT MANILA; Colonel, Native of Cobleskill, Won Congressional Medal in the Philippines | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/louis-a-rickards-delaware-sportsman-owner-of-lewes-beach-market.html | LOUIS A. RICKARDS; Delaware Sportsman, Owner of Lewes Beach Market, Store | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/patrick-cassidy-exsuperintendent-of-foreign-mails-of-postoffice.html | PATRICK CASSIDY; Ex-Superintendent of Foreign Mails of Postoffice Here | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/peoria-eastern-reports.html | Peoria & Eastern Reports | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/trading-on-curb-resumed-central-states-electric-preferred-back.html | TRADING ON CURB RESUMED; Central States Electric Preferred Back After Three Years | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/fire-record.html | Fire Record | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/hit-miners-plea-for-a-strike-vote-southern-producers-assert-no.html | HIT MINERS' PLEA FOR A STRIKE VOTE; Southern Producers Assert No Dispute Under Law Existed When Notice Was Filed Demands Not "A Dispute" Clash on Costs Under Demands Ickes Warns Consumers | True | By Joseph A. Loftus Special To The New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/afl-seen-better-set-for-future-than-cio.html | AFL SEEN BETTER SET FOR FUTURE THAN CIO | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/135000-needed-on-farms-seasonal-workers-will-help-to-harvest-states.html | 135,000 NEEDED ON FARMS; Seasonal Workers Will Help to Harvest State's 1945 War Crops | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/isaacs-reiterates-school-charges-says-dr-wade-is-using-a-smoke.html | ISAACS REITERATES SCHOOL CHARGES; Says Dr. Wade Is Using a 'Smoke Screen' to Hide Return of Unused Funds to City | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/combat-correspondent-killed-in-iwo-campaign.html | Combat Correspondent Killed in Iwo Campaign | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Marine Corps) | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/troth-is-announced-of-miss-june-denton.html | TROTH IS ANNOUNCED OF MISS JUNE DENTON | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/chain-store-sales-show-107-rise-total-for-february-compares-with.html | CHAIN STORE SALES SHOW 10.7% RISE; Total for February Compares With Year Ago--Volume of 28 Companies $358,112,095 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/labor-board-case-is-won-by-columbia.html | LABOR BOARD CASE IS WON BY COLUMBIA | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/bridge-over-rhine-seized-with-10-minutes-to-spare-where-the.html | Bridge Over Rhine Seized With 10 Minutes to Spare; WHERE THE HISTORIC CROSSING WAS MADE OVER THE RHINE BRIDGE OVER RHINE BARELY PRESERVED General Orders a Bridge Americans Risk Lives | True | By Gladwin Hill By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/february-ship-loss-to-uboats-moderate.html | FEBRUARY SHIP LOSS TO U-BOATS MODERATE | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/weeks-new-bonds-total-12940000-4-offerings-provided-greater-variety.html | WEEK'S NEW BONDS TOTAL $12,940,000; 4 Offerings Provided Greater Variety, but Last Week's One Issue Was for $15,000,000 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/us-columns-join-clear-rhine-west-bank-from-cologne-south-to-coblenz.html | U.S. COLUMNS JOIN; Clear Rhine West Bank From Cologne South to Coblenz Area FOE SHELLS BRIDGE 9th Army Guns Pound Essen Area--l5th Army Now on West Front German Attack Smashed U.S. COLUMNS JOIN, TRAP 5 DIVISIONS Bridgehead Is Secured | True | By Drew Middleton By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/oharafenn.html | O'Hara--Fenn | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/screen-news-robert-walker-named-to-portray-jerome-kern.html | SCREEN NEWS; Robert Walker Named to Portray Jerome Kern | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/navy-experts-to-aid-greek-public-health.html | NAVY EXPERTS TO AID GREEK PUBLIC HEALTH | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/cio-pushes-ward-drive-abramson-is-named-director-500000-fund.html | CIO PUSHES WARD DRIVE; Abramson Is Named Director-- $500,000 Fund Planned | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ship-union-quits-council.html | Ship Union Quits Council | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/young-ohio-butcher-first-across-rhine.html | Young Ohio Butcher First Across Rhine | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/70000-to-aid-french-churches.html | $70,000 to Aid French Churches | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/navy-speeding-up-surplus-disposal-action-covers-materials-held-by.html | NAVY SPEEDING UP SURPLUS DISPOSAL; Action Covers Materials Held by Contractors as Result of Termination PRICE CONCESSIONS MADE Offered to Induce Producers to Retain Usable Stocks and Keep Them in War Output Policies Are Explained Navy Advantages Cited | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/new-tank-called-match-for-tigers-the-general-pershing-believed-to.html | NEW TANK CALLED MATCH FOR TIGERS; The General Pershing Believed to Be Answer to U.S. Soldiers' Criticisms Weighs Same as Tiger Follows Soldiers' Complaints | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/problem-of-the-rhine-elaborate-engineering-work-required-where.html | Problem of the Rhine; Elaborate Engineering Work Required Where Bridges Have Been Smashed Germans Predict New Crossing Temporary Bridges Built More Bridgeheads Needed | True | By Hanson W. Baldwin | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/newsprint-division-stirs-paris-debate.html | NEWSPRINT DIVISION STIRS PARIS DEBATE | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/change-in-shares-approved.html | Change in Shares Approved | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/priddy-in-service-hospital.html | Priddy in Service Hospital | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/gen-brett-reaches-nicaragua.html | Gen. Brett Reaches Nicaragua | True | By Cable To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/meyer-leading-ace-to-wed-wave-officer.html | MEYER, LEADING ACE, TO WED WAVE OFFICER | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/would-free-phones-from-realty-tax-albany-bill-classifying-equipment.html | WOULD FREE PHONES FROM REALTY TAX; Albany Bill Classifying Equipment as Company Property Is Opposed by Municipalities | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/us-service-men-star-in-open-golf-at-rome.html | U.S SERVICE MEN STAR IN OPEN GOLF AT ROME | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/autolite-lists-profits-net-earnings-of-4890983-in-1944-equaled-409.html | AUTO-LITE LISTS PROFITS; Net Earnings of $4,890,983 in 1944 Equaled $4.09 a Share | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/unscorched-earth-marks-nazis-wake-valuable-industrial-plants-left.html | UNSCORCHED EARTH MARKS NAZIS WAKE; Valuable Industrial Plants Left in Good Order Are Laid to Plan for Third War Two Theories Emerge Patents Transferred | True | By John MacCormac By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/auto-union-voting-2-to-1-retains-nostrike-pledge.html | Auto Union, Voting 2 to 1, Retains No-Strike Pledge | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ship-captain-believed-suicide.html | Ship Captain Believed Suicide | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/police-raid-curfew-speakeasy-wreck-bar-in-bronx-with-axes-squad.html | Police Raid Curfew Speakeasy; Wreck Bar in Bronx With Axes; Squad Deals With Place as in Prohibition Days--Three Other Spots Visited in Early Morning | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/haegg-his-fitness-still-unknown-faces-rafferty-in-garden-tonight.html | Haegg, His Fitness Still Unknown, Faces Rafferty in Garden Tonight; Efaw, Quinn, Burnham and Simms Others Set for Columbian Mile on K. of C. Program -- Speedy Hurdlers Await Lidman Gunder's Marks Impressive Rafferty Ailing With Cold | True | By William D. Richardson | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/felons-kill-guard-in-escape-attempt-three-at-wethersfield-face.html | FELONS KILL GUARD IN ESCAPE ATTEMPT; Three at Wethersfield Face Murder Charges After Officer Is Beaten to Death | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/town-house-sold-on-the-east-side-dr-marshall-pease-disposes-of-home.html | TOWN HOUSE SOLD ON THE EAST SIDE; Dr. Marshall Pease Disposes of Home on 62d St.--Church Buys a Vacant Building. | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/production-lags-charged-to-uaw-thomas-hits-back-romney-tells.html | PRODUCTION LAGS CHARGED TO UAW; THOMAS HITS BACK; Romney Tells Senators That Stoppages and Strikes Mark Union Usurpation Plan 1,266,000 MAN-DAYS 'LOST' Union Leader Says Industry Is Clearing Way for 'Aggression' Against Labor Organized Anarchy'' Charged PRODUCTION LAGS CHARGED TO UAW Jobs of Women Stressed Brandishing of Knife Alleged Allegas Hostility to Unions | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/g2-five-wins-title-4942-defeats-first-airbase-depot-in-final-of.html | G2 FIVE WINS TITLE, 49-42; Defeats First Airbase Depot in Final of United Kingdom Play | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/franklin-gains-decision-takes-126pound-golden-gloves-title-by.html | FRANKLIN GAINS DECISION; Takes 126-Pound Golden Gloves Title by Beating Stevenson | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/booksauthors.html | Books--Authors | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/bond-notes.html | BOND NOTES | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/mortimer-s-abelson-head-of-chain-of-jewelry-stores-founded-firm-in.html | MORTIMER S. ABELSON; Head of Chain of Jewelry Stores Founded Firm in 1916 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/veterans-return-from-war-in-italy-veterans-at-camp-kilmer-back-from.html | VETERANS RETURN FROM WAR IN ITALY; VETERANS AT CAMP KILMER BACK FROM THE FIGHTING FRONT | True | Special to THE NEW YORK TIMES.The New York Times | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/moffett-sued-for-back-taxes.html | Moffett Sued for Back Taxes | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/call-for-big-tires-cut-but-odt-reports-allowance-for-second-quarter.html | CALL FOR BIG TIRES CUT; But ODT Reports Allowance for Second Quarter Is Up | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/tobacco-bonds-ready-soon.html | Tobacco Bonds Ready Soon | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/scarsella-not-to-report-coast-star-phones-phillies-he-will-not-come.html | SCARSELLA NOT TO REPORT; Coast Star Phones Phillies He Will Not Come East | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/man-of-letters.html | MAN OF LETTERS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/auction-yields-37052-pair-of-silver-candelabra-sold-for-1000-at.html | AUCTION YIELDS $37,052; Pair of Silver Candelabra Sold for $1,000 at First of 2 Sessions | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/barkley-to-seek-air-treaty-test-he-will-ask-roosevelt-to-pick.html | BARKLEY TO SEEK AIR 'TREATY TEST'; He Will Ask Roosevelt to Pick Single Chicago Accord as Guide for Procedure in Senate No Action on Resolution Only With Chicago Subject | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/woman-is-killed-in-capital-apartment-warrant-will-be-sworn-out-for.html | Woman Is Killed in Capital Apartment; Warrant Will Be Sworn Out for Ex-Convict | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/zamboanga-landing.html | ZAMBOANGA LANDING | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/named-managing-director-of-the-hotel-plaza-here.html | Named Managing Director Of the Hotel Plaza Here | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/joint-drive-on-berlin-hoped-for.html | Joint Drive on Berlin Hoped For | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/12-japanese-ships-sunk-by-submarines.html | 12 Japanese Ships Sunk by Submarines | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/drsams-titania-victor-23monthold-pointer-wins-us-amateur-quail.html | DR.SAM'S TITANIA VICTOR; 23-Month-Old Pointer Wins U.S. Amateur Quail Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/50000000-relief-obtained-by-italy-accord-with-unrra-signed.html | $50,000,000 RELIEF OBTAINED BY ITALY; Accord With UNRRA Signed, Releasing Fund Arranged for Last September 2,000 Tons Already on Hand Shipping Shortage Stressed Lehman Tells of Work | True | By Milton Bracker By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/2-ptboats-sunk-in-error-in-philippines-navy-tells-of-identification.html | 2 PT-Boats Sunk in Error in Philippines; Navy Tells of Identification Difficulties | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/montclair-womens-club-trains-members-to-do-household-chores-and.html | Montclair Women's Club Trains Members To Do Household Chores and Repair Jobs | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/frank-kiernan-75-advertising-man-a-leader-in-financial-field.html | FRANK KIERNAN, 75, ADVERTISING MAN; A Leader in Financial Field Dies--Headed Agency Here Founded by His Father | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/543000-is-added-to-red-cross-fund-apparel-industries-collectors.html | $543,000 IS ADDED TO RED CROSS FUND; Apparel Industries Collectors Reveal 44 Per Cent of Goal Already Is Contributed BLOOD DONATIONS MOUNT Brooklyn Center Gets 400,000th on Its 3d Anniversary--Other Activities Listed Tells of Aid in Burma Wounded War Veteran Speaks | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/catherine-nimitz-bride-in-capital-pacific-fleet-commander-at.html | CATHERINE NIMITZ BRIDE IN CAPITAL; PACIFIC FLEET COMMANDER AT DAUGHTER'S WEDDING | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/letters-to-the-times-voluntary-aid-necessary-united-nations-relief.html | Letters to The Times; Voluntary Aid Necessary United Nations Relief Agencies Helped by Independent Council Amendment Not Considered Law Group's Statement on Essential Human Rights Misunderstood Remedy for Tipping Habit | True | JOSEPH P. CHAMBERLAIN,QUINCY WRIGHT.HENRY M. FRANC. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/licia-albanese-plans-wedding-on-april-7.html | LICIA ALBANESE PLANS WEDDING ON APRIL 7 | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/dr-albrecht-penck-german-geographer.html | DR. ALBRECHT PENCK, GERMAN GEOGRAPHER | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/rfc-resells-railway-loan.html | RFC Resells Railway Loan | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/part-of-order-on-dogs-is-held-unconstitutional.html | Part of Order on Dogs Is Held Unconstitutional | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/giants-yanks-sign-two-pitchers-each-matthewson-rosso-drews-turner.html | GIANTS, YANKS SIGN TWO PITCHERS EACH; Matthewson, Rosso, Drews, Turner in Line With Camps Set to Open Tomorrow CHAPMAN ACCEPTS TERMS Fifteen Dodger Players Under Contract as Aderholt and Branca Also Join Fold Rosso Marine Dischargee Drews a Staten Islander | True | By John Drebinger | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/pope-to-speak-tomorrow-views-on-organized-labor-expected-in-talk-to.html | POPE TO SPEAK TOMORROW; Views on Organized Labor Expected in Talk to Workers | True | By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/financing-detailed-by-continental-can.html | FINANCING DETAILED BY CONTINENTAL CAN | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/victor-lebovitz-retired-restaurateur-80-served-as-an-airraid-warden.html | VICTOR LEBOVITZ; Retired Restaurateur, 80, Served as an Air-Raid Warden | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/brooklyn-bridge-car-runs-wild-54-are-injured-as-it-hits-pole-54-are.html | Brooklyn Bridge Car Runs Wild; 54 Are Injured as It Hits Pole; 54 ARE INJURED IN TROLLEY CRASH Eight Remain in Hospitals Car Travels at High Speed | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/camp-woodland-conference.html | Camp Woodland Conference | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/nominated-uso-president-as-ci-barnard-resigns.html | Nominated USO President As C.I. Barnard Resigns | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/advertising-news-personnel-notes.html | Advertising News; Personnel Notes | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/ships-for-french-hit-federation-opposes-charter-of-vessels-to.html | SHIPS FOR FRENCH HIT; Federation Opposes Charter of Vessels to Foreign Operators | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/the-play-uptown-jason.html | THE PLAY; Uptown Jason | True | By Lewis Nichols | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/german-retreat-in-north-orderly-foe-continues-to-evacuate-men-over.html | GERMAN RETREAT IN NORTH ORDERLY; Foe Continues to Evacuate Men Over Rhine Despite the Narrowing of Escape Gap | True | By James MacDonald By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/stocks-continue-enforced-retreat-three-selling-waves-make-worst.html | STOCKS CONTINUE ENFORCED RETREAT; Three Selling Waves Make Worst Set-Back in Nearly Year and Half 2,060,000 SHARES SOLD Market Closes About Day's Lowest Level--Prices of Bonds Also Down Market Weak at Opening | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/sea-water-in-new-army-bread.html | Sea Water in New Army Bread | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/denies-price-violations-tobacco-company-files-reply-to-charges-in.html | DENIES PRICE VIOLATIONS; Tobacco Company Files Reply to Charges in OPA Suit | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/business-index-declines.html | Business Index Declines | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/food-crisis-looms-in-french-africa-grain-lack-in-tunisia-algeria.html | FOOD CRISIS LOOMS IN FRENCH AFRICA; Grain Lack in Tunisia, Algeria and Morocco Adds Fears of Unrest to Paris Problems | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/larger-silhouette-and-open-tip-crown-are-emphasized-at-millinery.html | Larger Silhouette and Open Tip Crown Are Emphasized at Millinery Luncheon | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/hitler-reported-at-the-oder-front-dnb-tells-of-visit-as-chaos-is.html | HITLER REPORTED AT THE ODER FRONT; DNB Tells of Visit as Chaos Is Declared to Be Spreading Throughout Germany GAS DEFENSE ORDERED Berlin Directs All Males From 16 to 62 to Register-- Severe Punishments Provided Riots in Munich Reported Germans Draft All Males | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/dr-alfred-garvie-noted-theologian-congregationalist-leader-dies-in.html | DR. ALFRED GARVIE NOTED THEOLOGIAN; Congregationalist Leader Dies in London at 84--A Founder of British Lessons Council | True | | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/van-riper-trial-april-9-date-set-by-federal-judge-john-c-knox-who.html | VAN RIPER TRIAL APRIL 9; Date Set by Federal Judge John C. Knox, Who Will Preside | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/books-of-the-times-his-story-centered-on-good-woman-novels.html | Books of the Times; His Story Centered on Good Woman Novel's Beginning Brilliant | True | By Francis Hackett | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/gurkhas-win-top-of-mandalay-hill-barrage-on-buddhists-holy-spot.html | GURKHAS WIN TOP OF MANDALAY HILL; Barrage on Buddhists' Holy Spot Precedes Charge--Casualties of Allies Are Light Trap Suspected at Gates Lashio Is Being Cleared Chinese Gain Near Paoking | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/dairymen-buy-175acre-farm.html | Dairymen Buy 175-Acre Farm | True |  | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/argentine-opinion-less-belligerent-officials-express-informal.html | ARGENTINE OPINION LESS BELLIGERENT; Officials Express Informal Satisfaction With Mexico City Plans for Unity | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/vote-return-to-briggs-plants.html | Vote Return to Briggs Plants | True |  | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/taylor-opposes-fixed-pay-rules-says-wlb-will-try-to-work-out-area.html | TAYLOR OPPOSES FIXED PAY RULES; Says WLB Will Try to Work Out 'Area of Judgment' on 'Fringe' Wage Issues | True | Special to THE NEW YORK TIMES. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/red-sox-braves-warned-city-councilman-threatens-vote-against-sunday.html | RED SOX, BRAVES WARNED; City Councilman Threatens Vote Against Sunday Licenses | True |  | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/chemist-deprives-bacteria-of-biotin-wins-chemistry-medal.html | CHEMIST DEPRIVES BACTERIA OF BIOTIN; WINS CHEMISTRY MEDAL | True | By William L. Laurence | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/by-foot-and-fire-the-americans-move-over-the-rhine.html | BY FOOT AND FIRE THE AMERICANS MOVE OVER THE RHINE | True |  | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/miss-anne-martin-officers-fiancee-hewitt-classes-alumna-will-be-wed.html | MISS ANNE MARTIN OFFICER'S FIANCEE; Hewitt Classes Alumna Will Be Wed to Lieut. G.L. Redmond of Submarine Service | True | David Berns | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/russians-10-miles-from-danzig-port-foe-intimates-soviet-force-has.html | RUSSIANS 10 MILES FROM DANZIG PORT; Foe Intimates Soviet Force Has Entered Kuestrin--Stettin Outposts on Oder Fall RUSSIANS 9 MILES SOUTH OF DANZIG Advance Toward Stettin Schlawe and Stolp Taken | True |  | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/extra-food-ration-books-1600000-opa-says.html | 'Extra' Food Ration Books 1,600,000, OPA Says | True |  | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/german-collapse-in-bonn-area-seen-divisional-chief-and-3200-men.html | GERMAN COLLAPSE IN BONN AREA SEEN; Divisional Chief and 3,200 Men Among Prisoners Captured in Third Army's Sweep German Collapse West of Rhine Is Seen As Americans Set Trap in Remagen Area General Walks Into Trap | True | By Gene Currivan By Wireless To the New York Times. | C1B 664913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/chiang-said-to-bar-us-aid-for-yenan-chungking-reported-to-forbid.html | CHIANG SAID TO BAR U.S. AID FOR YENAN; Chungking Reported to Forbid Shipments of Arms Captured in Our Pacific Advance Ousting of Chiang Urged | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664913 |
| 1945-03-10 | 1945-03-10 | https://www.nytimes.com/1945/03/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664913 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/homes-purchased-in-nassau-county-16acre-brookville-estate-and.html | HOMES PURCHASED IN NASSAU COUNTY; 16-Acre Brookville Estate and Garden City House Feature Long Island Market | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/virginia-calvert-to-wed-saturday-former-lieutenant-in-wac-is.html | VIRGINIA CALVERT TO WED SATURDAY; Former Lieutenant in Wac Is Betrothed to Capt. Walter McNeill Woodward, Army | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/people-who-read-and-write-call-your-floors.html | People Who Read and Write; Call Your Floors | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/richard-f-nelligan-excoach-of-swimming-track-at-amherst-dies-at-83.html | RICHARD F. NELLIGAN; Ex-Coach of Swimming, Track at Amherst Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/wlb-groups-offer-rival-wage-plans-industry-asks-curb-on-fringe.html | WLB GROUPS OFFER RIVAL WAGE PLANS; Industry Asks Curb on 'Fringe' Issues--CIO Urges a Rise to Check Post-War Deflation PUBLIC UNIT IS CRITICIZED Employers Oppose Its Future Pay Pattern--Labor Hits Its Neglect of 'Basic Rate' | True | By Joseph A. Loftus Special To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/editors-meet-soviet-press-chief.html | Editors Meet Soviet Press Chief | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/an-agency-speaks-plugs-by-choice.html | AN AGENCY SPEAKS; Plugs by Choice? | True | RALPH SMITH. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/firemans-fund-insurance.html | Fireman's Fund Insurance | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/danzig-caught-in-siege-arc-as-russians-slash-at-pocket-they-are.html | Danzig Caught in Siege Arc As Russians Slash at Pocket; THEY ARE THROUGH DEFENDING BERLIN | True | The New York Times (Sovfoto Radiophoto) | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/abroad-toward-san-francisco.html | ABROAD; Toward San Francisco | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/a-critic-crosses-the-tracks-tomorrows-arrival.html | A CRITIC CROSSES THE TRACKS; Tomorrow's Arrival | True | By Donald Kirkley | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/american-golfers-trail-italian-pro-bolt-texas-soldier-second-at-148.html | AMERICAN GOLFERS TRAIL ITALIAN PRO; Bolt, Texas Soldier, Second at 148 in Rome-- Zimmerman Oregon Sailor, Has 150 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/tighe-again-batavia-pilot.html | Tighe Again Batavia Pilot | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/social-research-at-city-college.html | Social Research at City College | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/wilson-is-chosen-as-commissioner-of-big-ten-sports-in-big-ten-post.html | WILSON IS CHOSEN AS COMMISSIONER OF BIG TEN SPORTS; IN BIG TEN POST | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/heavy-toll-of-vbomb-fire-hampered-rescuers-at-a-market-in-southern.html | HEAVY TOLL OF V-BOMB; Fire Hampered Rescuers at a Market in Southern England | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/poets-in-puptents-there-are-many-of-them-and-they-even-dash-off.html | Poets in Puptents; There are many of them and They even dash off their verses during a lull in battle. | True | By Sgt. Milton Lehman of the Stars and Stripes Mediterranean | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/records-bach-album-other-reviews.html | RECORDS: BACH ALBUM; OTHER REVIEWS | True | By Mark A. Schubart | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/28-arrests-reveal-plot-by-fascists-rome-newspaper-urges-strict.html | 28 ARRESTS REVEAL PLOT BY FASCISTS; Rome Newspaper Urges Strict Measures Against Conspirators Who Work for Mussolini | True | By Milton Bracker By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/army-and-navy-chiefs-chart-pacific-strategy-washington-conferences.html | ARMY AND NAVY CHIEFS CHART PACIFIC STRATEGY; Washington Conferences Are Believed Concerned With the Final Phases | True | By Sidney Shalett | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/yale-mermen-sink-coast-guard-4926-walsh-and-400yard-quartet-notch.html | YALE MERMEN SINK COAST GUARD, 49-26; Walsh and 400-Yard Quartet Notch Only Victories for Losers at New Haven | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/tax-estimate-due-by-thursday-night-final-payment-of-44-return-also.html | TAX ESTIMATE DUE BY THURSDAY NIGHT; Final Payment of '44 Return Also Must Be Made-- Armed Forces Income Discussed | True | By J.g. Forrest | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/report-on-family-rows-they-upset-children-more-than-other.html | REPORT ON FAMILY ROWS; They Upset Children More Than Other Conditions, Study Shows | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/early-with-french-army-presidents-secretary-on-trip-from.html | EARLY WITH FRENCH ARMY; President's Secretary on Trip From Eisenhower's Headquarters | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/calls-lendlease-national-defense-americans-use-german-vehicles-in.html | CALLS LEND-LEASE NATIONAL DEFENSE; AMERICANS USE GERMAN VEHICLES IN RHINE DRIVE | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/snappy-salutes-from-three-smart-girls.html | Snappy Salutes From Three Smart Girls | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/curfew-deadline-generally-heeded-wmc-says-most-of-violations-result.html | CURFEW DEADLINE GENERALLY HEEDED; WMC Says Most of Violations Result From Confusion, Partly Its Own | True | By Jay Walz | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/dewey-aides-urge-reforms-in-attack-on-juvenile-crime-placing-of.html | DEWEY AIDES URGE REFORMS IN ATTACK ON JUVENILE CRIME; Placing of Offenders in the Proper Institutions, Individual Treatment Are Sought RECEPTION CENTERS ASKED Supporting Legislation to Be Introduced This Week, Probably Tomorrow | True | By Robert W. Potter | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/a-schoolmaams.html | A Schoolma'am's | True | By Lee Shand | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/flier-killed-by-germans-after-bailing-out-of-plane.html | Flier Killed by Germans After Bailing Out of Plane | True | Stanley Gerard Mason | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/democrats-in-senate-55-are-the-fewest-since-33.html | Democrats in Senate, 55, Are the Fewest Since '33 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/wilson-college-cancels-vacation.html | Wilson College Cancels Vacation | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/6-die-in-rome-rail-crash.html | 6 Die in Rome Rail Crash | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/hedging-operation-called-wash-sale-court-of-appeals-in-income-tax.html | HEDGING OPERATION CALLED 'WASH SALE'; Court of Appeals in Income Tax Case Holds It Also Is Capital Transaction LOSSES NOT DEDUCTIBLE Decision Against the Trenton Cotton Oil Company Is Discussed | True | By Godfrey N. Nelson | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/riccio-giordano-draw-fight-even-battle-over-eight-rounds-at.html | RICCIO, GIORDANO DRAW; Fight Even Battle Over Eight Rounds at Ridgewood Grove | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/philippines-honor-marthurs-valor-osmena-presents-governments.html | PHILIPPINES HONOR M'ARTHUR'S VALOR; Osmena Presents Government's Highest Medal to General for Heroism in Darkest Days | True | By George E. Jones By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/bulgaria-seeks-tie-with-allies.html | Bulgaria Seeks Tie With Allies | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/belgiums-premier-to-renew-effort-van-acker-angry-at-defeat-in.html | BELGIUM'S PREMIER TO RENEW EFFORT; Van Acker, Angry at Defeat in Senate, to Press New Bill for Effective Powers | True | By David Anderson By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/basket-ball-prize-voted-to-kotsores-st-johns-player-picked-in.html | BASKET BALL PRIZE VOTED TO KOTSORES; St. John's Player, Picked in Writers' Poll, Also Heads Local All-Star List DALLMAR, PENN, HONORED He Is Named Outstanding for Season Among Visitors in New York Competition | True | By Emanuel Strauss | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/beethovens-birthplace-in-bonn-now-in-ruins.html | Beethoven's Birthplace In Bonn Now in Ruins | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-ascoli-clipper-on-its-arrival-at-miami.html | 'THE ASCOLI CLIPPER' ON ITS ARRIVAL AT MIAMI | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/getting-into-the-swing-of-things-at-cubs-camp.html | GETTING INTO THE SWING OF THINGS AT CUBS' CAMP | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/new-england-new-bedford-labor-problem-tests-wmc-powers.html | NEW ENGLAND; New Bedford Labor Problem Tests WMC Powers | True | By William M. Blair | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/events-of-interest-in-shipping-world-wheeler-yard-launches-40th.html | EVENTS OF INTEREST IN SHIPPING WORLD; Wheeler Yard Launches 40th All-Welded Cargo Vessel for Army Service Forces | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/education-in-review-veterans-returning-by-thousands-readjust.html | EDUCATION IN REVIEW; Veterans Returning by Thousands Readjust Themselves Easily to College Classrooms | True | By Benjamin Fine | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/must-keep-peace-for-own-sakes-says-stettinius-back-from-mexico.html | 'Must Keep Peace for Own Sakes,' Says Stettinius, Back From Mexico; STETTINIUS BACK FROM TWO PARLEYS | True | By Lansing Warren Special To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/soviet-women-on-war-and-home-fronts-they-help-defeat-germans.html | SOVIET WOMEN: ON WAR AND HOME FRONTS THEY HELP DEFEAT GERMANS | True | The New York Times (Sovfoto Radiophotos) | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/purchases-bronxville-house.html | Purchases Bronxville House | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/explains-view-on-trade-new-zealander-says-credits-are-needed-here.html | EXPLAINS VIEW ON TRADE; New Zealander Says Credits Are Needed Here for Purchases | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/money.html | MONEY | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/loss-of-rhine-line-reflects-weaker-reich-our-rapid-advance-shows.html | LOSS OF RHINE LINE REFLECTS WEAKER REICH; Our Rapid Advance Shows How the Mighty Wehrmacht Has Fallen | True | By Drew Middleton By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/hunt-for-pickpocket-irks-70-bus-riders.html | HUNT FOR PICKPOCKET IRKS 70 BUS RIDERS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/surpless-says-mayor-browbeats-snipes.html | SURPLESS SAYS MAYOR BROWBEATS, SNIPES | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/navarro-oil-stock-sold.html | Navarro Oil Stock Sold | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/fears-suit-to-test-competitive-bids-business-sees-system-at-stake.html | FEARS SUIT TO TEST COMPETITIVE BIDS; Business Sees System at Stake In FTC Rubber Stamp Action Before U.S. Appellate Court HEARING IS SET TOMORROW If Commission Is Upheld, Legal Circles Hold Enterprise Will Be Put in 'Straitjacket' | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/parent-and-child-growing-independence.html | PARENT AND CHILD; Growing Independence | True | By Catherine MacKenzie | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mrs-pearson-to-be-married.html | Mrs. Pearson to Be Married | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/roosevelt-amity-big-news-in-paris-much-space-in-press-given-to.html | ROOSEVELT AMITY BIG NEWS IN PARIS; Much Space in Press Given to President's View of Relations With de Gaulle | True | By Harold Callender By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/conductorcomposer-conference.html | Conductor-Composer Conference | True | David Nilsson | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/letters-mount-vernon.html | Letters; MOUNT VERNON | True | VICTOR E. REICHERT. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/britain-versus-japan.html | BRITAIN VERSUS JAPAN | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/market-disturbed-by-talk-of-taxes-traders-study-proposals-for-a-big.html | MARKET DISTURBED BY TALK OF TAXES; Traders Study Proposals for a Big Impost on Profits From Securities, Real Estate MARGINS ALSO PROBLEM Dominant Factor Seen in the Tasks of Reconversion After Early Victory in Europe | True | By Warren R. Williams | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/hollywood-ponders-a-new-project-zanuck-company.html | HOLLYWOOD PONDERS A NEW PROJECT; Zanuck & Company | True | By Fred Stanley | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/acreage-bought-in-westchester-deals-in-bedford-and.html | ACREAGE BOUGHT IN WESTCHESTER; Deals in Bedford and Foundridge-- Scarsdale, Pelhamand Mt. Kisco Homes Sold | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/managua-military-aide-coming.html | Managua Military Aide Coming | True | By Cable To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/gen-pershing-tanks-effective-in-europe.html | GEN. PERSHING TANKS EFFECTIVE IN EUROPE | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/janet-roberts-engaged-nurse-in-england-brideelect-of-lieut-hunter.html | JANET ROBERTS ENGAGED; Nurse in England Bride-Elect of Lieut. Hunter, Royal Navy | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/belgians-are-reassured-montgomery-says-germans-will-never-return-to.html | BELGIANS ARE REASSURED; Montgomery Says Germans Will Never Return to Their Soil | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/stroock-to-head-drive-lawyer-to-be-chairman-of-joint-appeal-for.html | STROOCK TO HEAD DRIVE; Lawyer to Be Chairman of Joint Appeal for $4,000,000 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/brooklyn-college-wins-beats-brooklyn-poly-five-6231-rosenblatt-nets.html | BROOKLYN COLLEGE WINS; Beats Brooklyn Poly Five, 62-31 -- Rosenblatt Nets 15 Points | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/famous-victory-scores-meades-mount-beats-waltzaway-in-mexico-city.html | FAMOUS VICTORY SCORES; Meade's Mount Beats Waltzaway in Mexico City Dash | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/beauty-watershy-children.html | BEAUTY; Water-Shy Children | True | By Molly Castle | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/topics-of-the-times-their-home-towns.html | Topics of The Times; Their Home Towns | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/general-old-to-speak.html | General Old to Speak | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/a-salty-lexicon.html | A Salty Lexicon | True | By C.b. Palmer | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/farewell-to-teaching.html | Farewell to Teaching | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/eisenhower-gets-churchill-praise-prime-minister-hails-general-for.html | EISENHOWER GETS CHURCHILL PRAISE; Prime Minister Hails General for Victories-- Forrestal, Rayburn Felicitate Him | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ruling-is-awaited-on-alkasso-case-us-supreme-court-hearings-due-in.html | RULING IS AWAITED ON 'ALKASSO' CASE; U.S. Supreme Court Hearings Due in April-- Webb Trade Act Jurisdiction Key Issue ATTORNEY GENERAL ACTS Department's Step Seen Move To Wrest Control From FTC --British Worried Over Test | True | By Edward A. Morrow | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/efforts-for-accord-traced-here.html | Efforts for Accord Traced Here | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/events-today.html | Events Today | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/to-change-name-of-magazine.html | To Change Name of Magazine | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/diverse-group-events.html | DIVERSE GROUP EVENTS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mrs-marguerite-krock-wed.html | Mrs. Marguerite Krock Wed | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/russians-sink-20000-tons.html | Russians Sink 20,000 Tons | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/us-to-rebuild-roads-will-repair-damage-to-highways-in-use-of.html | U.S. TO REBUILD ROADS; Will Repair Damage to Highways in Use of Bermuda Bases | True | By Cable To the New York Tiems. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/opa-suspends-10-stores-markets-barred-from-red-point-sales-for-two.html | OPA SUSPENDS 10 STORES; Markets Barred From Red Point Sales for Two Days | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/blue-flurry-at-capital-prosecutor-objects-to-pictures-in-look-and.html | 'BLUE FLURRY AT CAPITAL; Prosecutor Objects to Pictures in Look and It Sells Out | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/picture-credits-306062202.html | PICTURE CREDITS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/trio-of-successful-revolutionists.html | Trio of Successful Revolutionists | True | By Thomas Sugrue | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/furious-fighting-rages-at-bridge-germans-pour-shells-on-us.html | FURIOUS FIGHTING RAGES AT BRIDGE; Germans Pour Shells on U.S. Forces--Air Attack Fails-- Men Pour Over Rhine | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/eligibility-rules-are-tightened-by-big-ten-civilians-limited-to-4.html | Eligibility Rules Are Tightened by Big Ten; Civilians Limited to 4 Years of Competition | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ohio-flood-damage-is-mild-in-kentucky.html | OHIO FLOOD DAMAGE IS MILD IN KENTUCKY | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/what-kind-of-peace-the-soldiers-viewpoint-this-is-what-the-men-at.html | What Kind of Peace? The Soldier's Viewpoint; This is what the men at the front say. Few of them want anything less than hard terms. | True | By Ralph G. Martin Staff Sergeant of the Stars and Stripes | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miss-fifille-sun-brideelect.html | Miss Fifille Sun Bride-Elect | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mannes-conducts-concert.html | Mannes Conducts Concert | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/stocks-put-stop-to-2day-break-moderate-recovery-made-in-unusually.html | STOCKS PUT STOP TO 2-DAY BREAK; Moderate Recovery Made in Unusually Broad Trading--Bonds Improve | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/childrens-concert-features-2-soloists.html | CHILDREN'S CONCERT FEATURES 2 SOLOISTS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-1919-prophecies-of-maynard-keynes.html | The 1919 Prophecies of Maynard Keynes | True | By Henry Hazlitt | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/democratic-idealism.html | Democratic Idealism | True | By Howard Mumford Jones | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/wide-parley-voice-hailed-in-canada-prime-minister-praised-for.html | WIDE PARLEY VOICE HAILED IN CANADA; Prime Minister Praised for Decision to Have Opposition Sit at San Francisco | True | By P.j. Philip Special To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/89306433-sales-establish-record-minneapolishoneywell-net-for-1944.html | $89,306,433 SALES ESTABLISH RECORD; Minneapolis-Honeywell Net for 1944 Is $2.36 a Share, Against $2.15 in 1943 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/latest-war-casualties-reported-by-the-army-killed-european-area-new.html | Latest War Casualties Reported by the Army; Killed European Area NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/sir-charles-bell-dies-diplomat-author-74.html | SIR CHARLES BELL DIES; DIPLOMAT, AUTHOR, 74 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/a-reviewers-notes-new-exhibitions-include-work-by-score-of.html | A REVIEWER'S NOTES; New Exhibitions Include Work by Score Of Contemporaries, Chiefly American | True | By Howard Devree | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/norway-arranges-here-postwar-trade-credit.html | Norway Arranges Here Post-War Trade Credit | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/letters-to-the-times-world-culture-needed-nations-urgd-to-provide.html | Letters to The Times; World Culture Needed Nations Urged to Provide for International Institute | True | OLIVER L. REISER. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/en-robinson-dead-excoach-at-brown.html | E.N. ROBINSON DEAD; EX-COACH AT BROWN | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/auction-totals-27183.html | Auction Totals $27,183 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/a-disc-jockey-relaxes.html | A Disc Jockey Relaxes | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/stamps-paraguay.html | STAMPS: PARAGUAY | True | By Kent B. Stiles | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-merchants-point-of-view-apparel-order-scored.html | The Merchant's Point of View; Apparel Order Scored | True | By C.f. Hughes: | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/soldier-letters-winning-the-peace.html | Soldier Letters; WINNING THE PEACE | True | BEN BRAELFORD. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/blessed-plot.html | Blessed Plot | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/new-putandcall-ruling-no-contract-to-be-made-now-for-less-than-21.html | NEW PUT-AND-CALL RULING; No Contract to Be Made Now for Less Than 21 Days | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/elaine-kemp-wed-to-army-officer-maplewood-church-is-scene-of.html | ELAINE KEMP WED TO ARMY OFFICER; Maplewood Church Is Scene of Marriage to Lieut. Lewis V. Johnson of Signal Corps | True | Special to THE NEW YORK TIMES. | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/justice-is-tocsin-cry-in-league-debate-now-nationalism-argument-of.html | 'JUSTICE' IS TOCSIN CRY IN LEAGUE DEBATE NOW; Nationalism Argument of 1919 Gives Way to New Criticism of Big Three Plans for World Organization IT'S THEORY VERSUS PRACTICE | True | By Edwin L. James | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/in-the-field-of-travel-tryons-palace.html | IN THE FIELD OF TRAVEL; TRYON'S PALACE | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/some-dividend-changes-listed-for-taxpayers.html | Some Dividend Changes Listed for Taxpayers | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/whale-carcass-on-li-beach.html | Whale Carcass on L.I. Beach | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/palestine-appeal-drive-weizmann-urges-jews-here-to-help-establish.html | PALESTINE APPEAL DRIVE; Weizmann Urges Jews Here to Help Establish Commonwealth | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/they-fly-even-when-birds-are-grounded-troop-carriers-defy-weather.html | They Fly Even When Birds Are Grounded; Troop carriers defy weather. Versatile, they also serve as supply ships and ambulances. | True | By Carl Olsson | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/treasure-chest-men-in-battle.html | Treasure Chest; Men in Battle | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/stories-for-the-younger-reader-saboteurs.html | Stories for the Younger Reader; Saboteurs | True | By Ellen Lewis Buell | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/central-states-old-views-of-isolationists-believed-unchanged.html | CENTRAL STATES; Old Views of Isolationists Believed Unchanged | True | By Louther S. Horne | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/pacific-states-new-concern-shown-over-racial-issue-on-the-coast.html | PACIFIC STATES; New Concern Shown Over Racial Issue on the Coast | True | By Lawrence E. Davies | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/pope-asked-to-protest.html | Pope Asked to Protest | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/120carat-diamond-mined.html | 120-Carat Diamond Mined | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/coffee-ceiling-opposed-ministers-of-14-countries-ask-stettinius-to.html | COFFEE CEILING OPPOSED; Ministers of 14 Countries Ask Stettinius to Aid Them | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mexico-to-buy-rail-equipment.html | Mexico to Buy Rail Equipment | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/gabrielle-healy-wed-becomes-bride-in-miami-fla-of-ensign-paul-t.html | GABRIELLE HEALY WED; Becomes Bride in Miami, Fla., of Ensign Paul T. Carroll | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/olympics-rout-rover-six-73.html | Olympics Rout Rover Six, 7-3 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/penn-to-honor-robertson-at-varsity-clubs-dinner.html | Penn to Honor Robertson at Varsity Club's Dinner | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/austria-is-urged-to-seek-freedom-on-anschluss-anniversary-grew.html | AUSTRIA IS URGED TO SEEK FREEDOM; On Anschluss Anniversary Grew Reminds Nation It Played Pro-Hitler Role | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/9-games-for-holy-cross-football-campaign-to-open-on-sept-29-against.html | 9 GAMES FOR HOLY CROSS; Football Campaign to Open on Sept. 29 Against Dartmouth | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/king-george-to-get-plea-zionists-petition-in-moyne-case-presented.html | KING GEORGE TO GET PLEA; Zionists' Petition in Moyne Case Presented at Embassy | True | Special to THE NEW YORK TIMES. | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/call-mort-cooper-for-examination-army-officials-ask-for-his-3d.html | CALL MORT COOPER FOR EXAMINATION; Army Officials Ask for His 3d Physical--Hurler Twice Was Classified 4-F | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/eleanor-geyelin-navy-mans-bride-has-2-attendants-at-wedding-to.html | ELEANOR GEYELIN NAVY MAN'S BRIDE; Has 2 Attendants at Wedding to Lieut. Joseph P. Sims Jr. in Radnor, Pa., Church | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/north-sea-landing-in-reich-foreseen-the-pattern-of-tank-warfare-on.html | NORTH SEA LANDING IN REICH FORESEEN; THE PATTERN OF TANK WARFARE ON THE WESTERN FRONT | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/new-york-couture.html | NEW YORK COUTURE | True | By Virginia Pope | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marine-captain-slain-in-iwo-island-battle.html | Marine Captain Slain In Iwo Island Battle | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/bridge-dummys-trumps.html | BRIDGE: DUMMY'S TRUMPS | True | By Albert H. Morehead | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom SMITH--New M.S. Degree | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/libraries-of-owi-help-australians-thousands-utilize-services-in.html | LIBRARIES OF OWI HELP AUSTRALIANS; Thousands Utilize Services in Sydney and Melbourne-- Films Also Employed | True | By Roy L. Curthoys By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/alfred-sutro-identified-for-fifty-years-with-california-telephone.html | ALFRED SUTRO; Identified for Fifty Years With California Telephone Industry | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/germans-losses-to-3d-staggering-great-amounts-of-materials-swept-up.html | GERMANS' LOSSES TO 3D STAGGERING; Great Amounts of Materials Swept Up as Patton and Men Slash Through Enemy | True | By Gene Currivan By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/maple-leafs-put-bruins-to-rout-92-boston-sextet-stays-tied-with.html | MAPLE LEAFS PUT BRUINS TO ROUT, 9-2; Boston Sextet Stays Tied With Chicago in Race for Fourth and Last Play-Off Berth | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/12-speakeasy-customers-jailed-2-homes-raided-76-persons-seized-in.html | 12 Speakeasy Customers Jailed; 2 Homes Raided; 76 Persons Seized in Manhattan Places, 19 in Brooklyn Dwellings-- Service Men Excluded From Order of Arrest | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/boris-cramer-dies-portrait-artist-84-painted-notables-here-and-in.html | BORIS CRAMER DIES; PORTRAIT ARTIST, 84; Painted Notables Here and in Russia--American Citizen Succumbs Near Moscow | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miss-marie-byrne-officers-fiancee-daughter-of-city-commissioner-in.html | MISS MARIE BYRNE OFFICER'S FIANCEE; Daughter of City Commissioner in Newark Engaged to Lieut. H. Francis Murphy, Navy | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mannerheim-back-in-office.html | Mannerheim Back in Office | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/events-in-italy-point-to-a-crisis-withdrawal-of-german-armies-is.html | EVENTS IN ITALY POINT TO A CRISIS; Withdrawal of German Armies Is Expected to Be Signal for Bitter Civil Conflict | True | By Milton Bracker By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/cowpokesus-and-mexican.html | Cowpokes--U.S. and Mexican | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/more-jet-planes-coming-into-use-british-and-american-fighters-may.html | MORE JET PLANES COMING INTO USE; British and American Fighters May Be Waiting for Any New German Raiders | True | By Harry Vosser By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/lafayette-to-found-world-affairs-unit.html | LAFAYETTE TO FOUND WORLD AFFAIRS UNIT | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/fred-trump-acquires-building-in-jamaica.html | Fred Trump Acquires Building in Jamaica | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/temple-girls-win-26th-beat-nyu-coeds-by-4331-to-extend-basketball.html | TEMPLE GIRLS WIN 26TH; Beat N.Y.U. Co-Eds by 43-31 to Extend Basketball String | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marking-rulings-clarified-by-opa-pricing-also-outlined-on-adult.html | MARKING RULINGS CLARIFIED BY OPA; Pricing Also Outlined on Adult, Juvenile Cotton Garments-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/son-to-stephen-a-oppenheims.html | Son to Stephen A. Oppenheims | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/midwest-states-tax-measure-for-postwar-building-wins-support.html | MIDWEST STATES; Tax Measure for Post-War Building Wins Support | True | By Roland M. Jones | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/literature-and-life.html | Literature and Life | True | By David F. Bowers | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/latest-books-received.html | Latest Books Received | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ship-blast-toll-rises.html | Ship Blast Toll Rises | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/giant-tokyo-fires-blackened-b29s-correspondent-in-one-reports-soot.html | GIANT TOKYO FIRES BLACKENED B-29S; Correspondent in One Reports Soot and Smoke Reached Planes High in Skies | True | By Martin Sheridan Boston Globe Correspondent. For the Combined American Press. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/st-johns-prep-on-top-trips-xavier-quintet-4034-in-overtime-to-stay.html | ST. JOHN'S PREP ON TOP; Trips Xavier Quintet, 40-34, in Overtime to Stay Unbeaten | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/william-e-arnsteins-have-son.html | William E. Arnsteins Have Son | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/to-honor-dean-gildersleeve.html | To Honor Dean Gildersleeve | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/wallace-studies-department-plans-as-secretary-of-commerce-he-is.html | WALLACE STUDIES DEPARTMENT PLANS; As Secretary of Commerce He Is Expected to Advance His 'Economic Democracy' | True | By Lewis Wood | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/opa-slashes-food-to-industrial-users-shortage-of-civilian-supplies.html | OPA SLASHES FOOD TO INDUSTRIAL USERS; Shortage of Civilian Supplies Compels Restrictions on Bakers, Beverage Makers, Etc. | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/red-cross-will-gain-style-show-tomorrow-will-aid-the-1945-war-fund.html | RED CROSS WILL GAIN; Style Show Tomorrow Will Aid the 1945 War Fund | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/jones-laughlin-obeys-but-insists-wlb-directive-on-plant-guards-is.html | JONES & LAUGHLIN OBEYS; But Insists WLB Directive on Plant Guards Is Illegal | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/super-locomotive-viewed-by-dewey-largest-and-most-powerful.html | SUPER LOCOMOTIVE VIEWED BY DEWEY; Largest and Most Powerful Coal-Fired Engine Ever Built Is Inspected at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/enid-belden-married-to-hs-robertson-jr.html | ENID BELDEN MARRIED TO H.S. ROBERTSON JR. | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/democracies-scored-by-falangist-paper.html | DEMOCRACIES SCORED BY FALANGIST PAPER | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-rehearsal-ends-on-a-happy-note-for-sir-thomas-beecham.html | The Rehearsal Ends On a Happy Note for Sir Thomas Beecham | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/arab-compromise-on-jews-reported-christians-would-hold-balance-of.html | ARAB COMPROMISE ON JEWS REPORTED; Christians Would Hold Balance of Power Under Plan for Equal Palestine Populations | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/three-elected-to-board.html | Three Elected to Board | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/fund-sought-for-negro-colleges-improved-standards.html | Fund Sought for Negro Colleges; Improved Standards | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/rafferty-is-first-in-columbian-mile-haegg-home-fifth-trailing-at.html | RAFFERTY IS FIRST IN COLUMBIAN MILE; HAEGG HOME FIFTH; Trailing at the Quarter, Unbeaten Ace Comes On to Win Mile | True | By William D. Richardson | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/opa-to-aid-veterans-rent-representative-named-to-act-on-housing.html | OPA TO AID VETERANS; Rent Representative Named to Act on Housing Problems | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/odt-scores-cut-here-in-food-market-week.html | ODT SCORES CUT HERE IN FOOD MARKET WEEK | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/glacier-priest-to-lecture.html | Glacier Priest to Lecture | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/deborah-packard-bronxville-bride-married-to-ensign.html | DEBORAH PACKARD BRONXVILLE BRIDE; MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/housewife-or-career-woman-here-is-the-case-for-the-housewife-who.html | Housewife or Career Woman?; Here is the case for the housewife, who holds that her way of life is better, her husband and children happier. | True | By Ann Maulsby | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/just-in-time-for-breakfast-observations-on-a-visit-to-the-set-of.html | JUST IN TIME FOR BREAKFAST--; Observations on a Visit to the Set of 'The Affairs of Susan' | True | By Idwal Jones Hollywood. | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/rpi-in-front-70-to-56-unbeaten-five-defeats-canisius-for-thirteenth.html | R.P.I. IN FRONT, 70 TO 56; Unbeaten Five Defeats Canisius for Thirteenth Triumph | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/calls-for-relief-growing-louder-in-europe-new-moves-under-way-to-in.html | CALLS FOR RELIEF GROWING LOUDER IN EUROPE; New Moves Under Way to Increase Aid for Liberated Peoples | True | By John MacCormac By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/fiveacre-tract-bought-in-summit-by-kent-school-acquired-to-expand.html | FIVE-ACRE TRACT BOUGHT IN SUMMIT BY KENT SCHOOL; Acquired to Expand Facilities of Girls' Institution in Post-War Period MORRISTOWN HOMES SOLD Dwelling Built Before 1800 and Remodeled Twenty Years Ago Changes Hands | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-upper-south-south-carolina-senate-vote-cheers-foes-of-poll-tax.html | THE UPPER SOUTH; South Carolina Senate Vote Cheers Foes of Poll Tax | True | By Virginius Dabney | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/shall-we-bomb-hirohitos-palace-yes-says-one-who-knows-the-japanese.html | Shall We Bomb Hirohito's Palace?; Yes, says one who knows the Japanese; it is the seat and symbol of Japanese militarism. | True | By Jesse F. Steiner | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/peace-city-is-aim-of-san-francisco-secretary-of-state-welcomed-home.html | 'PEACE CITY' IS AIM OF SAN FRANCISCO; SECRETARY OF STATE WELCOMED HOME | True | By Lawrence E. Davies Special To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miss-margaret-parsons-cofounder-of-girls-home-aided-french.html | MISS MARGARET PARSONS; Co-Founder of Girls' Home Aided French Community After War | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/sutton-wins-tarpon-contest.html | Sutton Wins Tarpon Contest | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miss-cathryn-throckmorton-is-betrothed-to-cadet-smith-chamberlain.html | Miss Cathryn Throckmorton Is Betrothed To Cadet Smith Chamberlain of West Point; BRIDE-ELECT OF CADET AND LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/college-survey-to-show-how-students-use-time.html | College Survey to Show How Students Use Time | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/byrdshute-score-miami-golf-upset-turn-back-sneadhamilton-in-38.html | BYRD-SHUTE SCORE MIAMI GOLF UPSET; Turn Back Snead-Hamilton in 38 Holes--Nelson-McSpaden Also Advance to Final | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/trinity-college-alumnae-bridge.html | Trinity College Alumnae Bridge | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/british-pottery-men-to-study-kilns-here.html | BRITISH POTTERY MEN TO STUDY KILNS HERE | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/textile-men-seek-cut-in-us-buying-hold-modification-necessary-to.html | TEXTILE MEN SEEK CUT IN U.S. BUYING; Hold Modification Necessary to Aid Civilian Needs and Bar Huge Surpluses | True | By Herbert Koshetz | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/parkway-traffic-to-detour.html | Parkway Traffic to Detour | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/young-scientists.html | YOUNG SCIENTISTS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/jews-call-nazi-fall-retribution-for-evil.html | JEWS CALL NAZI FALL RETRIBUTION FOR EVIL | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/southern-to-meet-march-26.html | Southern to Meet March 26 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/correspondents-novel-of-greece.html | Correspondent's Novel of Greece | True | By Russell Maloney | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/dewey-signs-bills-to-aid-exfelons-five-new-laws-make-easier-the.html | DEWEY SIGNS BILLS TO AID EX-FELONS; Five New Laws Make Easier the Removal of Voting and Employment Disqualifications | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/postal-aide-accused-in-109000-shortage.html | POSTAL AIDE ACCUSED IN $109,000 SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/nazis-report-normandy-raid.html | Nazis Report Normandy Raid | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/foe-quits-battle-last-big-escape-route-in-north-goneenemy-blows-up.html | FOE QUITS BATTLE; Last Big Escape Route in North Gone--Enemy Blows Up Bridges 1ST WIDENS BREACH Americans Trap 23,000 Germans in Pocket West of Remagen | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/controlling-tomorrows-airlines.html | Controlling Tomorrow's Air-Lines | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/airlines-continue-on-upgrade.html | Airlines Continue on Upgrade | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/loughlin-wins-catholic-school-track-title-12th-year-in-row-with.html | Loughlin Wins Catholic School Track Title 12th Year in Row With Record 81 1-2 Points; LOUGHLIN IS VICTOR IN C.H.S.A.A. MEET | True | BY Louis Effrat | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/planning-for-transplanting.html | PLANNING FOR TRANSPLANTING | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/german-housewives-now-rent-utensils.html | GERMAN HOUSEWIVES NOW RENT UTENSILS | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/argentina-viewed-askance-by-labor-latinamerican-workers-unit-urged.html | ARGENTINA VIEWED ASKANCE BY LABOR; Latin-American Workers' Unit Urged to Oppose Her Entry Into United Nations | True | By Camille M. Cianfarra Special To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/pontiffs-confessor-iii.html | Pontiff's Confessor III | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/changes-in-grains-small-on-the-day-strong-rally-follows-early.html | CHANGES IN GRAINS SMALL ON THE DAY; Strong Rally Follows Early Dip--Easing of Box Car Situation Promised | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/roosevelt-would-avoid-wilsons-two-mistakes-planning-the-peace-and-a.html | ROOSEVELT WOULD AVOID WILSON'S TWO 'MISTAKES; Planning the Peace and a New World Security Organization, He Has Tried To Prevent a Senate Deadlock TWO PACTS INSTEAD OF ONE | True | By Arthur Krock | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/special-fire-bomb-used-to-set-blazes-in-japan.html | Special Fire Bomb Used To Set Blazes in Japan | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/dewey-endorses-drive-new-york-heart-association-to-open-150000.html | DEWEY ENDORSES DRIVE; New York Heart Association to Open $150,000 Appeal | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/postwar-reserve-of-shipping-urged-marine-institute-head-backs.html | POST-WAR RESERVE OF SHIPPING URGED; Marine Institute Head Backs Admiral Land's Proposal Points to 'Preservatives' | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/trade-philosophy-seen-as-changing-quotas-price-controls-and.html | TRADE PHILOSOPHY SEEN AS CHANGING; Quotas, Price Controls and Payments Under Government Supervision Predicted TREND BEGAN BEFORE WAR Business Executives Do Not Relish Relinquishment of the Free-Enterprise Theory | True | By J.h. Carmical | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/student-in-panama-fined.html | Student in Panama Fined | True | By Cable To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/quedec-will-head-french-line-here-inspector-of-cgt-to-replace-de.html | QUEDEC WILL HEAD FRENCH LINE HERE; Inspector of C.G.T. to Replace de Linclays, Who Will Get Another Assignment | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/french-envoy-speaks-here.html | French Envoy Speaks Here | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/1350-us-bombers-rip-ruhr-rail-net-allied-airmen-alter-the-german.html | 1,350 U.S. BOMBERS RIP RUHR RAIL NET; ALLIED AIRMEN ALTER THE GERMAN TIMETABLE ON THE WESTERN FRONT | True | The New York Times (British Official) | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/queries-and-answers-queries.html | Queries And Answers; QUERIES | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/turkey-calls-moscow-envoy.html | Turkey Calls Moscow Envoy | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/rumania-gets-rule-in-transylvania-province-seized-by-hungary-is.html | RUMANIA GETS RULE IN TRANSYLVANIA; Province Seized by Hungary is Returned—Guarantees on Minorities Are Given | True | By C.l. Sulzberger By Wireles To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/emma-willard-alumnae-to-meet.html | Emma Willard Alumnae to Meet | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/drake-takes-track-title.html | Drake Takes Track Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/nimitz-commends-machinists.html | Nimitz Commends Machinists | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ein-volk-in-films-hotel-berlin-another-example-of-an-odd.html | EIN VOLK IN FILMS; 'Hotel Berlin' Another Example of an Odd Benevolence on Our Screen | True | By Bosley Crowther | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/citys-heart-gone-not-a-building-is-left-intact-in-15-square-miles.html | CITY'S HEART GONE; Not a Building Is Left Intact in 15 Square Miles, Photos Show A MILLION HOMELESS LeMay Says Purpose Is Won if B-29's Shortened War by One Day | True | By Warren Moscow By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/2-navy-men-lose-300-robbed-on-staten-island-after-getting-ride-in.html | 2 NAVY MEN LOSE $300; Robbed on Staten Island After Getting Ride in Car | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/notes-on-science-importance-of-proteins-in-illness-advantages-of.html | NOTES ON SCIENCE; Importance of Proteins in Illness --Advantages of Trackless Trolley PROTEINS-- | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/blockfront-sold-on-madison-ave-west-side-deals-syndicate-buys-two.html | BLOCKFRONT SOLD ON MADISON AVE.; WEST SIDE DEALS; Syndicate Buys Two 11-Story Apartments at 82d St., From The Metropolitan Life SALE BY RUPPERT ESTATE Fred Brown Gets Tall House On Broadway-- Investor Acquires West End Ave. Corner | True | By Maurice Foley | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/hawks-and-handsaws.html | Hawks and Handsaws | True | By Frank S. Nugent | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/snuff-box-brings-1700-of-gold-and-enamel-it-is-set-with-rose.html | SNUFF BOX BRINGS $1,700; Of Gold and Enamel, It Is Set With Rose Diamonds | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/princeton-man-killed-kenneth-crampton-meets-death-while-fighting.html | PRINCETON MAN KILLED; Kenneth Crampton Meets Death While Fighting With Gen. Patton | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/article-5-no-title-answers-to-questions-on-page-2.html | Article 5 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/new-issues-from-afar-agency-sales.html | NEW ISSUES FROM AFAR; Agency Sales | True | By la Rue Applegate | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miss-mildred-bond-married-upstate-rochester-girl-is-the-bride-of.html | MISS MILDRED BOND MARRIED UP-STATE; Rochester Girl Is the Bride of Ensign Donald Bernard French of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/once-upon-a-time-children-create-their-own-fiction-in-an-experiment.html | Once Upon a Time--; Children create their own fiction in an experiment in story-telling. | True | By Edna O'Dea Story Teller | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/unrest-on-the-labor-front-stems-from-many-causes-split-in-its-own.html | UNREST ON THE LABOR FRONT STEMS FROM MANY CAUSES; Split in Its Own Ranks Intensifies Rift With Both Industry and Government | True | By Joseph A. Loftus | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/fm-london-dead-painted-stilllife-stainedglass-designer-held.html | F.M. LONDON DEAD; PAINTED STILL-LIFE; Stained-Glass Designer Held Exhibitions Here and in Paris --Did Church Windows | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/opa-bans-eviction-tenant-wins-ruling-against-landlord-who-sought.html | OPA BANS EVICTION; Tenant Wins Ruling Against Landlord Who Sought Ouster | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/prof-sp-burke-48-of-columbia-dies-chemical-engineer-a-former.html | PROF. S.P. BURKE, 48, OF COLUMBIA DIES; Chemical Engineer a Former Consultant to FERA and State of West Virginia | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/pilot-literally-lands-his-glider-on-a-dime.html | Pilot Literally Lands His Glider on a Dime | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/home-ceramics-from-california.html | HOME; Ceramics From California | True | By Mary Roche | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/french-court-dooms-2-sets-of-brothers.html | FRENCH COURT DOOMS 2 SETS OF BROTHERS | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/french-press-protests-papers-in-southern-france-call-for-more.html | FRENCH PRESS PROTESTS; Papers in Southern France Call for More Newsprint | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mary-beach-wed-to-hugh-bennett-becomes-bride-here.html | MARY BEACH WED TO HUGH BENNETT; BECOMES BRIDE HERE | True | Bachrach | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/other-items-on-the-fiction-list.html | Other Items On the Fiction List | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/barbara-t-richards-wed-bride-of-ensign-james-staggs-formerly-of.html | BARBARA T. RICHARDS WED; Bride of Ensign James Staggs, Formerly of Marine Corps | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/further-drop-in-manhattan-foreclosures-reflects-improvement-in.html | Further Drop in Manhattan Foreclosures Reflects Improvement in Realty Market | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ask-for-expansion-of-trade-pact-plan-state-department-officials-in.html | ASK FOR EXPANSION OF TRADE PACT PLAN; State Department Officials, in Radio Program, Press for More Cuts in Tariffs | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/artistic-growth-in-wartime-britain-prosperity-for-orchestras.html | ARTISTIC GROWTH IN WARTIME BRITAIN; Prosperity for Orchestras | True | By Sir Thomas Beecham | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/art-old-and-new-st-jerome-gives-exhibition-its-theme.html | ART OLD AND NEW; St. Jerome Gives Exhibition Its Theme | True | By Edward Alden Jewell | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/japanese-break-under-iwo-attack-marines-smash-their-way-to.html | JAPANESE BREAK UNDER IWO ATTACK; Marines Smash Their Way to Northeast Beaches--Split Enemy in Three Parts | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/matters-in-brief-jerry-wayne.html | MATTERS IN BRIEF; Jerry Wayne | True | By Jack Gould | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/battle-for-the-rhine.html | Battle for the Rhine | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/technical-bookrack.html | Technical Bookrack | True | By J.m. Juran | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/bad-faith-charge-is-raised-by-lewis-he-assails-plea-of-operators-to.html | 'BAD FAITH' CHARGE IS RAISED BY LEWIS; He Assails Plea of Operators to Block Strike Vote--Denial by NLRB Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/crowds-of-taxpayers-seek-aid-for-returns.html | Crowds of Taxpayers Seek Aid for Returns | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/corporate-gifts-aiding-red-cross-add-this-stop-on-your-timetable.html | CORPORATE GIFTS AIDING RED CROSS; ADD THIS STOP ON YOUR TIMETABLE | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/foes-base-gained-to-east-of-manila-cavalry-units-reach-antipolo.html | FOE'S BASE GAINED TO EAST OF MANILA; Cavalry Units Reach Antipolo, Anchor of Japanese Line-- Bombers Hit Mindanao | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/target-tokyo-by-air-sea-and-land.html | Target Tokyo; By Air, Sea and Land | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/holiday-cheer-overseas.html | Holiday Cheer Overseas | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/vera-franceschi-heard-pianist-offers-varied-program-in-second.html | VERA FRANCESCHI HEARD; Pianist Offers Varied Program in Second Recital Here | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/notes-on-a-theatrical-revolution-the-chorus-girl-has-beets-ousted.html | Notes on a Theatrical Revolution; The chorus girl has beets ousted by the ballet girl and, incidentally, the Stage Door John has also disappeared. | True | By Thyra Samter Winslow | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/jane-day-engaged-to-ensign.html | Jane Day Engaged to Ensign | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/whats-in-a-name-visitor-from-britain.html | WHAT'S IN A NAME?; Visitor From Britain | True | By John Franchey | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ceiling-price-posters-to-be-set-for-liquors.html | Ceiling Price Posters To Be Set for Liquors | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/5th-army-increases-pressure-on-vergato.html | 5TH ARMY INCREASES PRESSURE ON VERGATO | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/astronomical-data-lost-at-sea-are-irreplaceable.html | Astronomical Data Lost At Sea Are Irreplaceable | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/easter-intensifies-retailers-problems.html | EASTER INTENSIFIES RETAILERS' PROBLEMS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/decorative-fruits-the-versatile-fruit-tree.html | DECORATIVE FRUITS; The Versatile Fruit Tree | True | By Mary Deputy Lamson | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/french-envoy-to-australia.html | French Envoy to Australia | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/president-signs-insurance-bill-moratorium-from-antitrust-laws-gives.html | PRESIDENT SIGNS INSURANCE BILL; Moratorium From Anti-Trust Laws Gives States 3 Years to Regulate the Industry | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mr-voorhees-tells-a-few-anecdotes-the-conductors-job-is-not-all.html | MR. VOORHEES TELLS A FEW ANECDOTES; The Conductor's Job Is Not All Work | True | By T.r. Kennedy Jr. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/troth-announced-of-miss-latimer-graduate-of-goucher-college-will-be.html | TROTH ANNOUNCED OF MISS LATIMER; Graduate of Goucher College Will Be Married to Frank Higbet Icaza of Navy | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/germanys-power-to-make-war-fading-rapidly-with-the-loss-of-the-ruhr.html | GERMANY'S POWER TO MAKE WAR FADING RAPIDLY; With the Loss of the Ruhr the Last Mainstay of Industry Will Disappear | True | By Sydney Gruson By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/goebbels-in-east-urges-firm-stand-admits-army-has-inadequate-guns.html | GOEBBELS IN EAST URGES FIRM STAND; Admits Army Has Inadequate Guns to Meet Allies but Calls for Fight to Finish | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/communists-give-to-willkie-fund.html | Communists Give to Willkie Fund | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/dr-james-t-hardy-malverne-physician-organized-a-medical-facility.html | DR. JAMES T. HARDY; Malverne Physician Organized a Medical Facility for Army | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/garden-calendar.html | Garden Calendar | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/anniversary-fete-set-confederacy-daughters-to-mark-48th-birthday-of.html | ANNIVERSARY FETE SET; Confederacy Daughters to Mark 48th Birthday of Chapter | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/cigarettes-for-public-fell-19-billion-in-1944.html | Cigarettes for Public Fell 19 Billion in 1944 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/about-japans-next-move.html | About--; --JAPAN'S NEXT MOVE | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/new-service-force-chief-admiral-smith-succeeds-calhoun-in-the.html | NEW SERVICE FORCE CHIEF; Admiral Smith Succeeds Calhoun in the Pacific | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ingersoll-at-annapolis-new-commandant-is-a-veteran-of-air-action-in.html | INGERSOLL AT ANNAPOLIS; New Commandant Is a Veteran of Air Action in Pacific | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/metropolitans-housing-plans-life-investment-to-200000000-new-harlem.html | Metropolitan's Housing Plans Life Investment to $200,000,000; NEW HARLEM HOUSING IN CITY'S POSE-WAR BUILDING PROGRAM | True | By Lee E. Cooper | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/9th-shells-krupp-works-with-240-mm-field-guns.html | 9th Shells Krupp Works With 240 MM. Field Guns | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/michigan-annexes-track-swim-titles-5man-sweep-in-big-ten-mile-helps.html | MICHIGAN ANNEXES TRACK, SWIM TITLES; 5-Man Sweep in Big Ten Mile Helps Wolverines Outscore Illinois by One Point | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/philip-barry-play-to-aid-settlement-east-side-house-and-wheeler-day.html | PHILIP BARRY PLAY TO AID SETTLEMENT; East Side House and Wheeler Day Nursery List 'Foolish Notion,' April 11, as Benefit DEBUTANTE GROUP HELPS Mrs. Rich Hollaman and Mrs. R. Tenney Shields Head the Arrangements Committee | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/tubthumper-tattles-on-tallulah-some-reminiscing-by-miss-bankheads.html | TUB-THUMPER TATTLES ON TALLULAH; Some Reminiscing by Miss Bankhead's Pet Press Agent | True | By Richard Maney | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-kuomintang-and-the-question-of-chinese-communism-communists.html | The Kuomintang and the Question of Chinese Communism; Communists | True | By Edgar Snow | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/invasion-looming-koiso-tells-japan-japanese-premier-calls-us-cruel.html | INVASION LOOMING, KOISO TELLS JAPAN; Japanese Premier Calls U.S. 'Cruel and Barbaric,' Predicts Heavy Bombing | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/nazis-ban-danish-paper.html | Nazis Ban Danish Paper | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/analyzing-a-good-woman-good-woman.html | Analyzing a Good Woman; Good Woman | True | By Nona Balakian | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/kreisler-recital-to-help-musicians-war-work-of-emergency-fund-will.html | KREISLER RECITAL TO HELP MUSICIANS; War Work of Emergency Fund Will Be Assisted by Violin Program on April 26 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/snively-dartmouth-aide-former-williams-coach-to-help.html | SNIVELY DARTMOUTH AIDE; Former Williams Coach to Help McLaughry--Piepul Retained | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/webster-of-bears-gaining.html | Webster of Bears Gaining | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/gertrude-stein-for-the-plain-reader-wars-i-have-seen-describes-her.html | GERTRUDE STEIN FOR THE PLAIN READER; "Wars I Have Seen" Describes Her Years In Rural France During the Occupation | True | By Malcolm Cowley | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/hospital-seeks-workers.html | Hospital Seeks Workers | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/latest-vegetables-experiments-by-state-nurseries-result-in-new.html | LATEST VEGETABLES; Experiments by State Nurseries Result in New Varieties Ready for Testing | True | By Paul Work | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miriam-lovell-married-becomes-bride-of-robert-j-neff-in-church-of.html | MIRIAM LOVELL MARRIED; Becomes Bride of Robert J. Neff in Church of Transfiguration | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/dance-for-armed-guard-400-men-will-be-guests-at-st-johns-university.html | DANCE FOR ARMED GUARD; 400 Men Will Be Guests at St. John's University on April 7 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/an-actress-returns.html | An Actress Returns | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/best-promotions-in-week-misses-lumberjack-dress-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Lumberjack Dress Is Called Leader by Mayer Both | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/war-news-summarized.html | War News Summarized | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/better-auto-tires-seen-for-future-achievements-of-scientists-cited.html | BETTER AUTO TIRES SEEN FOR FUTURE; Achievements of Scientists Cited on 50th Anniversary of 1st Pneumatic Product | True | By Bert Pierce | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/uawcio-duespayers-fell-in-1944-period.html | UAW-CIO DUES-PAYERS FELL IN 1944 PERIOD | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mayor-proposes-play-law-change-two-amendments-intended-to-expedite.html | MAYOR PROPOSES PLAY LAW CHANGE; Two Amendments Intended to Expedite Court Procedure for Disputed Shows | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/shubert-alley-blues.html | Shubert Alley Blues | True | By John K. Hutchens | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/retailers-will-offer-amendment-to-price-act-for-nominal-profit.html | Retailers Will Offer Amendment To Price Act for 'Nominal Profit'; Drafting Measure for Submission Tuesday to Senate Banking Committee Hearing on Extension of Stabilization Law | True | By Thomas F. Conroy | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-nation-two-manpower-plans.html | THE NATION; Two Manpower Plans | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/department-store-sales-up-slightly-during-week-retail-store-sales.html | Department Store Sales Up Slightly During Week; Retail Store Sales | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/detroit-suspicion-decried-by-mead-he-warns-of-ruin-in-mutual.html | DETROIT 'SUSPICION' DECRIED BY MEAD; He Warns of 'Ruin' in Mutual Hostility of Management and Labor in Factories | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/yanks-and-giants-to-report-today-at-jersey-camps-baseball-spring.html | YANKS AND GIANTS TO REPORT TODAY AT JERSEY CAMPS; Baseball Spring Training Gets Under Way at Atlantic City and Lakewood Tomorrow OWEN LOST, DODGERS FEAR Catcher Cannot Report With Help So Scarce on Ranch-- Bragan Awaits Induction | True | By John Drebinger | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/mayor-greeting-british-conductor-at-city-hall.html | MAYOR GREETING BRITISH CONDUCTOR AT CITY HALL | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/to-mark-ministers-service.html | To Mark Minister's Service | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/fort-in-mandalay-heavily-pounded-indian-and-british-troops-are.html | FORT IN MANDALAY HEAVILY POUNDED; Indian and British Troops Are Attacking From 3 Sides--Foe Advances From China Port | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/opera-and-concert-programs-opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS; OPERA METROPOLITAN OPERA | True | Halsman | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/to-resume-2-semesters-columbia-college-to-go-back-to-old-system-in.html | TO RESUME 2 SEMESTERS; Columbia College to Go Back to Old System in Fall | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/bond-average-shows-gain.html | Bond Average Shows Gain | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/science-in-review-general-staff-plan-gives-promise-of-attack-on.html | SCIENCE IN REVIEW; General Staff Plan Gives Promise of Attack on Every Phase of the Cancer Problem | True | By Waldemar Kaempffert | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ruml-would-limit-public-works-fund.html | RUML WOULD LIMIT PUBLIC WORKS FUND | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/nuptials-are-held-for-shirley-jayne-scarsdale-girl-is-married-to.html | NUPTIALS ARE HELD FOR SHIRLEY JAYNE; Scarsdale Girl Is Married to Robert F. McLean of Navy- - Escorted by Grandfather | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/chill-vigil.html | Chill Vigil | True | By William du Bois | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/egypt-intensifies-production-of-oil-prospecting-accelerated-for-new.html | EGYPT INTENSIFIES PRODUCTION OF OIL; Prospecting Accelerated for New Fields--Aim Is to Be at Least Self-Sufficient | True | By Sam Brewer By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/to-discuss-yarn-trade-practices.html | To Discuss Yarn Trade Practices | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/du-pont-radio-awards-kaltenborn-and-two-stations-will-receive-1000.html | DU PONT RADIO AWARDS; Kaltenborn and Two Stations Will Receive $1,000 Each | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/moscow-renews-church-attacks-chides-catholic-politicians-in.html | MOSCOW RENEWS CHURCH ATTACKS; Chides Catholic 'Politicians in Cassocks'--Hints One Source Directs Yalta Complaints | True | By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/new-york-investors-buy-nj-apartments.html | New York Investors Buy N.J. Apartments | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/rheingold-heard-at-metropolitan-blanche-thebom-miss-varnay-and.html | 'RHEINGOLD' HEARD AT METROPOLITAN; Blanche Thebom, Miss Varnay and Martha Lipton Make Debuts in the Cast | True | By Noel Straus | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/10778-for-seamens-service.html | $10,778 for Seamen's Service | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/love-skips-a-century.html | Love Skips a Century | True | By Edwin Berry Burgum | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/coast-guard-team-gains-ring-crown-scores-31-points-to-defeat-army.html | COAST GUARD TEAM GAINS RING CROWN; Scores 31 Points to Defeat Army, R.P.I. and Penn State in Eastern Tournament | True | By Joseph C. Nichols Special To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/beatrice-scholl-scarsdale-bride-married-in-church-to-lieut-walter-b.html | BEATRICE SCHOLL SCARSDALE BRIDE; Married in Church to Lieut Walter B. Shaw of Navy--Reception at Beach Club | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/by-way-of-report-little-horse-what-now.html | BY WAY OF REPORT; Little Horse, What Now? | True | By A.h. Weiler | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-story-hour-in-the-new-york-times-hall.html | THE STORY HOUR IN THE NEW YORK TIMES HALL | True | The New York Times Studio | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/young-ickes-shot-at-iwo-secretarys-son-joined-marines-and-obtained.html | YOUNG ICKES SHOT AT IWO; Secretary's Son Joined Marines and Obtained Commission | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/londoners-to-see-us-art-after-war-first-exhibition-of-works-by.html | LONDONERS TO SEE U.S. ART AFTER WAR; First Exhibition of Works by Americans to Be Held at the Tate Gallery | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/offers-plan-to-help-sale-of-used-homes.html | OFFERS PLAN TO HELP SALE OF USED HOMES | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-brook.html | THE BROOK | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-dance-events-of-the-week-mura-dehn.html | THE DANCE: EVENTS OF THE WEEK; Mura Dehn | True | By John Martin | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/big-us-trade-fleet-after-the-war-urged.html | BIG U.S. TRADE FLEET AFTER THE WAR URGED | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-veteran-revision-of-the-gi-bill-of-rights-is-required-to-fit.html | The Veteran; Revision of the GI Bill of Rights Is Required to Fit the Real Needs | True | By Charles Hurd Special to The New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/wood-field-and-stream-groups-discuss-land-plans.html | WOOD, FIELD AND STREAM; Groups Discuss Land Plans | True | By John Rendel | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/cooperatives-gain-economic-stature-business-of-groups-affiliated.html | COOPERATIVES GAIN ECONOMIC STATURE; Business of Groups Affiliated With Movement Now Almost $1,000,000,000 a Year 3 OF 5 FARMERS BELONG Leaders Are Concentrating on Expansion in Urban Areas Where Strength Is Small | True | By Will Lissner | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/russias-musical-life-today-composers-farm.html | RUSSIA'S MUSICAL LIFE TODAY; Composer's Farm | True | By Olin Downes | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/public-sale-of-surplus-governmentowned-property-is-offered-at.html | PUBLIC SALE OF SURPLUS; Government-Owned Property Is Offered at Philadelphia | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/french-will-seek-restoring-of-ties-delegates-to-san-francisco-are.html | FRENCH WILL SEEK RESTORING OF TIES; Delegates to San Francisco Are Expected to 'Strengthen Bonds With Allies' for 'Security' | True | By Harold Callender By Wireless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/28-marines-fight-way-to-surf-bath-special-delivery-the-mail-arrives.html | 28 MARINES FIGHT WAY TO SURF BATH; SPECIAL DELIVERY: THE MAIL ARRIVES ON IWO | True | By Robert Trumbull By Wirless To the New York Times. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/sports-of-the-times-underneath-the-sheltering-palms.html | Sports of the Times; Underneath the Sheltering Palms | True | By Arthur Daley | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/tenements-show-higher-occupancy-rise-due-to-housing-scarcity-and.html | TENEMENTS SHOW HIGHER OCCUPANCY; Rise Due to Housing Scarcity and Demand From Returned Civilians and Soldiers | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/young-mr-jefferson-young-mr-jefferson.html | Young Mr. Jefferson; Young Mr. Jefferson | True | By Bernard Mayo | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/rangers-lose-73-to-canadiens-six-montreal-clinches-first-place.html | RANGERS LOSE, 7-3, TO CANADIENS SIX; Montreal Clinches First Place While Play-Off Hopes of New Yorkers Fade | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/dog-shares-honors-in-saving-leyte-ship.html | DOG SHARES HONORS IN SAVING LEYTE SHIP | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/french-officials-held-tokyo-says-indochina-governor-general.html | FRENCH OFFICIALS HELD, TOKYO SAYS; Indo-China Governor General, Military and Naval Heads Under 'Protective Custody' MARTIAL LAW CLAMPED ON French Force in Shanghai Is Disarmed, Communications Seized, Japanese Assert | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-deep-south-war-shortages-threaten-wide-cuts-in-cotton-crop.html | THE DEEP SOUTH; War Shortages Threaten Wide Cuts in Cotton Crop | True | By George W. Healy Jr. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/theatre-at-war-broadway-at-present-has-only-one-serious-play.html | THEATRE AT WAR; Broadway at Present Has Only One Serious Play Concerned With the War | True | By Lewis Nichols | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/food-eggs-for-the-main-dish.html | FOOD; Eggs for the Main Dish | True | By Jane Holt | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/golden-cockerel-repeated.html | 'Golden Cockerel' Repeated | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/around-the-garden-rooted-branches.html | AROUND THE GARDEN; Rooted Branches | True | By Dorothy H. Jenkins | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/plan-theatre-party-for-radclifff-fund.html | PLAN THEATRE PARTY FOR RADCLIFFF FUND | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/browder-would-balk-opposition-to-yalta.html | BROWDER WOULD BALK OPPOSITION TO YALTA | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/tito-gives-pledge-of-free-economy-yugoslav-premier-in-postwar.html | TITO GIVES PLEDGE OF FREE ECONOMY; Yugoslav Premier, in Post-War Blueprint, Also Promises Unfettered Elections | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/hotel-revenue-hit-by-convention-ban-many-are-showing-financial.html | HOTEL REVENUE HIT BY CONVENTION BAN; Many Are Showing Financial Losses, Association Head Reveals After Survey | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/gets-a-bullettorn-head-of-hitler.html | Gets a Bullet-Torn Head of Hitler | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/cities-await-drive-for-used-clothing-30-per-cent-of-the-nation-said.html | CITIES AWAIT DRIVE FOR USED CLOTHING; 30 Per Cent of the Nation Said to Be Organized for Campaign to Start Next Month | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/jeanne-davis-betrothed-madison-nj-girl-is-fiancee-of-ensign-fj.html | JEANNE DAVIS BETROTHED; Madison, N.J., Girl Is Fiancee of Ensign F.J. Flemming Jr. | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/prices-for-cotton-react-after-rise.html | PRICES FOR COTTON REACT AFTER RISE | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/marjorie-helms-a-bride-married-in-summit-church-to-radioman-harold.html | MARJORIE HELMS A BRIDE; Married in Summit Church to Radioman Harold L. Spicer Jr. | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/program-for-garden-week.html | PROGRAM FOR GARDEN WEEK | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/people-of-the-plains.html | People of the Plains | True | By Elaine Goodale Eastman | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/rommel-role-seen-in-antihitler-plot.html | ROMMEL ROLE SEEN IN ANTI-HITLER PLOT | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/helicopter-traffic.html | HELICOPTER TRAFFIC | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/nuptials-are-held-for-mary-howard-she-is-wed-to-lieut-col-em.html | NUPTIALS ARE HELD FOR MARY HOWARD; She Is Wed to Lieut. Col. E.M. Hudgins, White House Aide, by Bishop G. Ashton Oldham WEARS WHITE SATIN GOWN Mrs. William C. Weaver Jr. and Miss Laura Biddle Serve as Honor Attendants | True | The New York Times Studio | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/government-presses-war-against-inflation-scarcities-savings-wage.html | GOVERNMENT PRESSES WAR AGAINST INFLATION; Scarcities, Savings, Wage Rises and Speculation Test Techniques | True | By John H. Crider | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/our-needs-in-warfare-delay-on-national-service-bill-is-seen-as.html | Our Needs in Warfare; Delay on National Service Bill Is Seen As Delaying the End of Fighting | True | By Hanson W. Baldwin | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/the-openings.html | THE OPENINGS | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/girl-2-is-burned-to-death.html | Girl, 2, Is Burned to Death | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/swiss-agree-to-ban-italogerman-trade.html | SWISS AGREE TO BAN ITALO-GERMAN TRADE | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/bible-society-to-be-aided-the-tempest-on-thursday-will-assist.html | BIBLE SOCIETY TO BE AIDED; 'The Tempest' on Thursday Will Assist Women's Auxiliary | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/a-hint-to-statesmen.html | A HINT TO STATESMEN | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/herbert-f-storfer-to-marry-hope-buist.html | HERBERT F. STORFER TO MARRY HOPE BUIST | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/toward-victory-and-peace.html | TOWARD VICTORY AND PEACE | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/slump-in-job-totals-halted-in-february.html | SLUMP IN JOB TOTALS HALTED IN FEBRUARY | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/paper-made-resistant-to-moisture-paper-is-sized.html | Paper Made Resistant to Moisture; Paper Is "Sized" | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/battle-of-germany-the-moats-crossed.html | Battle of Germany; The Moats Crossed | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/tax-bureau-ready-for-march-15-peak-short-form-makes-return-easy-for.html | TAX BUREAU READY FOR MARCH 15 PEAK; Short Form Makes Return Easy for 30,000,000 but Collectors' Headaches Never Cease | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/title-to-new-haven-five-hillhouse-high-beats-weaver-of-hartford-in.html | TITLE TO NEW HAVEN FIVE; Hillhouse High Beats Weaver of Hartford in Overtime, 32-28 | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miss-soverel-affianced-briarcliff-student-will-be-wed-to-ensign.html | MISS SOVEREL AFFIANCED; Briarcliff Student Will Be Wed to Ensign Adrian Van Voast | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ralph-bm-burke-official-of-warehouse-firm-61-long-with-pennsylvania.html | RALPH B.M. BURKE; Official of Warehouse Firm, 61, Long With Pennsylvania R.R. | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/california-river-journeys.html | California River Journeys | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/ruse-ends-ecuador-riot-president-leads-crowd-away-from-threatened.html | RUSE ENDS ECUADOR RIOT; President Leads Crowd Away From Threatened Legislators | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/stormtossed-adolescence.html | Storm-Tossed Adolescence | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/new-britishnazi-exchange.html | New British-Nazi Exchange | True | | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/observers-say-eastwest-blows-would-smash-germans-in-30-days.html | Observers Say East-West Blows Would Smash Germans in 30 Days; OBSERVERS SEE ENEMY COLLAPSE | True | By Drew Middleton By Wireless To the New York Times | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/two-marks-fall-in-school-swim-aglietti-and-reid-cut-times-for.html | TWO MARKS FALL IN SCHOOL SWIM; Aglietti and Reid Cut Times for Private Schools--Team Title Under Protest COLUMBIA GRAMMAR FIRST Has 43 Points to Loughlin's 38, but Kaufman's Status Is Deciding Factor in Issue | True | By Roscoe McGowen | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/michigan-state-retains-central-swimming-title.html | Michigan State Retains Central Swimming Title | True | | C1B 664997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/miss-sue-h-mleod-engaged-to-ensign-alumna-of-the-garrison-forest.html | MISS SUE H. M'LEOD ENGAGED TO ENSIGN; Alumna of the Garrison Forest School Fiancee of Burnham Carter Jr., a Navy Pilot | True | Special to THE NEW YORK TIMES. | C1B 664997 |
| 1945-03-11 | 1945-03-11 | https://www.nytimes.com/1945/03/11/archives/postwar-billion-planned-for-china-foreign-economic-agency-designs.html | POST-WAR BILLION PLANNED FOR CHINA; Foreign Economic Agency Designs Program for Industrialization Covering Five Years | True | | C1B 664997 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/training-progress-is-seen-by-haegg-swedish-runner-satisfied-by-time.html | TRAINING PROGRESS IS SEEN BY HAEGG; Swedish Runner, Satisfied by Time Improvement, Believes System Vindicated Led by the Same Four Made Own Decision Rated Ability to Win | True | By William D. Richardson | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/negro-wacs-in-protest-but-end-strike-at-fort-devens-after-five-are.html | NEGRO WACS IN PROTEST; But End 'Strike' at Fort Devens After Five Are Disciplined | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/japan-is-army-job-nimitz-reiterates-admiral-criticizes-injurious.html | JAPAN IS ARMY JOB, NIMITZ REITERATES; Admiral Criticizes 'Injurious' Talk of Personalities-- Sees Ship Launching | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/1918-not-to-recur-hitler-tells-reich-he-prods-germans-to-fight-on.html | 1918 NOT TO RECUR, HITLER TELLS REICH; He Prods Germans to Fight On With Bogy of 'Extinction'-- Sees Fate Frowning at Him TEXT OF PROCLAMATION | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/senators-question-auto-men-secretly-mead-committee-in-detroit-also.html | SENATORS QUESTION AUTO MEN SECRETLY; Mead Committee, in Detroit, Also Hear Manpower Views of Federal Officials | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/littered-but-placid-valley-of-death-marks-first-armys-path-in-drive.html | Littered but Placid Valley of Death Marks First Army's Path in Drive Over Rhine | True | By Gladwin Hill By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/nelson-mspaden-take-miami-final-score-8and6-victory-over-byrdshute.html | NELSON, M'SPADEN TAKE MIAMI FINAL; Score 8-and-6 Victory Over Byrd-Shute Team in 4-Ball Play on Florida Links 2 UP AT END OF 18 HOLES Three Consecutive Birdies on the Third Nine, Fired by Byron, Clinch Match Close on Morning Eighteen Worth $1,100 Each | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/de-la-salle-five-wins.html | De La Salle Five Wins | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/hail-angloswedish-agreement.html | Hail Anglo-Swedish Agreement | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/volume-of-orders-for-steel-steady-flatrolled-situation-said-to-be.html | VOLUME OF ORDERS FOR STEEL STEADY; Flat-Rolled Situation Said to Be Tight as WPB Seeks to Schedule More Sheets VOLUME OF ORDERS FOR STEEL STEADY | True | Special to THE NEW YORK TIMES. | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/hitlers-last-hope.html | HITLER'S LAST HOPE | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/2-die-4-hurt-in-collision-three-women-among-victims-of-crash-in.html | 2 DIE, 4 HURT IN COLLISION; Three Women Among Victims of Crash in Roosevelt, L.I. | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/el-station-agent-killed.html | 'El' Station Agent Killed | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/cables-to-finland-accepted.html | Cables to Finland Accepted | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/henry-livingston-78-drug-firm-executive.html | HENRY LIVINGSTON, 78, DRUG FIRM EXECUTIVE | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/resident-offices-report-on-trade-m388-continues-as-upsetting-factor.html | RESIDENT OFFICES REPORT ON TRADE; M-388 Continues as Upsetting Factor in Wholesale Trade -- Easter Goods Sought | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/phelps-dodge-report-corporation-earns-12651760-equal-to-249-a-share.html | PHELPS DODGE REPORT; Corporation Earns $12,651,760, Equal to $2.49 a Share | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/brooklyn-realty-in-new-ownership-baumann-sells-flatbush-store.html | BROOKLYN REALTY IN NEW OWNERSHIP; Baumann Sells Flatbush Store Building and Leases It Back for Term | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/williams-to-box-lay.html | Williams to Box Lay | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/dr-townsend-honored.html | Dr. Townsend Honored | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/slave-labor-decried-by-bishop-mintyre.html | SLAVE LABOR DECRIED BY BISHOP M'INTYRE | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/us-airlines-get-97-surplus-planes.html | U.S. Airlines Get 97 Surplus Planes | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/odt-gives-green-light-to-penn-relays-april-27.html | ODT Gives Green Light To Penn Relays April 27 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/amherst-gets-music-stipend.html | Amherst Gets Music Stipend | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/26-art-exhibitions-to-open-this-week-three-museums-22-galleries-and.html | 26 ART EXHIBITIONS TO OPEN THIS WEEK; Three Museums, 22 Galleries and National Academy Are Planning New Displays | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sally-steel-affianced-gibbs-school-graduate-will-be-bride-of.html | SALLY STEEL AFFIANCED; Gibbs School Graduate Will Be Bride of Nathaniel W. Bishop | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/raymonds-dinghy-easily-triumphs-leads-in-five-of-seven-races-off.html | RAYMOND'S DINGHY EASILY TRIUMPHS; Leads in Five of Seven Races Off Larchmont to Score Total of 135 Points | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sports-today.html | Sports Today | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/ann-mary-lawrences-troth.html | Ann Mary Lawrence's Troth | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/new-owi-bureau-in-italy-seeks-to-dispel-distorted-view-of-us-spread.html | NEW OWI BUREAU IN ITALY; Seeks to Dispel Distorted View of U.S. Spread by Fascism | True | By Wireless To the New York Times. | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/iowa-woman-translates-koran-into-english-with-commentary-nila-cram.html | Iowa Woman Translates Koran Into English, With Commentary; Nila Cram Cook, Called 'Luther of Islam,' Ending 12-Year Task; Her Version Accents Mohammed's Tolerant Views Work Likened to Luther's Religious Tolerance Stressed Reared as a Freethinker | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/germans-stumped-on-rest-of-bridges-seem-uncertain-whether-they.html | GERMANS STUMPED ON REST OF BRIDGES; Seem Uncertain Whether They Should Be Razed or Left for Own Fleeing Troops | True | By Gene Currivan By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/wagner-maps-bill-to-speed-housing-aims-to-help-promote-rate-of.html | WAGNER MAPS BILL TO SPEED HOUSING; Aims to Help Promote Rate of 1,500,000 New Homes a Year After the War Asks 1,500,000 Units a Year Urges Better Basic Methods Program for Farmers | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/a-livable-setting-for-treasured-antiques.html | A LIVABLE SETTING FOR TREASURED ANTIQUES | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/news-of-food-readers-are-asked-to-give-their-views-on-value-of.html | News of Food; Readers Are Asked to Give Their Views On Value of Printed Menus Day by Day Spices Provide Interest Guava Jelly Available | True | By Jane Holt | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/hills-balkan-air-chief-former-air-ministry-official-succeeds.html | HILLS BALKAN AIR CHIEF; Former Air Ministry Official Succeeds Marshal Elliot | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/antibias-act-held-to-need-support.html | ANTI-BIAS ACT HELD TO NEED SUPPORT | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/400-girl-scouts-hail-norwegians-at-embassy-they-pledge-aid-to-first.html | 400 GIRL SCOUTS HAIL NORWEGIANS; At Embassy They Pledge Aid to First Troop to Be Formed After Liberation of Norway | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/no-definite-trend-evident-in-london-reconversion-problems-and-high.html | NO DEFINITE TREND EVIDENT IN LONDON; Reconversion Problems and High Price Level Deterrents to Market Advance INVESTMENT BASIS SOLID Any Recession in Quotations, It Is Noted, Brings Out Buyers for Industrials | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/lieut-er-cotter-of-waves-engaged-graduate-of-rosemont-college-will.html | LIEUT. E.R. COTTER OF WAVES ENGAGED; Graduate of Rosemont College Will Be Wed to Lieut. Comdr. Peter F. Kane of the Navy | True | Special to THE NEW YORK TIMES.Murray Korman | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/need-for-god-cited-horton-finds-special-urgency-as-war-nears-its.html | NEED FOR GOD CITED; Horton Finds Special Urgency as War Nears Its Close | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/stars-and-stripes-flies-over-rhine-at-cologne.html | Stars and Stripes Flies Over Rhine at Cologne | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/guatemalasalvador-trains-run.html | Guatemala-Salvador Trains Run | True | By Cable To The New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/british-prices-up-economists-index-1184-compared-to-1182-2-weeks.html | BRITISH PRICES UP; Economist's Index 118.4, Compared to 118.2 2 Weeks Earlier | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/province-is-sliced-from-indochina-japan-assists-annam-to-become.html | PROVINCE IS SLICED FROM INDO-CHINA; Japan 'Assists' Annam to Become 'Independent'-- Francein Close Touch With U.S. | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/police-check-war-plants-as-precaution-in-strike.html | Police Check War Plants As Precaution in Strike | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/business-executives.html | Business Executives! | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/victory-at-wesel-won-at-high-cost-some-allied-companies-lost.html | VICTORY AT WESEL WON AT HIGH COST; Some Allied Companies Lost Two-thirds of Effectives, Welsh Officers Say Allies' Losses Heavy | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/bnai-brith-women-honored.html | B'nai B'rith Women Honored | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/government-maturities-60242581875-in-year.html | Government Maturities $60,242,581,875 in Year | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/yanks-pitch-camp-with-6-reporting-more-looked-for-today-when.html | YANKS PITCH CAMP WITH 6 REPORTING; More Looked for Today, When Workouts Begin-- Indoor Drill Site a Problem May Use Airport Hangar Coaches in the Group | True | By James P. Dawson Special To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/bishop-adds-to-string.html | Bishop Adds to String | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rail-center-in-china-hit.html | Rail Center in China Hit | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/cio-wagerise-plea-to-go-to-president-murray-hillman-and-others-to.html | CIO WAGE-RISE PLEA TO GO TO PRESIDENT; Murray, Hillman and Others to Ask Immediate Revision of Little Steel Formula Labor's No-Strike Pledge Delay in Procedure Stressed | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/they-survived-the-bitter-fighting-on-two.html | THEY SURVIVED THE BITTER FIGHTING ON TWO | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/american-sugar-earns-5902531-1944-net-is-equal-to-611-a-share-after.html | AMERICAN SUGAR EARNS $5,902,531; 1944 Net Is Equal to $6.11 a Share After the Preferred Dividend Requirements UNION CARBIDE NET DROPS Equal to $4.06 a Share Against $4.13 for Preceding Year OTHER CORPORATE REPORTS AMERICAN SUGAR EARNS $5,902,531 | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/its-a-gift-tonight-1st-of-4-openings-curt-goetz-and-valerie-van.html | 'IT'S A GIFT' TONIGHT 1ST OF 4 OPENINGS; Curt Goetz and Valerie Van Martens to Make American Debuts at the Playhouse Sing Out" to Close March 24 Jed Harris to Revive "Cyrano" | True | By Sam Zolotow | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/ellen-meibes-gives-song-recital.html | Ellen Meibes Gives Song Recital | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/elected-to-directorate-of-hat-corp-of-america.html | Elected to Directorate Of Hat Corp. of America | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/dr-wj-ellis-dies-noted-penologist-commissioner-of-new-jersey-for-19.html | DR. W.J. ELLIS DIES; NOTED PENOLOGIST; Commissioner of New Jersey for 19 Years Emphasized the Need for Preventive Work | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/us-12ths-b25s-over-austria.html | U.S. 12th's B-25's Over Austria | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/books-sought-in-schools-200000-volumes-for-the-armed-forces-goal-of.html | BOOKS SOUGHT IN SCHOOLS; 200,000 Volumes for the Armed Forces Goal of Drive This Week | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sheriffs-juries.html | SHERIFFS' JURIES | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/bettina-checkup-slated-for-today-beacon-fighter-will-undergo-boxing.html | BETTINA CHECK-UP SLATED FOR TODAY; Beacon Fighter Will Undergo Boxing Board Examination-- Bivins Here Wednesday Reported Fit for Bout Pennino, Noel Booked | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/wfa-asks-byrnes-aid-wants-help-in-division-of-food-among-military.html | WFA ASKS BYRNES' AID; Wants Help in Division of Food Among Military and Civilians | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/americans-triumph-in-2d-extra-period.html | AMERICANS TRIUMPH IN 2D EXTRA PERIOD | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/french-rail-bonds-rise-rapidly-in-london-bid-to-britain-for.html | French Rail Bonds Rise Rapidly in London; Bid to Britain for Financial Aid Forecast | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/new-insignia-issued-us-command-officers-now-wear-green-band-on.html | NEW INSIGNIA ISSUED; U.S. Command Officers Now Wear Green Band on Shoulders | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/jersey-farm-tract-bought-by-builder.html | JERSEY FARM TRACT BOUGHT BY BUILDER | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/forgiveness-stressed-shoemaker-says-pride-is-at-the-root-of-most.html | FORGIVENESS STRESSED; Shoemaker Says Pride Is at the Root of Most Evil | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/uboat-yards-hit-in-vast-air-blows-us-bombers-strike-at-reichs-north.html | U-BOAT YARDS HIT IN VAST AIR BLOWS; U.S. Bombers Strike at Reich's North Sea Bases in Day of 5,000-Plane Attacks RAF DEVASTATES ESSEN British 'Heavies' Drop 5,000Ton Load on Ruhr City--Oil and Rail Targets Battered Curb on New U-Boat Activity | True | By Wireless To the New York Times. | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/latest-war-casualties-among-men-from-the-threestate-metropolitan.html | Latest War Casualties Among Men From the Three-State Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/commemorating-success-of-britains-red-cross-drive.html | COMMEMORATING SUCCESS OF BRITAIN'S RED CROSS DRIVE | True | The New York Times | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/miss-schmitt-victor-in-440-title-swim.html | MISS SCHMITT VICTOR IN 440 TITLE SWIM | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/crosley-radio-nets-3299541.html | Crosley Radio Nets $3,299,541 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/mayor-plans-war-on-baseball-bets-warns-tinhorns-he-intends-to-keep.html | MAYOR PLANS WAR ON BASEBALL BETS; Warns 'Tinhorns' He Intends to Keep Game Clean Here With Clubs' Cooperation Would Delay Naming Pitchers Promises "More Activity" | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/manila-abustle-with-rebuilding-much-of-city-in-hopeless-ruin-only.html | MANILA ABUSTLE WITH REBUILDING; Much of City in Hopeless Ruin Only Necessary Work Will Be Done During War Many Buildings a Total Loss | True | By George E. Jones By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rangers-swamped-by-canadiens-115-last-playoff-hopes-ended-as.html | RANGERS SWAMPED BY CANADIENS, 11-5; Last Play-Off Hopes Ended as Habitants Gain Early Lead Before 13,324 LACH SETS ASSIST MARK Runs Season Total to 51 and Eclipses Smith's Record-- Warwick Losers' Star Barrage Riddles McAuley Durnan Baffles Rangers Richard, Getliffe Count | True | By Joseph O. Nichols | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/1378-for-french-children.html | $1,378 for French Children | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/24-players-in-line-for-indians-opening.html | 24 PLAYERS IN LINE FOR INDIANS' OPENING | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/curbs-on-speculation.html | CURBS ON SPECULATION | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/old-saphouse.html | OLD SAPHOUSE | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/nam-to-celebrate-50th-anniversary-its-360-charter-members-to-get.html | NAM TO CELEBRATE 50TH ANNIVERSARY; Its 360 Charter Members to Get Certificates to Mark Founding of the Group | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/australia-studies-new-banking-bills-dominion-treasurer-offers-2.html | AUSTRALIA STUDIES NEW BANKING BILLS; Dominion Treasurer Offers 2 Measures to Perpetuate and Widen Controls LEGISLATION UNDER FIRE Credit Curb and Competition of Federal Bank in Private Financing Proposed Investments Are Curbed Bank Created in 1911 AUSTRALIA STUDIES NEW BANKING BILLS | True | By Roy L. Curthoys By Wireless To the New York Times. | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/workers-to-share-in-aid-to-veterans-city-center-will-help-those-out.html | WORKERS TO SHARE IN AID TO VETERANS; City Center Will Help Those Out of War Jobs as Well as Returning Service Men | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/takes-super-speed-xray-new-camera-valuable-in-ballistics-at.html | TAKES SUPER SPEED X-RAY; New Camera Valuable in Ballistics at Millionth of Second | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/allied-soldiers-attend-mass-with-germans.html | Allied Soldiers Attend Mass With Germans | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/12-in-crash-of-bomber-jersey-man-deadnew-rochelle-flier-among.html | 12 IN CRASH OF BOMBER; Jersey Man Dead--New Rochelle Flier Among Missing | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/dewey-is-assailed-on-state-surplus-fitzpatrick-calls-for-increase.html | DEWEY IS ASSAILED ON STATE SURPLUS; Fitzpatrick Calls for Increase in Aid for Cities Through Unfreezing $75,000,000 Poor Management Charged Pay Increases Urged | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/news-of-the-screen-cagney-pays-250000-for-lion-in-the-streetsfilms.html | NEWS OF THE SCREEN; Cagney Pays $250,000 for 'Lion in the Streets'Films of Three Nations to Open This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/protestant-group-aided-enlightened-church-for-all-people-suggested.html | PROTESTANT GROUP AIDED; 'Enlightened Church for All People' Suggested by Donor | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/books-published-today.html | Books Published Today | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/to-fete-percy-mackaye-friday.html | To Fete Percy MacKaye Friday | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/red-cross-in-europe-to-stay-after-war-will-remain-at-least-a-year.html | RED CROSS IN EUROPE TO STAY AFTER WAR; Will Remain at Least a Year, O'Connor Says--Calls It Leading Hotel Operator FUND DRIVE HERE GAINS Three Major Divisions of City Campaign Achieve More Than 50% of Quotas Operation of Hotels Exceed Half of Quotas Nationality Entertainments | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sphas-five-keeps-lead-tops-paterson-in-pro-league-game-4140gothams.html | SPHAS FIVE KEEPS LEAD; Tops Paterson in Pro League Game, 41.40--Gothams Lose | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/popes-view-of-labor-pacts.html | Pope's View of Labor Pacts | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/nazis-escape-in-wales-28-prisoners-are-recaptured-42-still-hunted.html | NAZIS ESCAPE IN WALES; 28 Prisoners Are Recaptured, 42 Still Hunted in Valleys | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/wlb-bars-wright-case-lack-of-collective-bargaining-by-company-and.html | WLB BARS WRIGHT CASE; Lack of Collective Bargaining by Company and Union Found | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/lard-holdings-drop-to-new-low-marks.html | LARD HOLDINGS DROP TO NEW LOW MARKS | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/british-reporter-killed-at-remagen.html | BRITISH REPORTER KILLED AT REMAGEN | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/henry-w-bruce-official-of-southern-california-university-dies-at-48.html | HENRY W. BRUCE; Official of Southern California University Dies at 48 | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/prince-at-choate-school-shah-of-irans-brother-19-wants-to-explore.html | PRINCE AT CHOATE SCHOOL; Shah of Iran's Brother, 19, Wants to 'Explore New York' | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/francis-carlin-poet-fled-fame-sought-seclusion-in-23-after-his.html | FRANCIS CARLIN, POET, FLED FAME; Sought Seclusion in '23 After His First Success-- Former Floorwalker Dies at 62 Highly Regarded by Critics Studied Structure of Bible An Evaluation of His Works | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/corsi-cracks-down-on-bowling-alleys-hiring-of-underage-pin-boys.html | CORSI CRACKS DOWN ON BOWLING ALLEYS; Hiring of Under-Age Pin Boys, Illegal Hours for Others Revealed in Survey | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sargent-conducts-music-of-britain-john-ireland-walton-holst-are.html | SARGENT CONDUCTS MUSIC OF BRITAIN; John Ireland, Walton, Holst Are Represented in His Final NBC Symphony Concert | True | By Olin Downes | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/our-tactics-revamped-hard-lessons-of-experience-evident-in-virtual.html | Our Tactics Revamped; Hard Lessons of Experience Evident In Virtual Absence of Aerial Support Resistance Not Eliminated Leaders' Personalities shown Russian Plan Followed | True | By Hanson W. Baldwin | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/vote-to-end-rubber-strike.html | Vote to End Rubber Strike | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/will-build-new-nylon-plant.html | Will Build New Nylon Plant | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/laboratory-here-cited-bell-telephone-aids-army-in-europe-to-renew.html | LABORATORY HERE CITED; Bell Telephone Aids Army in Europe to Renew Service | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/colombia-cathedral-used-as-bomb-cache.html | COLOMBIA CATHEDRAL USED AS BOMB CACHE | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/new-fire-attack-300-superforts-loose-2300-tons-on-japans-aircraft.html | NEW FIRE ATTACK; 300 'Superforts' Loose 2,300 Tons on Japan's Aircraft Center FIVE-MILE AREA IS HIT Low-Level Strike Equals That at Tokyo-Foe Again Off Guard Tactics Foil Japanese Defense NEW FIRE ATTACK BY B-29'S HITS FOE | True | By Warren Moscow By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/clarence-u-carruth-a-lawyer-53-years.html | CLARENCE U. CARRUTH, A LAWYER 53 YEARS | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/gift-bomber-shot-down.html | Gift Bomber Shot Down | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/lehman-endorses-bill-measure-would-raise-savings-bank-life.html | LEHMAN ENDORSES BILL; Measure Would Raise Savings Bank Life Insurance to $7,500 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/volkssturm-called-red-half-of-german-peoples-army-is-communist.html | VOLKSSTURM CALLED RED; Half of German People's Army Is Communist, Observer Says | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/new-york-youth-killed-in-fighting-in-france.html | New York Youth Killed In Fighting in France | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/survivor-of-palawan-weds.html | Survivor of Palawan Weds | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/robert-b-stone-boston-lawyer-was-a-leader-in-civic-and-welfare-work.html | ROBERT B. STONE; Boston Lawyer Was a Leader in Civic and Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/gene-spitzer-is-wed-to-air-force-captain.html | GENE SPITZER IS WED TO AIR FORCE CAPTAIN | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/hodges-pushes-on-germans-hint-crossing-also-has-been-made-north-of.html | HODGES PUSHES ON; Germans Hint Crossing Also Has Been Made North of Coblenz 3D DRIVES FOR REAR Gains 18 Miles Along the Moselle--RAF Strikes Huge Blow at Essen Third Sweeps Along Moselle HODGES PUSHES ON EAST OF THE RHINE | True | By Drew Middleton By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/exile-of-benes-ends-czechoslovak-president-is-now-on-way-to.html | EXILE OF BENES ENDS; Czechoslovak President Is Now on Way to Homeland | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/fifth-army-closes-in-on-besieged-vergato.html | FIFTH ARMY CLOSES IN ON BESIEGED VERGATO | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rovers-are-beaten-by-olympic-six-21.html | ROVERS ARE BEATEN BY OLYMPIC SIX, 2-1 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/navy-honors-cruiser-helena.html | Navy Honors Cruiser Helena | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/gustav-frank-long-in-shoe-business-74.html | GUSTAV FRANK, LONG IN SHOE BUSINESS, 74 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/cotton-movement-reversed-in-week-active-futures-unchanged-to-11.html | COTTON MOVEMENT REVERSED IN WEEK; Active Futures Unchanged to 11 Points Off--Developments in Capital Awaited | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/back-from-the-war-in-europe.html | BACK FROM THE WAR IN EUROPE | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/invaders-head-for-city.html | Invaders Head for City | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/filipinos-burned-by-foe-americans-find-new-evidence-of-japanese.html | FILIPINOS BURNED BY FOE; Americans Find New Evidence of Japanese Atrocities | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/girl-delinquency-found-increasing-youngest-age-group-largest-for.html | GIRL DELINQUENCY FOUND INCREASING; Youngest Age Group Largest for First Time in History of Women's Prison Agency | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/comment-on-wall-street-london-financial-organ-analyzes-market.html | COMMENT ON WALL STREET; London Financial Organ Analyzes Market Sentiment Here | True | By Wireless to the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/tokyo-in-flames.html | TOKYO IN FLAMES | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/2-drop-in-argentine-oil-first-decline-in-production-in-eleven-years.html | 2% DROP IN ARGENTINE OIL; First Decline in Production in Eleven Years | True | By Cable To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/communists-praise-quoted.html | Communist's Praise Quoted | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/judith-schaffer-a-bride-we-orange-girl-wed-here-to-leonard-howard.html | JUDITH SCHAFFER A BRIDE; We Orange Girl Wed Here to Leonard Howard of Bayonne | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/pope-pledges-aid-to-worlds-labor-pius-sees-new-socialization.html | POPE PLEDGES AID TO WORLD'S LABOR; Pius Sees New Socialization Providing for Religious and Moral Needs of the Public | True | By Milton Bracker By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/uaw-opposes-strikes-65-of-300000-union-members-would-stand-by.html | UAW OPPOSES STRIKES; 65% of 300,000 Union Members Would Stand by Pledge | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/byrnes-committee-gets-wide-powers-to-limit-exports-it-is-ordered-to.html | BYRNES COMMITTEE GETS WIDE POWERS TO LIMIT EXPORTS; It Is Ordered to Rule Foreign Shipments to Protect Home Needs MILITARY IS SAFEGUARDED Directive Gives First Official Intimation That Resources of Country Are Strained Reports Tangled Shipments To Examine Related Factors First "Limit" on Nations BYRNES COMMITTEE TO LIMIT EXPORTS | True | By Lansing Warren Special To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/21-rise-reported-in-bank-deposits-fdic-shows-total-in-13268-insured.html | 21% RISE REPORTED IN BANK DEPOSITS; FDIC Shows Total in 13,268 Insured Institutions on Dec. 30 Was $125,752,000,000 | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sales-gains-made-by-macy-stores-total-for-year-184830000-against.html | SALES GAINS MADE BY MACY STORES; Total for Year $184,830,000, Against $165,631,161 for the Preceding Period EARNINGS ARE $4,774,842 Equal $2.88 on Common Stock, Compared to $3,732,399, or $2.25, in 1943 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/dutch-evacuees-land-second-group-of-600-children-reaches-haven-in.html | DUTCH EVACUEES LAND; Second Group of 600 Children Reaches Haven in England | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/the-financial-week-markets-rise-to-highest-since-1939-then-break.html | THE FINANCIAL WEEK; Markets Rise to Highest Since 1939, Then Break Rapidly--Grain Irregular at Week-End | True | By Alexander D. Noyes | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/books-and-authors.html | Books and Authors | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/cochran-hoppe-play-today.html | Cochran, Hoppe Play Today | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/group-cancels-meetings.html | Group Cancels Meetings | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/record-year-seen-in-egg-consumption-centerpiece-for-a-casual-party.html | RECORD YEAR SEEN IN EGG CONSUMPTION; CENTERPIECE FOR A CASUAL PARTY | True | By Charles Grutzner Jr. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/war-decorations.html | War Decorations | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/death-penalty-for-sabotage.html | Death Penalty for Sabotage | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rescued-war-prisoners.html | Rescued War Prisoners | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/whalen-to-aid-drive-for-relief-clothing.html | WHALEN TO AID DRIVE FOR RELIEF CLOTHING | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/market-in-new-orleans-futures-have-good-tone-at-end-of-weekspot.html | MARKET IN NEW ORLEANS; Futures Have Good Tone at End of Week--Spot Bids Increase | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/letters-to-the-times-cause-for-optimism-aid-for-filipinos-asked.html | Letters to The Times; Cause for Optimism Aid for Filipinos Asked Liberation of Luxembourg Income Tax Act Criticized Suggested to Mr. Woolley Subject for War Memorial | True | R.J. DEARBORN,MATHER M. RICHARDSON,D.E.C. SOMERS,GUS CRONHEIM.TAXPAYER,JOSEPHINE T. WHELAN,A.B.R. SHELLEY. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/la-guardia-eases-his-meatless-days-to-let-restaurants-serve-liver.html | LA GUARDIA EASES HIS MEATLESS DAYS; To Let Restaurants Serve Liver, Oxtails, Sweetbreads, Tripe on Tuesdays, Fridays Ban on Kidneys Retained LA GUARDIA EASES HIS MEATLESS DAYS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/france-in-touch-with-us.html | France in Touch With U.S. | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/jersey-gambling-raid-is-sequel-to-mayors-tip.html | Jersey Gambling Raid Is Sequel to Mayor's Tip | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/everitt-in-owi-book-post.html | Everitt in OWI Book Post | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/havana-bomb-injures-three.html | Havana Bomb Injures Three | True | By Cable To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/boston-triumphs-over-chicago-72-bruins-victory-breaks-tie-for-last.html | BOSTON TRIUMPHS OVER CHICAGO, 7-2; Bruins' Victory Breaks Tie for Last Place in Play-Offs-- Leafs Top Red Wings, 3-2 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/3-main-issues-face-state-legislature-merit-rating-in-job-insurance.html | 3 MAIN ISSUES FACE STATE LEGISLATURE; Merit Rating in Job Insurance, School Aid, State-City Fiscal Set-Up Come to the Fore | True | By Leo Egan Special To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/piano-program-by-toska-tolces.html | Piano Program by Toska Tolces | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/offers-4point-plan-on-free-competition.html | OFFERS 4-POINT PLAN ON FREE COMPETITION | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/the-junior-red-cross.html | The Junior Red Cross | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/german-troops-dig-in.html | German Troops Dig In | True | By James MacDonald By Cable To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/mustang-fighter-pilot-dies-in-crash-in-england.html | Mustang Fighter Pilot Dies in Crash in England | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/plans-54000000-issue-chicago-north-western-line-seeks-approval-of.html | PLANS $54,000,000 ISSUE; Chicago & North Western Line Seeks Approval of FCC | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/new-york-telephone-reports-profit-drop.html | NEW YORK TELEPHONE REPORTS PROFIT DROP | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/margaret-ryan-engaged-junior-at-fordham-will-be-wed-to-ensign.html | MARGARET RYAN ENGAGED; Junior at Fordham Will Be Wed to Ensign William R. Hanley | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/urges-action-on-tax-proposal.html | Urges Action on Tax Proposal | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/domei-reports-landing-on-isle-off-zamboanga.html | Domei Reports Landing On Isle Off Zamboanga | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/son-to-mrs-howard-m-sonn.html | Son to Mrs. Howard M. Sonn | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/kennedys-goal-beats-wings.html | Kennedy's Goal Beats Wings | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/oats-develops-weakness-futures-close-weak-with-net-loss-of-1-to-1.html | OATS DEVELOPS WEAKNESS; Futures Close Weak With Net Loss of 1 to 1 7/8 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/democrats-plan-dinners.html | Democrats Plan Dinners | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rpi-quintet-completes-field-in-invitation-series-at-garden.html | R.P.I. Quintet Completes Field In Invitation Series at Garden; Acceptance of Bid by Unbeaten Troy Team for Tournament Starting on Saturday Is Announced--Draw Slated Today Others in the Event Will Present Awards | True | By Louis Effrat | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/long-island-hotel-sold.html | Long Island Hotel Sold | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/executive-vice-president-of-aircraft-corporation.html | Executive Vice President Of Aircraft Corporation | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/antiques-nucleus-of-livable-rooms.html | ANTIQUES NUCLEUS OF LIVABLE ROOMS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/veteran-comedian.html | VETERAN COMEDIAN | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/childaid-bill-backed.html | Child-Aid Bill Backed | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/4-monkeys-to-get-2265-an-hour-in-cleanup-by-tail-power-of-trumans.html | 4 Monkeys to Get $22.65 an Hour in Cleanup, By Tail Power, of Truman's Old Court House | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/gardiner-h-shaw-named-laetare-medal-recipient.html | Gardiner H. Shaw Named Laetare Medal Recipient | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/german-exofficer-hails-rhine-crossing.html | GERMAN EX-OFFICER HAILS RHINE CROSSING | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/opa-issues-ruling-on-price-scaleups-procedure-for-wholesalers.html | OPA ISSUES RULING ON PRICE SCALE-UPS; Procedure for Wholesalers, Retailers on Increases to Them Is Formulated PROFIT MARGIN A FACTOR Trade Practices and Rates Also to Be Basis for Setting Policy--Other Action | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/in-new-hotel-job.html | IN NEW HOTEL JOB | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/6-more-nuns-freed-maryknoll-sisters-had-been-interned-at-manila.html | 6 MORE NUNS FREED; Maryknoll Sisters Had Been Interned at Manila | True | Special to THE NEW YORK TIMES. | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/ae-ralston-executive-of-the-panamerican-petroleum-corp-is-dead.html | A.E. RALSTON; Executive of the Pan-American Petroleum Corp. Is Dead | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/mayor-to-visit-hudson-guild.html | Mayor to Visit Hudson Guild | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/young-bayets-arrest-in-france-viewed-as-a-second-dreyfus-case.html | Young Bayet's Arrest in France Viewed as a Second Dreyfus Case | True | By G.h. Archambault By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/margaret-r-white-prospective-bride-their-engagements-are-announced.html | MARGARET R. WHITE PROSPECTIVE BRIDE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Delar | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/textile-consumers-lose-products-reported-to-be-made-of-unsuitable.html | TEXTILE CONSUMERS LOSE; Products Reported to Be Made of Unsuitable Material | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/one-of-five-in-basketball-scandal-never-student-at-brooklyn-college.html | One of Five in Basketball Scandal Never Student at Brooklyn College; Basketball Player Not Even Student at Brooklyn College | True | By Paul Crowell | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/two-banished-for-fight.html | Two Banished for Fight | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/artillery-blasts-fort-in-mandalay-british-indians-and-gurkhas-meet.html | ARTILLERY BLASTS FORT IN MANDALAY; British, Indians and Gurkhas Meet Strong Japanese Fire --Trap Tightened on Foe | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/baumbuschbergmann.html | Baumbusch--Bergmann | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/kennecott-copper-earns-36730044-net-income-is-equal-to-339-on-each.html | KENNECOTT COPPER EARNS $36,730,044; Net Income Is Equal to $3.39 on Each Common Share-- Mining of Ore Declines | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sweeping-reform-begins-in-rumania-soldiers-get-priority-in-land.html | SWEEPING REFORM BEGINS IN RUMANIA; Soldiers Get Priority in Land Distribution-- Opposition Is Ousted From Offices | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/girl-scouts-donate-18000.html | Girl Scouts Donate $18,000 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/japan-would-smash-invaders-says-koiso.html | JAPAN WOULD SMASH INVADERS, SAYS KOISO | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/carneyryan.html | Carney--Ryan | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/manly-fpc-chairman-hits-back-at-maltbie-in-jurisdictional-row.html | Manly, FPC Chairman, Hits Back At Maltbie in Jurisdictional Row; Denies Charge Federal Agency Seeks to Usurp Power Over Intrastate Utilities-- Quotes 1937 Word of New York Man FPC HEAD STRIKES BACK AT MALTBIE | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sports-of-the-times-reg-us-pat-on-the-customers-always-write-the.html | Sports of the Times Reg. U.S. Pat. On.; The Customers Always Write The Elusive Rabbit The Biter Is Bitten | True | By Arthur Daley | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/conscience-right-seen-in-jeopardy-msgr-sheen-says-political-might.html | CONSCIENCE, RIGHT SEEN IN JEOPARDY; Msgr. Sheen Says Political Might Is in Conflict With Individual Power | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/1200-freed-yanks-sail-from-odessa-other-allied-troops-delivered-by.html | 1,200 FREED YANKS SAIL FROM ODESSA; Other Allied Troops Delivered by Russians on Way Home --Red Cross Aids Them | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/vargas-says-he-will-not-run-will-end-15year-rule-in-brazil-vargas.html | Vargas Says He Will Not Run; Will End 15-Year Rule in Brazil; Vargas Says He Will Not Run; Will End 15-Year Rule in Brazil | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/awareness-of-others-held-way-to-freedom.html | AWARENESS OF OTHERS HELD WAY TO FREEDOM | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/zimmerman-finishes-third-in-rome-golf-as-two-italian-pros-tie-for.html | Zimmerman Finishes Third in Rome Golf As Two Italian Pros Tie for First Place | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/claims-us-carriers-sunk.html | Claims U.S. Carriers Sunk | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/french-demand-food-100000-in-lyon-urge-supply-minister-be-removed.html | FRENCH DEMAND FOOD; 100,000 in Lyon Urge Supply Minister Be Removed | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/debut-by-miss-ferrari-soprano-offers-program-in-3-languages-at.html | DEBUT BY MISS FERRARI; Soprano Offers Program in 3 Languages at Times Hall | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/claxton-defines-preaching-as-teaching-with-a-divine-plea-for.html | Claxton Defines Preaching as Teaching With a Divine Plea for Obedience Added | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/germans-report-british-massing-for-rhine-crossing-above-wesel.html | Germans Report British Massing For Rhine Crossing Above Wesel | True | By Clifton Daniel By Wireless To the New York Times | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/russians-close-in-on-2-baltic-ports-the-russians-winning-an-uphill.html | RUSSIANS CLOSE IN ON 2 BALTIC PORTS; THE RUSSIANS WINNING AN UPHILL FIGHT IN THE CARPATHIANS | True | The New York Times (Sovfoto Radiophoto) | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/18-sign-food-agreement-two-more-countries-needed-to-ratify-united.html | 18 SIGN FOOD AGREEMENT; Two More Countries Needed to Ratify United Nations Pact | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/camp-shows-troupe-returns.html | Camp Shows Troupe Returns | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/mcdonald-captures-final.html | McDonald Captures Final | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/heads-chennaults-staff.html | Heads Chennault's Staff | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/50-wacs-in-paris-take-sewing-course-under-aegis-of-the-leading.html | 50 Wacs in Paris Take Sewing Course Under Aegis of the Leading Coutouriers | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/abroad-arabs-propose-compromise-on-palestine.html | Abroad; Arabs Propose Compromise on Palestine | True | By Anne O'Hare McCormick | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rehabilitation-plan-for-disabled-returned-44000-men-and-women-to.html | Rehabilitation Plan for Disabled Returned 44,000 Men and Women to Jobs During '44 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/john-ogara-coast-attorney-had-prosecuted-several-bribe-cases.html | JOHN O'GARA; Coast Attorney Had Prosecuted Several Bribe Cases | True | Special to THE NEW YORK TIMES. | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/fluctuation-jars-market-on-wheat-nervousness-follows-advance-of.html | FLUCTUATION JARS MARKET ON WHEAT; Nervousness Follows Advance of Armies Across Rhine-- Overbuying Revealed | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/commodity-average-lower-last-week.html | COMMODITY AVERAGE LOWER LAST WEEK | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/devlinjohnson.html | Devlin--Johnson | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/the-red-cross.html | THE RED CROSS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/sandpiper-ii-is-leader-scores-63-points-in-dinghy-series-at-port.html | SANDPIPER II IS LEADER; Scores 63 Points in Dinghy Series at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/british-capture-mongmit.html | British Capture Mongmit | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/slayer-of-93-sentenced-greek-again-faces-death-for-killings-last.html | SLAYER OF 93 SENTENCED; Greek Again Faces Death for Killings Last December | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/studied-therapy-treatments-at-international-conference.html | Studied Therapy Treatments; At International Conference | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/radio-today.html | RADIO TODAY | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/events-today.html | Events Today | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/new-red-book-out-today.html | New 'Red Book' Out Today | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/fellowships-awarded-5-scientists-named-by-the-american-telephone.html | FELLOWSHIPS AWARDED; 5 Scientists Named by the American Telephone Company | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/raf-and-nazi-ships-battle.html | RAF and Nazi Ships Battle | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/financial-news-indices-slight-drop-in-shares-gain-in-bonds-shown.html | FINANCIAL NEWS' INDICES; Slight Drop in Shares, Gain in Bonds, Shown for Week | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/film-strike-set-for-today.html | Film Strike Set for Today | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/the-americans-keeping-a-close-watch-on-the-rhine.html | THE AMERICANS KEEPING A CLOSE WATCH ON THE RHINE | True | The New York Times (U.S. Signal Crops Radiotelephoto) | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/housing-parcels-lead-city-deals-dwellings-and-small-apartment.html | HOUSING PARCELS LEAD CITY DEALS; Dwellings and Small Apartment Buildings Sold inManhattan and Bronx | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/books-of-the-times-jefferson-early-reached-maturity-his-character.html | Books of the Times; Jefferson Early Reached Maturity His Character Many-Sided | True | By Orville Prescott | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/philharmonic-alters-program.html | Philharmonic Alters Program | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/marshall-club-is-on-top-downs-nutleypassaic-team-in-chess-tourney.html | MARSHALL CLUB IS ON TOP; Downs Nutley-Passaic Team in Chess Tourney by 6 to 3 | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/nurses-plane-hung-over-iwo-80-minutes.html | NURSES PLANE HUNG OVER IWO 80 MINUTES | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/shipping-relief-in-prospect-empty-cars-returning-from-east-corn.html | SHIPPING RELIEF IN PROSPECT; Empty Cars Returning From East --Corn Prices Off on Weak FLUCTUATION JARS MARKET ON WHEAT | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/parleys-in-china-speed-asiatic-war-mountbatten-chiang-and-us.html | PARLEYS IN CHINA SPEED ASIATIC WAR; Mountbatten, Chiang and U.S. Officers Confer--Decisive Battle Is Called Near PARLEYS IN CHINA SPEED ASIATIC WAR Deadline Reported Set | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/squad-of-18-players-is-on-hand-as-giants-reach-lakewood-camp-giants.html | Squad of 18 Players Is on Hand As Giants Reach Lakewood Camp; GIANTS LEAVING HERE YESTERDAY FOR THEIR LAKEW00D CAMP | True | By John Drebinger Special To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/herman-millers-recital-bassbaritone-offers-program-at-carnegie.html | HERMAN MILLER'S RECITAL; Bass-Baritone Offers Program at Carnegie Chamber Hall | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rubber-goal-put-at-1000000-tons-rfc-subsidiary-calls-for-31-rise.html | RUBBER GOAL PUT AT 1,000,000 TONS; RFC Subsidiary Calls for 31% Rise This Year and 58% in 1946 of Synthetic Product PEAK OUTPUT SURPASSED Country's Use of the Artificial Substance Changes From 4% in 1942 to 85% Now | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/other-agency-action-chinaware-canned-goods-stoves-affected-by-new.html | OTHER AGENCY ACTION; Chinaware, Canned Goods, Stoves Affected by New Rulings | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/world-seen-in-need-of-moral-leadership.html | WORLD SEEN IN NEED OF MORAL LEADERSHIP | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/3-men-and-4-women-get-opera-auditions.html | 3 MEN AND 4 WOMEN GET OPERA AUDITIONS | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/us-invasion-at-zamboanga-stirs-japanese-fight-to-hills-us-invasion.html | U.S. Invasion at Zamboanga Stirs Japanese Fight to Hills; U.S. INVASION UNIT HITS ZAMBOANGA Rockets Tear at Coast Guns and Ammunition Dumps | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/florence-greenes-brideelect.html | Florence Greenes Bride-Elect | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/swiss-cities-hit-again-4-persons-killed-by-unidentified-planesbasle.html | SWISS CITIES HIT AGAIN; 4 Persons Killed by Unidentified Planes-- Basle, Zurich Struck | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/123173-captured-in-month.html | 123,173 Captured in Month | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/the-screen-keep-your-powder-dry-seen-at-criterionutah-with-roy.html | THE SCREEN; 'Keep Your Powder Dry' Seen at Criterion--'Utah,' With Roy Rogers, Arrives at Republic At the Republic | True | By Bosley Crowther | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/japanese-pocketed.html | Japanese Pocketed | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/amiens-to-be-model-city-french-minister-tells-of-plans-for.html | AMIENS TO BE MODEL CITY; French Minister Tells of Plans for Reconstruction by State | True | By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/ohio-river-dropping-it-will-be-back-in-its-banks-in-five-days.html | OHIO RIVER DROPPING; It Will Be Back in Its Banks in Five Days, Forecaster Says | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/paris-has-stage-door-canteen.html | Paris Has Stage Door Canteen | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/ecuador-cabinet-quits-resignations-follow-a-stormy-session-of.html | ECUADOR CABINET QUITS; Resignations Follow a Stormy Session of Congress | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/store-sales-in-january-12-above-year-earlier.html | Store Sales in January 12% Above Year Earlier | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/march-on-the-rhine-germans-head-for-the-rear-and-the-americans-move.html | March on the Rhine: Germans Head for the Rear and the Americans Move Forward | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/scores-pay-fines-in-curfew-raids-drinkers-are-assessed-5-each-in.html | SCORES PAY FINES IN CURFEW RAIDS; Drinkers Are Assessed $5 Each in Steady Stream of Cases in Week-End Court 'PARTY' PLEAS IGNORED Some Places Have Set-Up Like That of Prohibition Era-- Many Women Seized Queens Magistrate Is Lenient 36 Fined in Manhattan | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/antoine-will-sing-role-in-coq-dor-she-will-appear-as-queen-at.html | ANTOINE WILL SING ROLE IN 'COQ D'OR'; She Will Appear as Queen at Metropolitan Next Week for First Time This Season | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/dr-summer-coolidge-exhead-of-lakeville-mass-state-sanatorium-dies.html | DR. SUMMER COOLIDGE; Ex-Head of Lakeville (Mass.) State Sanatorium Dies | True | Special to THE NEW YORK TIMES. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/snyder-fencing-victor-beats-nyilas-after-they-tie-for-metropolitan.html | SNYDER FENCING VICTOR; Beats Nyilas After They Tie for Metropolitan Foils Title | True | | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/marines-drive-foe-to-iwos-north-tip-fifth-division-closes-in-there.html | MARINES DRIVE FOE TO IWO'S NORTH TIP; Fifth Division Closes in There as Third and Fourth Clear Most of Northeast Coast Marines Drive Japanese Forces To Northern Tip of Iwo Island | True | By Bruce Rae By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/boy-killed-by-train-child-watching-freight-struck-by-express-in.html | BOY KILLED BY TRAIN; Child Watching Freight Struck by Express in Jersey | True | Special to THE NEW YORK TIMES. | C1B 668054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/reich-seen-doomed-by-transport-ruin-repatriates-reaching-sweden.html | REICH SEEN DOOMED BY TRANSPORT RUIN; Repatriates Reaching Sweden Tell of Havoc--One Limits Resistance to 3 Months Odd Plane Seen | True | By George Axelsson By Wireless To the New York Times. | C1B 668054 |
| 1945-03-12 | 1945-03-12 | https://www.nytimes.com/1945/03/12/archives/becomes-kinney-director.html | Becomes Kinney Director | True | | C1B 668054 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/citizen-group-organizes-seabury-heads-committee-urging-change-in.html | CITIZEN GROUP ORGANIZES; Seabury Heads Committee Urging Change in Court Selections | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/letters-to-the-times-we-might-learn-from-pac-technique-advised-to-a.html | Letters to The Times; We Might Learn From PAC Technique Advised to Acquaint Armed Forces With Objects of War France a Different Country Accomplishments Despite Occupation Held to Show Strength Observations on Paper Wastage | True | U. GRANT-SMITH.M.R. WERNER.RALPH W. WESCOTT.Mrs. K.L. SCHNEIDER. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/blind-collie-guided-by-seeing-eye-dog.html | Blind Collie Guided By 'Seeing Eye' Dog | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/1804127-enrolled-in-hospital-service.html | 1,804,127 ENROLLED IN HOSPITAL SERVICE | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dr-archie-oberdorfer-ophthalmologist-67-had-headed-department-at.html | DR. ARCHIE OBERDORFER; Ophthalmologist, 67, Had Headed Department at Harlem Hospital | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/wallace-urges-export-education-to-avert-glut-in-postwar-trade.html | Wallace Urges Export Education To Avert Glut in Post-War Trade | True | By Lewis Wood Special To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/movie-production-tied-up-by-strike-four-major-studios-virtually.html | MOVIE PRODUCTION TIED UP BY STRIKE; Four Major Studios Virtually Shut Down--AFL Claims 15,000 Workers Are Out MOVIE PRODUCTION TIED UP BY STRIKE 8 Other Unions Join Strikers Confusion at Studios Police Officers Passed | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/player-eligibility-faces-board-move-higher-education-body-shifts.html | PLAYER ELIGIBILITY FACES BOARD MOVE; Higher Education Body Shifts Stand After Disclosure of Case of City College 2D BASKETBALL 'SCANDAL' Youth Was on Team but Did Not Attend Classes From Feb. 13 to March 7 Two Players Approached Registered for Courses Laub's Conduct Assailed | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/prewar-glamour-in-antiques-show-antiques-on-parade-at-madison.html | PRE-WAR GLAMOUR IN ANTIQUES SHOW; ANTIQUES ON PARADE AT MADISON SQUARE GARDEN | True | The New York Times Studio | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/hitler-favorite-killed-film-actress-dorothea-wieck-dies-in-dresden.html | HITLER FAVORITE KILLED; Film Actress Dorothea Wieck Dies in Dresden Air Attack | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/girls-in-uniform-on-stage.html | 'Girls in Uniform' on Stage | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/utility-dividend-approved.html | Utility Dividend Approved | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/delay-granted-to-bivins-boxer-way-plant-worker-will-be-examined.html | DELAY GRANTED TO BIVINS; Boxer, Way Plant Worker, Will Be Examined Tomorrow | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/stock-splitup-approved.html | Stock Split-Up Approved. | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/de-paul-five-tops-draw-for-tourney-opposes-west-virginia-monday-on.html | DE PAUL FIVE TOPS DRAW FOR TOURNEY; Opposes West Virginia Monday on Garden Program Pairing St. John's-Muhlenberg R.P.I. TO PLAY SATURDAY Test Against Bowling Green Listed in First Round With R.I. State, Tennessee R.P.I. Threat Indicated Cut in Travel Effected Tufts Quintet Entered | True | By Louis Effrat | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/children-in-prison.html | CHILDREN IN PRISON | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/6story-loft-sold-on-w-54th-street-property-reported-valued-at-more.html | 6-STORY LOFT SOLD ON W. 54TH STREET; Property Reported Valued at More Than $130,000--Other Manhattan Realty Deals | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/signs-doyle-and-zanelli.html | Signs Doyle and Zanelli | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/lakewood-frosty-but-giants-are-hot-ott-puts-squad-through-long.html | LAKEWOOD FROSTY, BUT GIANTS ARE HOT; Ott Puts Squad Through Long Drill--Mungo and Kerr Sign, Making 21 in the Fold Ready to Resume Comeback Haussmann and Bain Report | True | By John Drebinger Special To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/cleanup-promised-by-bowling-alleys-operators-tell-corsi-they-will.html | CLEAN-UP PROMISED BY BOWLING ALLEYS; Operators Tell Corsi They Will Help Put End to Hiring of Under-Age Pin Boys Tells of 'Discouragement' | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/us-peace-group-to-see-roosevelt-san-francisco-delegates-will-visit.html | U.S. Peace Group to See Roosevelt,; San Francisco Delegates Will Visit Stettinius First--Vandenberg Asks Armed Forces' Advice at San Francisco Delegtes to Get Secret Data Mackenzie King at White House | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/26019097-earned-by-westinghouse-profit-of-electric-company-in-1944.html | $26,019,097 EARNED BY WESTINGHOUSE; Profit of Electric Company in 1944 Equals $8.11 a Share -- Sales at New Peak | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/hoppe-takes-lead-in-challenge-play-challenger-and-the-champion-in.html | HOPPE TAKES LEAD IN CHALLENGE PLAY; CHALLENGER AND THE CHAMPION IN WORLD TITLE PLAY | True | The New York Times | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/libbey-reviews-its-war-output-glass-companys-net-is-equal-to-288-a.html | LIBBEY REVIEWS ITS WAR OUTPUT; Glass Company's Net Is Equal to $2.88 a Share, Against $1.55 for Preceding Year | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/richard-cramptons-son-killed.html | Richard Crampton's Son Killed | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/white-sox-have-16-in-camp-squad-while-browns-begin-work-with-8.html | White Sox Have 16 in Camp Squad While Browns Begin Work With 8; Manager Dykes Snares a Cub Hopeful With Uniform and a Cigar--Boudreau Is Late as Indians Report Jakucki Heads Pitchers Coaches to Take Charge | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/charles-kaiser-expostmaster-at-armonk-once-owned-historic-landmark.html | CHARLES KAISER; Ex-Postmaster at Armonk Once Owned Historic Landmark | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/small-plants-benefit-get-47-more-prime-war-contracts-in-twomonth.html | SMALL PLANTS BENEFIT; Get 47% More Prime War Contracts in Two-Month Period | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/illarmed-french-defend-indochina-force-of-30000-is-believed-in.html | ILL-ARMED FRENCH DEFEND INDO-CHINA; Force of 30,000 Is Believed in Action--Japanese Admit Resistance Wary of Trusteeship Foe Admits Resistance | True | By Harold Callender By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/zamboanga-city-is-captured-with-big-mindanao-airfield-zamboanga.html | Zamboanga City Is Captured With Big Mindanao Airfield; ZAMBOANGA CITY AND AIRFIELD WON Gains Made on Luzon | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/gralnick-at-town-hall-canadian-violinist-in-debut-here-plays-varied.html | GRALNICK AT TOWN HALL; Canadian Violinist in Debut Here Plays Varied Program | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/hudson-guild-gives-style-show.html | Hudson Guild Gives Style Show | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/recital-by-drozdoff-pianists-program-includes-his-transcription-of.html | RECITAL BY DROZDOFF; Pianist's Program Includes His Transcription of Wagner | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dar-group-hears-chaplain.html | D.A.R. Group Hears Chaplain | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/hopes-for-a-new-austria-vansittart-calls-on-people-to-determine-own.html | HOPES FOR A NEW AUSTRIA; Vansittart Calls on People to Determine Own Future Role | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/murray-asks-afl-to-aid-labor-unity-at-cio-rally-in-garden-he.html | MURRAY ASKS AFL TO AID LABOR UNITY; At CIO Rally in Garden He Appeals for Participation in World Movement Resistance Held Futile Thomas Praises Russians | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/brooklyn-slum-bill-given-to-legislature.html | BROOKLYN SLUM BILL GIVEN TO LEGISLATURE | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/double-wedding-planned-misses-runcie-and-haltom-to-be-brides-in.html | DOUBLE WEDDING PLANNED; Misses Runcie and Haltom to Be Brides in Maplewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/state-guard-orders.html | State Guard Orders | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/japanese-landing-in-fukien-foiled-chinese-smash-bid-40-miles-below.html | JAPANESE LANDING IN FUKIEN FOILED; Chinese Smash Bid 40 Miles Below Foochow--Battle Inside Suichwan Rages | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dog-hero-dies-in-fire-his-barking-saves-lives-of-two-in-burning.html | DOG HERO DIES IN FIRE; His Barking Saves Lives of Two in Burning Queens Home | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/san-francisco-greets-heroes-from-the-philippines.html | SAN FRANCISCO GREETS HEROES FROM THE PHILIPPINES. | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/kresselvon-gal.html | Kressel--Von Gal | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bulky-look-achieved-in-airy-manner.html | BULKY LOOK ACHIEVED IN AIRY MANNER | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/in-the-nation-the-struggle-to-coordinate-goes-on.html | In The Nation; The Struggle to Coordinate Goes On | True | By Arthur Krock | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/80-limit-on-use-of-coal-to-affect-entire-country-bituminous-as-well.html | 80% Limit on Use of Coal To Affect Entire Country; Bituminous as Well as Anthracite to Be Restricted--No Credit 'Carry-Over' Into New Season Permitted LIMIT ON COAL USE TO BE NATION-WIDE | True | By Charles Grutzner Jr. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/rise-in-hospitals-urged-by-dr-eliot-more-facilities-for-maternity.html | RISE IN HOSPITALS URGED BY DR. ELIOT; More Facilities for Maternity Cases and Children Needed, Federal Official Says SENATE BILL SUPPORTED Measure Would Provide Funds Also for Building Health Centers in Country | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/mosienko-chosen-for-byng-trophy-black-hawk-teammate-clint-smith-2d.html | MOSIENKO CHOSEN FOR BYNG TROPHY; Black Hawk Team-Mate Clint Smith 2d in Hockey Poll-- Howe of Wings Third Boucher Won Seven Times Rated First by Writers | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/nightmare-at-remagen-exhausted-captain-seeks-sleep-finds-bedfellows.html | NIGHTMARE AT REMAGEN; Exhausted Captain Seeks Sleep, Finds Bedfellows Are Corpses | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/2-women-win-awards-houghton-mifflin-gives-2400-literary-fellowships.html | 2 WOMEN WIN AWARDS; Houghton Mifflin Gives $2,400 Literary Fellowships | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/commandos-raid-dutch-island.html | Commandos Raid Dutch Island | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/protest-fails-in-boston-baseball-licenses-referred-to-committee-on.html | PROTEST FAILS IN BOSTON; Baseball Licenses Referred to Committee on Rules | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/textile-shortages-bring-buyer-influx-arrivals-in-market-reach-peak.html | TEXTILE SHORTAGES BRING BUYER INFLUX; Arrivals in Market Reach Peak Since First of Year, Aided by Early Easter Forced to Cancel Shipments | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/westchester-board-amends-toll-bill.html | WESTCHESTER BOARD AMENDS TOLL BILL | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/house-votes-ccc-2-years-5-billions-defeats-republican-efforts-to.html | HOUSE VOTES CCC 2 YEARS, 5 BILLIONS; Defeats Republican Efforts to Curtail Agency--Jones Opens Inquiry in Speculation Charge | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/rome-court-gives-suvich-24-years-exenvoy-here-and-jacomini.html | ROME COURT GIVES SUVICH 24 YEARS; Ex-Envoy Here and Jacomini Convicted of Fascist Crimes --Roatta Gets Life Most of Others Guilty Rosselli Damages Nominal | True | By Milton Bracker By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/willing-aid-to-axis-denied-by-esteva-french-admiral-says-he-was.html | WILLING AID TO AXIS DENIED BY ESTEVA; French Admiral Says He Was Under Compulsion as Paris Treason Trials Open Pleads Control by Germans Court Room Jammed Vichy Loyalty Defense Hinted | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/new-york-battery-rips-krupp-works-8inch-piece-pours-huge-shells.html | NEW YORK BATTERY RIPS KRUPP WORKS; 8-Inch Piece Pours Huge Shells Into Essen--Crew Claims 100 Per Cent Results | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/1100-lapse-of-memory-lieutenant-seeks-help-in-hunt-for-hotel-where.html | $1,100 LAPSE OF MEMORY; Lieutenant Seeks Help in Hunt for Hotel Where He Left Sum | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/fire-record.html | Fire Record | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bus-lines-get-plan-for-union-station-port-authority-project-to-cost.html | BUS LINES GET PLAN FOR UNION STATION; Port Authority Project to Cost $13,000,000 Has Full Backing of 13, Support of Others Another Plea to Greyhound | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/iwo-correspondent-hurt-john-lardner-is-hit-by-rock-splintered-by.html | IWO CORRESPONDENT HURT; John Lardner Is Hit by Rock Splintered by Sniper's Bullet | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/fires-still-ravage-heart-of-nagoya-tokyo-bound-our-superfortresses.html | FIRES STILL RAVAGE HEART OF NAGOYA; TOKYO BOUND: OUR SUPERFORTRESSES HEADED FOR AN ATTACK ON THE JAPANESE CAPITAL | True | By Warren Moscow By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/new-association-will-coordinate-trade-contacts-with-war-agencies.html | New Association Will Coordinate Trade Contacts With War Agencies; National Men's and Boys' Wear Council Will Represent Estalished Groups and Individual Companies | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/insurance-tax-test-due-prudential-to-seek-ruling-on-nebraska.html | INSURANCE TAX TEST DUE; Prudential to Seek Ruling on Nebraska Premium Levy | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/opa-sues-santa-fe-line.html | OPA Sues Santa Fe Line | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/appraisers-to-meet-here-metropolitan-conference-planned-for-friday.html | APPRAISERS TO MEET HERE; Metropolitan Conference Planned for Friday at the Commodore | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/stock-revision-proposed.html | Stock Revision Proposed | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/mrs-will-h-schanck-artist-and-designer-once-with-department-stores.html | MRS. WILL H. SCHANCK; Artist and Designer Once With Department Stores Here | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/capital-increase-is-studied.html | Capital Increase Is Studied | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/radio-today.html | RADIO TODAY | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/child-to-lee-bartletts.html | Child to Lee Bartletts | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dance-on-saturday-for-society-juniors.html | DANCE ON SATURDAY FOR SOCIETY JUNIORS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/aluminum-trust-is-found-by-court-government-wins-on-appeal-alcoa.html | ALUMINUM 'TRUST' IS FOUND BY COURT; Government Wins on Appeal-- Alcoa and Canadian Unit Called Monopoly CASE PENDING SINCE 1937 Circuit Judges Leave Question of Dissolution Unsettled-- Held 'Fatuous' Now Changes in Industry Complaint Filed in 1937 Department Hails Decision | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/plans-for-church-on-avenue-d-filed-st-mary-magdalens-present.html | PLANS FOR CHURCH ON AVENUE D FILED; St. Mary Magdalen's Present Buildings to Be Razed for Stuyvesant Development | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/mrs-edmund-j-levine-daughter-of-rev-dr-frederick-de-sola-mendes.html | MRS. EDMUND J. LEVINE; Daughter of Rev. Dr. Frederick De Sola Mendes Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/queens-factory-expands-gouldmersereau-adds-building-to-long-island.html | QUEENS FACTORY EXPANDS; Gould-Mersereau Adds Building to Long Island City Plant | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/luftwaffe-attacks-cub-planes.html | Luftwaffe Attacks Cub Planes | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/methodists-endorse-oaks-principles.html | METHODISTS ENDORSE OAKS PRINCIPLES | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/britain-bars-chevalier.html | Britain Bars Chevalier | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/daily-steel-shipments-rise.html | Daily Steel Shipments Rise | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/business-world-store-sales-here-up-28-ask-setaside-extension-sees.html | BUSINESS WORLD; Store Sales Here Up 28% Ask 'Set-Aside' Extension Sees Demand for Color Film Life of Fabrics Increased | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/war-decorations.html | War Decorations | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/australians-push-on-in-new-guinea-drives.html | AUSTRALIANS PUSH ON IN NEW GUINEA DRIVES | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/aluminum-coins-for-japan.html | Aluminum Coins for Japan | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/19-nurses-to-wed-here.html | 19 Nurses to Wed Here | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/topics-of-the-day-in-wall-street-railroad-carloadings-copper.html | TOPICS OF THE DAY IN WALL STREET; Railroad Carloadings Copper Deliveries Distillers-Seagrams Financing Investment Results | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/rome-golf-to-angelini.html | Rome Golf to Angelini | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/tax-review-is-refused.html | Tax Review Is Refused | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/66-police-retirements-approved.html | 66 Police Retirements Approved | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/miss-patricia-u-hill-affianced-to-major.html | MISS PATRICIA U. HILL AFFIANCED TO MAJOR | True | Preston Sweet | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/opa-accuses-14-shops-war-emergency-court-to-handle-poultry.html | OPA ACCUSES 14 SHOPS; War Emergency Court to Handle Poultry Retailing Cases | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/more-free-in-philippines-war-department-lists-names-of-new-york.html | MORE FREE IN PHILIPPINES; War Department Lists Names of New York Civilians | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/february-supply-sales-drop.html | February Supply Sales Drop | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/assembly-greets-heroes-two-from-the-front-share-the-rostrum-with.html | ASSEMBLY GREETS HEROES; Two From the Front Share the Rostrum With Speaker Heck | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/27-strikers-fined-100-philadelphia-transit-tieup-held-smithconnally.html | 27 STRIKERS FINED $100; Philadelphia Transit Tie-Up Held Smith-Connally Act Violation | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/stokowski-offers-music-by-russians.html | STOKOWSKI OFFERS MUSIC BY RUSSIANS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/mistrial-in-100000-libel-suit.html | Mistrial in $100,000 Libel Suit | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/brooklyn-achieves-third-of-quota-in-its-red-cross-war-fund-drive.html | Brooklyn Achieves Third of Quota In Its Red Cross War Fund Drive; RED CROSS WORKERS ENTERTAINING OUR MEN AT THE FRONT | True | The New York Times (American Red Cross) | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/belgians-dubious-of-parley-success-wary-of-small-nations-fate-at.html | BELGIANS DUBIOUS OF PARLEY SUCCESS; Wary of Small Nations' Fate at San Francisco--Dislike of Allies in Country Grows | True | By David Anderson By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/record-copper-deliveries-february-figure-reached-172585-tons.html | RECORD COPPER DELIVERIES; February Figure Reached 172,585 Tons, Institute States | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/german-looting-vexes-the-reich-wehrmacht-soldier-writes-civilians.html | GERMAN LOOTING VEXES THE REICH; Wehrmacht Soldier Writes Civilians Would Rather See Americans in Towns Germans Praise Americans Says Germans Sought Excuses | True | By Gene Currivan By Wireless To the New York Times. | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/point-raised-for-dismissal.html | Point Raised For Dismissal | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/evidence-is-ended-at-faybove-trial-defendants-fail-to-take-the.html | EVIDENCE IS ENDED AT FAY-BOVE TRIAL; Defendants Fail to Take the Stand--Jury Expected to Get Case Tomorrow | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bonds-and-shares-on-london-market-argentine-rail-issues-advance.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rail Issues Advance, With Offerings Scant-- Dollar Stocks Stay | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/miss-polly-van-r-leeds-becomes-engaged-to-corp-donald-h-brandes-of.html | Miss Polly Van R. Leeds Becomes Engaged To Corp. Donald H. Brandes of Air Forces | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/alfred-de-w-mason-prudential-official.html | ALFRED DE W. MASON, PRUDENTIAL OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dr-john-g-rea-served-with-aef-and-army-of-occupation-in-191719.html | DR. JOHN G. REA; Served With AEF and Army of Occupation in 1917-19 | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/yanks-open-drills-with-8-in-lineup-coach-fletcher-gives-hours-work.html | YANKS OPEN DRILLS WITH 8 IN LINE-UP; Coach Fletcher Gives Hour's Work to Makeshift Infield --Donald Signs Contract Buzas Active in Drill Moore Too Late for Drill | True | By James P. Dawson Special To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/textile-men-decry-extension-of-m388-postponement-of-operation-will.html | TEXTILE MEN DECRY EXTENSION OF M-388; Postponement of Operation Will Further Upset Situation, Mill Men Declare | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/award-232900-in-circus-fire.html | Award $232,900 in Circus Fire | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/valentine-on-harris-hall-board.html | Valentine on Harris, Hall Board | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/haegg-call-home-cancels-race-plan-order-to-return-by-april-15-halts.html | HAEGG CALL HOME CANCELS RACE PLAN; Order to Return by April 15 Halts Move for Reappearance in a Local Meet4:13 OR 4:14 AT CHICAGOTime Prediction for GunderMade by Lidman--BuffaloCompetition Arranged To Appear at Seabee Camp Says No on 4:10 Query Explains Training Stand | True | By William D. Richardson | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/sports-of-the-times-reviewing-some-draft-board-reviews-the-letters.html | Sports of the Times; Reviewing Some Draft Board Reviews The Letters "P.A." The Letters "C.D." | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/montgomery-sure-of-crossing-rhine-officers-and-troops-confident-the.html | MONTGOMERY SURE OF CROSSING RHINE; Officers and Troops Confident They Can Get Over the River Anywhere at Any Time Stiff Fighting Expected German Divisions Reduced German Offensive Power Gone | True | By James MacDonald By Wireless To the New York Times. | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/effective-date-of-m388-extended-industry-protests-prompt-wpb-to.html | EFFECTIVE DATE OF M-388 EXTENDED; Industry Protests Prompt WPB to Give 15-Day Respite on All Sections OPERATIONS START MAY I Second Quarter's Rated Quotas Cut One-third--Other War Agency Actions Additional Actions EFFECTIVE DATE OF M-388 EXTENDED | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/41750-given-at-luncheon.html | $41,750 Given at Luncheon | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dental-patient-dies-woman-fails-to-recover-from-gas-after.html | DENTAL PATIENT DIES; Woman Fails to Recover From Gas After Extraction | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/explosion-in-war-plant-three-men-burned-in-processing-of-mercury-in.html | EXPLOSION IN WAR PLANT; Three Men Burned in Processing of Mercury in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/air-fares-reduced-again-6-cut-effective-on-may-1-announced-by.html | AIR FARES REDUCED AGAIN; 6 % Cut, Effective on May 1, Announced by Eastern | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/speakeasy-return-is-laid-to-curfew-early-to-bed-and-early-to-rise.html | SPEAKEASY RETURN IS LAID TO CURFEW; EARLY TO BED AND EARLY TO RISE IS MAKING NEW YORKERS CURFEW WISE | True | The New York Times | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dies-by-gas-at-college-staten-island-pastors-son-at-lafayette-left.html | DIES BY GAS AT COLLEGE; Staten Island Pastor's Son at Lafayette Left Notes | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/trend-against-lublin-is-reported-by-associate-of-2-polish-factions.html | Trend Against Lublin Is Reported By Associate of 2 Polish Factions | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/concord-mayor-wants-pay-cut.html | Concord Mayor Wants Pay Cut | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/steel-index-eased.html | Steel Index Eased | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/communist-gift-to-fund-refused-directors-of-freedom-house-return.html | COMMUNIST GIFT TO FUND REFUSED; Directors of Freedom House Return $5,000 Donated to Willkie Memorial SWOPE CLARIFIES STAND Browder Expresses Disbelief 'Responsible Public Men' Could Spurn Donation Point Out Willkie's Stand How the Board Voted | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/mail-to-france-widened.html | Mail to France Widened | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/to-present-play-on-war-theme.html | To Present Play on War Theme | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/rogers-in-swim-meet.html | Rogers in Swim Meet | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/packard-head-puts-work-onus-on-uaw-but-union-official-testifies-to.html | PACKARD HEAD PUTS WORK ONUS ON UAW; But Union Official Testifies to Senators That Company Is Hoarding War Labor | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/to-pay-10442827-debt-the-milwaukee-gets-authorization-of-court-in.html | TO PAY $10,442,827 DEBT; The Milwaukee Gets Authorization of Court in Chicago | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/luzon-rangers-here-four-who-liberated-prisoners-will-tour-arms.html | LUZON RANGERS HERE; Four Who Liberated Prisoners Will Tour Arms Plants | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/radiator-company-reports-6731735-net-income-for-last-year-is-equal.html | RADIATOR COMPANY REPORTS $6,731,735; Net Income for Last Year Is Equal to 64c a Share, Against 61c in 1943 SPANISH INTERESTS SOLD Some of Factories in Europe Reported Damaged, but Most Are Believed Intact STANDARD OF OHIO GAINS Its 1944 Net Runs $6,744,014 as Against $4,905,634 in 1943 CASH REGISTER NET DOWN 1944 Earnings Are $2.03 a Share, as Against $2.13 in 1943 RADIATOR COMPANY REPORTS $6,731,735 OTHER CORPORATE REPORTS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/fashion-roundup-offered-by-store-suits-in-gimbels-showing-are-made.html | FASHION ROUND-UP OFFERED BY STORE; Suits in Gimbels Showing Are Made With Squared Shoulders and Details for Width | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/navy-puts-brooks-back-on-full-duty-sailor-involved-through-la.html | NAVY PUTS BROOKS BACK ON FULL DUTY; Sailor, Involved Through La Guardia in Seduction Charges, Is Apparently Cleared | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/grant-stops-parks-in-sixth.html | Grant Stops Parks in Sixth | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/assembly-alarmed-at-frances-health.html | ASSEMBLY ALARMED AT FRANCE'S HEALTH | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/foes-resurrection-brief.html | Foe's Resurrection Brief | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/daughter-to-rd-halls-jr.html | Daughter to R.D. Halls Jr. | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/air-defense-changes-in-effect-koiso-says.html | AIR DEFENSE CHANGES IN EFFECT, KOISO SAYS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/freed-allies-reach-port-britons-and-others-rescued-by-russians-are.html | FREED ALLIES REACH PORT; Britons and Others Rescued by Russians Are on Way Home | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/alice-drawings-sold-tenniel-originals-for-carroll-books-bring-4217.html | 'ALICE' DRAWINGS SOLD; Tenniel Originals for Carroll Books Bring $4,217 Here | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/shell-fuse-plant-tied-up-at-detroit.html | SHELL FUSE PLANT TIED UP AT DETROIT | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/gigli-gets-wild-ovation-tenor-gives-first-public-concert-since.html | GIGLI GETS WILD OVATION; Tenor Gives First Public Concert Since Rome's Liberation | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/gregg-4f-pitcher-signs-with-dodgers.html | GREGG, 4-F PITCHER, SIGNS WITH DODGERS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/enemy-cuts-diamond-in-baseball-program.html | ENEMY CUTS DIAMOND IN BASEBALL PROGRAM | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/named-treasury-surplus-head.html | Named Treasury Surplus Head | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/offering-quickly-taken.html | Offering Quickly Taken | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/wlb-orders-hearing-for-phone-workers.html | WLB ORDERS HEARING FOR PHONE WORKERS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/put-on-banking-board-we-hope-je-hughes-aj-burch-named-by-gov-dewey.html | PUT ON BANKING BOARD; W.E. Hope, J.E. Hughes, A.J. Burch Named by Gov. Dewey | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/screen-news-baxter-and-darnell-will-play-in-mystery-film-of-local.html | SCREEN NEWS; Baxter and Darnell Will Play in Mystery Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/municipal-loans-high-point-nc-rado-river-water-works-greenville.html | MUNICIPAL LOANS; High Point, N.C. rado River Water Works Greenville, Texas Swampscott, Mass. Nebraska City, Neb. Hamilton Township, N.J. | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/germans-put-own-soldiers-out.html | Germans Put Own Soldiers Out | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bloom-group-vote-limits-lendlease-to-military-needs-it-adopts-an.html | BLOOM GROUP VOTE LIMITS LEND-LEASE TO MILITARY NEEDS; It Adopts an Amendment to Act Which Bars Aid for Relief and Rehabilitation QUICK PASSAGE EXPECTED Action of the House Foreign Affairs Committee Is Called a Victory for Republicans Demanded by Republicans Similar Amendment Rejected | True | By William S. White Special To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/stars-and-stripes-staff-in-italy-up-in-arms-over-edict-curbing.html | Stars and Stripes Staff in Italy Up in Arms Over Edict Curbing Soldiers' Gripe Letters | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/books-of-the-times-a-story-of-wartime-research-bomb-study-provides.html | Books of the Times; A Story of Wartime Research Bomb Study Provides Climax | True | By Orville Prescott | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/20600-for-patrolmans-family.html | $20,600 for Patrolman's Family | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/3-us-clergymen-find-hope-in-italy-protestant-group-says-war-has.html | 3 U.S. CLERGYMEN FIND HOPE IN ITALY; Protestant Group Says War Has Strengthened Faith-- People's Need Surveyed | True | By Virgina Lee Warren By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/vast-air-blockade-strangling-japan-mindanao-commander.html | VAST AIR BLOCKADE STRANGLING JAPAN; MINDANAO COMMANDER | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/congress-records-cooper-plea.html | Congress Records Cooper Plea | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/stock-values-restated-general-public-service-acts-to-permit-it-to.html | STOCK VALUES RESTATED; General Public Service Acts to Permit It to Buy Shares | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/veterans-bet-1-on-bout-run-afoul-tinhorn-drive.html | Veterans Bet $1 on Bout, Run Afoul 'Tinhorn' Drive | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/civilians-to-survey-bombings-in-europe.html | CIVILIANS TO SURVEY BOMBINGS IN EUROPE | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations British Rumanian Japanese Russian Bulgarian German | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/shell-hits-only-50-feet-from-hodges-over-rhine.html | Shell Hits Only 50 Feet From Hodges Over Rhine | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/hitler-goes-to-the-eastern-front.html | HITLER GOES TO THE EASTERN FRONT | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/antibias-legislation-introduced-in-jersey.html | ANTI-BIAS LEGISLATION INTRODUCED IN JERSEY | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/voting-proposed-on-subway-fares-citizens-group-yields-on-bill-for.html | VOTING PROPOSED ON SUBWAY FARES; Citizens' Group Yields on Bill for Self-Sustaining Charge --Appeals to Mayor | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/fliers-free-live-bombs-2-bombardiers-on-mission-over-italy-court.html | FLIERS FREE LIVE BOMBS; 2 Bombardiers on Mission Over Italy Court Death in Exploit | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/sultan-flouts-spain-names-successor-to-tangier-judge-accused-as.html | SULTAN FLOUTS SPAIN; Names Successor to Tangier Judge Accused as Fascist | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/british-industries-foresee-licensing-fear-of-such-postwar-action.html | BRITISH INDUSTRIES FORESEE LICENSING; Fear of Such Post-War Action Explains Opposition to Bill for Plant Distribution | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/high-court-bars-ward-case-review-holds-circuit-bench-must-first.html | HIGH COURT BARS WARD CASE REVIEW; Holds Circuit Bench Must First Rule--Delay Till Fall Seen-- Company Seeks Dismissal | True | By Jay Walz Special to the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/refunding-plans-lead-sec-filings-ohio-edison-and-wheeling-steel.html | REFUNDING PLANS LEAD SEC FILINGS; Ohio Edison and Wheeling Steel Present Data on Proposed Offerings of BondsFLINTKOTE TO SELL STOCKOther Registrants Include anAirline and Leather, Meatand Mining Concerns Other Bond Offering REFUNDING PLANS LEAD SEC FILINGS | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/germanys-worst-enemy.html | GERMANY'S WORST ENEMY | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/but-it-was-in-rupees.html | But It Was in Rupees | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/republican-ball-may-4.html | Republican Ball May 4 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/attorneys-son-is-lost-in-sinking-of-a-troopship.html | Attorney's Son Is Lost In Sinking of a Troopship | True | Special to THE NEW YORK TIMES.Lorstan | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/party-to-aid-war-victims-sale-of-art-sunday-will-help-people-of.html | PARTY TO AID WAR VICTIMS; Sale of Art Sunday Will Help People of Yugoslavia | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/majors-give-red-cross-185093.html | Majors Give Red Cross $185,093 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bolivian-president-escapes-assassins.html | BOLIVIAN PRESIDENT ESCAPES ASSASSINS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/walter-s-johnson-chicago-flour-broker-was-in-field-for-45-years.html | WALTER S. JOHNSON; Chicago Flour Broker Was in Field for 45 Years | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/munich-peace-riots-reported-by-swedes.html | MUNICH PEACE RIOTS REPORTED BY SWEDES | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/crippled-manila-reopens-schools-attendance-greatly-restricted-by.html | CRIPPLED MANILA REOPENS SCHOOLS; Attendance Greatly Restricted by Lack of Buildings and Books--Teachers Tested University to Be Reopened Cynicism Encouraged by Enemy | True | By George E. Jones By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/kaufmanpadawer.html | Kaufman--Padawer | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/the-uboats-status-new-1600ton-submarines-still-pose-threat-to-the-a.html | The U-Boat's Status; New 1,600-Ton Submarines Still Pose Threat to the Allies' Shipping Lanes New Ones Difficult to Detect Tokyo Attacks a Test Le Havre Now in Use | True | By Hanson W. Baldwin | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/new-guild-play-opening-tonight-tallulah-bankhead-is-star-in-foolish.html | NEW GUILD PLAY OPENING TONIGHT; Tallulah Bankhead Is Star in 'Foolish Notion' Making Bow at the Martin Beck Play by Howard Fast Fox Joins "Carousel" | True | By Sam Zolotow | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/big-3-balkan-rift-seen-in-soviet-act-broadcast-attacking-greek-rule.html | BIG 3 BALKAN RIFT SEEN IN SOVIET ACT; Broadcast Attacking Greek Rule Is Linked to Rumanian, Czech, Yugoslav Regimes Moscow Developments Soviet Names Yugoslav Envoy | True | By John MacCormac By Cable To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/events-today.html | Events Today | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/mrs-taylor-receives-term-at-state-farm.html | MRS. TAYLOR RECEIVES TERM AT STATE FARM | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/money.html | MONEY | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/americans-strike-the-americans-paving-a-road-to-berlin-americans.html | AMERICANS STRIKE; THE AMERICANS PAVING A ROAD TO BERLIN AMERICANS STRIKE EAST FROM RHINE American Push South Luftwaffe Stabs at Bridge 16,000 Taken in Week by Third | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/howard-paper-elects-ha-legge-becomes-president-zimmerman-managing.html | HOWARD PAPER ELECTS; H.A. Legge Becomes President, Zimmerman Managing Director | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/sb-warner-copyright-register.html | S.B. Warner Copyright Register | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/nurses-aides-increase-rise-in-city-this-year-is-laid-to-draft.html | NURSE'S AIDES INCREASE; Rise in City This Year Is Laid to Draft Proposals | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/japanese-barges-struck-new-zealand-fliers-smash-craft-on.html | JAPANESE BARGES STRUCK; New Zealand Fliers Smash Craft on Bougainville Supply Run | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/1900-wounded-arrive-men-from-european-theatre-go-to-camp-kilmer-nj.html | 1,900 WOUNDED ARRIVE; Men From European Theatre Go to Camp Kilmer, N.J. | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/gives-up-in-union-theft-alois-kroner-64-surrenders-in-stealing-of.html | GIVES UP IN UNION THEFT; Alois Kroner, 64, Surrenders in Stealing of $4,000 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/vote-on-williams-due-thomas-paves-way-by-filing-senate-groups.html | VOTE ON WILLIAMS DUE; Thomas Paves Way by Filing Senate Group's Adverse Report | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/city-traffic-mishaps-up-last-week-showed-increase-of-6-over-like.html | CITY TRAFFIC MISHAPS UP; Last Week Showed Increase of 6 Over Like Period Last Year | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/higgs-yacht-is-first.html | Higgs' Yacht Is First | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/books-published-today.html | Books Published Today | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/japans-target-cities.html | JAPAN'S TARGET CITIES | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/in-thrillerdiller.html | IN THRILLER-DILLER | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/gracie-scoring-leader-his-91-points-set-pace-in-the-american-hockey.html | GRACIE SCORING LEADER; His 91 Points Set Pace in the American Hockey League | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/voting-proposal-up-again.html | Voting Proposal Up Again | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/oder-fort-toppled-shortest-route-to-berlin-opened-by-red-army-after.html | ODER FORT TOPPLED; Shortest Route to Berlin Opened by Red Army After 35-Day Battle BALTIC POCKET IS CUT Enemy in Danzig Area Split Into 2 Groups-- Tczew Rail Hub Falls ODER FORT TOPPLED BY ZHUKOFF'S ARMY Major Junction Taken Moravian Gap Battle Reported | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dr-drachman-83-rabbi-fifty-years-leader-in-orthodox-jewry-is.html | DR. DRACHMAN, 83, RABBI FIFTY YEARS; Leader in Orthodox Jewry Is Dead--Served Congregation Zichron Ephraim Here | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/union-wins-hatch-act-review.html | Union Wins Hatch Act Review | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/to-review-polygamy-cult-case.html | To Review Polygamy Cult Case | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/to-improve-china-roads-us-army-engineers-assigned-to.html | TO IMPROVE CHINA ROADS; U.S. Army Engineers Assigned to Kunming-Kweiyang Link | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/zavala-outpoints-demers-gains-decision-in-tenround-bout-at-st-nicks.html | ZAVALA OUTPOINTS DEMERS; Gains Decision in Ten-Round Bout at St. Nicks | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/port-restoration-in-europe-decisive-german-strategy-thwarted-by.html | PORT RESTORATION IN EUROPE DECISIVE; German Strategy Thwarted by Repairs, New Conquests, Says U.S. Transport Chief Above Peacetime Rate | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bo-debt-revision-is-approved-by-icc-538452076-of-new-securities-are.html | B.&O. DEBT REVISION IS APPROVED BY ICC; $538,452,076 of New Securities Are Authorized in Plan toRevamp Road's Finances | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/webb-knocks-out-russell.html | Webb Knocks Out Russell | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/brazils-political-horizon-still-beclouded-no-political-rivals-to.html | Brazil's Political Horizon Still Beclouded; No Political Rivals to Vargas Are Vocal | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/us-adviser-in-china-at-kearney-war-production-specialist-to-aid.html | U.S. ADVISER IN CHINA; A.T. Kearney, War Production Specialist, to Aid Chungking | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/antiracial-bill-signed-by-dewey-signing-antidiscrimination-bill.html | ANTI-RACIAL BILL SIGNED BY DEWEY; SIGNING ANTI-DISCRIMINATION BILL | True | By Leo Egan Special To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/booksauthors.html | Books--Authors | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/gets-shipbuilding-concern.html | Gets Shipbuilding Concern | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/president-is-for-night-baseball-griffith-of-the-senators-reports.html | President Is for Night Baseball, Griffith of the Senators Reports; THE PRESIDENT RECEIVES BASEBALL PASSES | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/strike-notice-is-filed-building-service-employes-act-to-enforce.html | STRIKE NOTICE IS FILED; Building Service Employes Act to Enforce Demands | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/standard-oil-takes-property-in-jersey.html | STANDARD OIL TAKES PROPERTY IN JERSEY | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/wood-field-and-stream-urges-share-fishing-seeks-views-of-sportsmen.html | WOOD, FIELD AND STREAM; Urges Share Fishing Seeks Views of Sportsmen | True | By John Rendel | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/academy-omits-under35-awards-prize-winner-in-annual-national.html | ACADEMY OMITS UNDER-35 AWARDS; PRIZE WINNER IN ANNUAL NATIONAL ACADEMY OF DESIGN COMPETITION | True | Peter A. Juley | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/stettinius-supports-transylv-ania-step.html | STETTINIUS SUPPORTS TRANSYLV ANIA STEP | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bill-for-full-preference-for-veterans-voted-by-assembly-as-issue.html | Bill for Full Preference for Veterans Voted by Assembly as Issue for Fall Poll | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/french-to-discuss-dumbarton-changes.html | FRENCH TO DISCUSS DUMBARTON CHANGES | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/most-of-mindanao-held-by-guerrillas.html | MOST OF MINDANAO HELD BY GUERRILLAS | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/elected-to-a-new-post-with-general-baking-co.html | Elected to a New Post With General Baking Co. | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/treble-shipments-of-oil-are-sought-petroleum-administration-for-war.html | TREBLE SHIPMENTS OF OIL ARE SOUGHT; Petroleum Administration for War Seeks to Meet Rising Demands in Pacific | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/workers-get-insurance-garment-industry-employers-to-contribute-to.html | WORKERS GET INSURANCE; Garment Industry Employers to Contribute to Fund | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/leather-jobbers-protest-m61-after-trial-period.html | Leather Jobbers Protest M-61 After Trial Period | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/utility-loses-on-appeal-pacific-gas-and-electric-held-to-be-subject.html | UTILITY LOSES ON APPEAL; Pacific Gas and Electric Held to Be Subject to SEC Control | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/shell-just-misses-lt-bertelli-on-iwo.html | SHELL JUST MISSES LT. BERTELLI ON IWO | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/phyllis-ferguson-bride-of-a-briton-married-to-flight-lieut-pm.html | PHYLLIS FERGUSON BRIDE OF A BRITON; Married to Flight Lieut. P.M. Bicket of Royal Air Force, Son of English General | True | The New York Times Studio | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/allies-in-mandalay-flank-fort-as-bombers-rip-at-stronghold-british.html | Allies in Mandalay Flank Fort As Bombers Rip at Stronghold; British Seize Brewery and Hope for Early Production--Other Forces Close In-- Chinese Press On From Lashio Flanking Moves Gain Other Forces Closing In | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/novelty-in-hat-story.html | NOVELTY IN HAT STORY | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/the-buyer-is-guilty-too.html | THE BUYER IS GUILTY TOO | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/splitup-of-stock-voted-household-finance-corp-to-issue-three-shares.html | SPLIT-UP OF STOCK VOTED; Household Finance Corp. to Issue Three Shares for One | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/news-of-food-canning-apples-one-way-of-using-large-surplus-of-fruit.html | News of Food; Canning Apples One Way of Using Large Surplus of Fruit in Stock CANNED APPLE SLICES CANNED SPICED APPLE SLICES CANNED MINTED APPLE SLICES CANNED BAKED APPLES CANNED APPLE CHUTNEY CANNED APPLE BUTTER TOMORROWS MEALS LIVER EN BROCHETTE (T-T) | True | By Jane Holt | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/brazilian-elections.html | BRAZILIAN ELECTIONS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/the-screen-family-reunion.html | THE SCREEN; Family Reunion | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/industry-favors-actions-on-foods-wfa-and-byrnes-moves-should-mean.html | INDUSTRY FAVORS ACTIONS ON FOODS; WFA and Byrnes' Moves Should Mean Better Distribution, According to Observers | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/commando-kelly-weds-general-walker-at-marriage-of-hero-and-may.html | COMMANDO KELLY WEDS; General Walker at Marriage of Hero and May Boish | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy-new.html | Latest War Casualties as Reported by the Army and the Navy ; NEW JERSEY CONNECTICUT ARMY NAVY Wounded Missing MERCHANT MARINE | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/iwo-surgeons-win-praise-of-wounded-names-of-girl-blood-donors-are.html | IWO SURGEONS WIN PRAISE OF WOUNDED; Names of Girl Blood Donors Are Treasured and GI's Promise to Look Them Up at Home Romances Anticipated 1,000 Wounded Reach Hawaii | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/shoshones-lose-suit-for-15000000-supreme-court-54-rejects-claim.html | SHOSHONES LOSE SUIT FOR $15,000,000; Supreme Court, 5-4, Rejects Claim Over Indian Land Taken by White Settlers Interprets Treaty "Intent" Two Written Dissents | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bond-payments-ordered-court-directs-denver-rio-grande-to-expend.html | BOND PAYMENTS ORDERED; Court Directs Denver & Rio Grande to Expend $2,398,679 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bronx-housewives-unite-as-shoppers-100-go-forth-together-in-quest.html | BRONX HOUSEWIVES UNITE AS SHOPPERS; 100 Go Forth Together in Quest of Food and on Lookout for Black Markets | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/whitney-exhibits-art-of-europeans-museum-places-on-display-the-work.html | WHITNEY EXHIBITS ART OF EUROPEANS; Museum Places on Display the Work of 41 Who Are Now Living in This Country | True | By Edward Alden Jewell | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/weeks-steel-operations-are-scheduled-at-945.html | Week's Steel Operations Are Scheduled at 94.5% | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/barzin-presents-modern-concerto-lillian-and-joseph-fuchs-are.html | BARZIN PRESENTS MODERN CONCERTO; Lillian and Joseph Fuchs Are Soloists With National Orchestral Group | True | By Olin Downes | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/roosevelt-sends-air-pact-to-senate-treaty-would-establish-world.html | ROOSEVELT SENDS AIR PACT TO SENATE; Treaty Would Establish World Council--Republicans Ready to Fight Temporary Accords | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dirksen-sees-india-bases-congressman-reports-morale-of-us-troops-is.html | DIRKSEN SEES INDIA BASES; Congressman Reports Morale of U.S. Troops Is Excellent | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/bridge-over-rhine-gantlet-of-shells-mps-ignore-their-own-safety-to.html | BRIDGE OVER RHINE GANTLET OF SHELLS; M.P.'s Ignore Their Own Safety to Keep Supplies Moving to Soldiers in Reich Bodies Lie Near Bridge Outguess German Gunners | True | By Morley Cassidy Philadelphia Bulletin Correspondent North American Newspaper Alliance. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/lewis-wins-the-right-to-miners-strike-poll-nlrp-agents-arrange-for.html | Lewis Wins the Right to Miners' Strike Poll; NLRP Agents Arrange for March 28 Contest | True | | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/cotton-futures-up-10-to-18-points-net-rise-is-laid-to-pricefixing.html | COTTON FUTURES UP 10 TO 18 POINTS NET; Rise Is Laid to Price-Fixing for Mills and Covering for New Orleans Accounts | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dr-lubin-to-assist-reparation-study-statistician-for-the-combined.html | DR. LUBIN TO ASSIST REPARATION STUDY; Statistician for the Combined Chiefs of Staff Will Head U.S. Group at Moscow | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/us-aide-in-tangier-weds.html | U.S. Aide in Tangier Weds | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/admits-killing-daughter-queens-resident-pleads-guilty-to.html | ADMITS KILLING DAUGHTER; Queens Resident Pleads Guilty to First-Degree Manslaughter | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/soviet-editors-meet-us-freepress-group.html | SOVIET EDITORS MEET U.S. FREE-PRESS GROUP | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/meat-men-jailed-fined-3-in-concern-get-1-and-2-months-and-must-pay.html | MEAT MEN JAILED, FINED; 3 in Concern Get 1 and 2 Months and Must Pay $11,750 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/the-fivecent-sacred-cow.html | THE FIVE-CENT SACRED COW | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/rail-bonds-listed.html | Rail Bonds Listed | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/for-disaster-relief.html | For Disaster Relief | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/rail-income-declines-canadian-pacific-reports-net-of-34699830-in.html | RAIL INCOME DECLINES; Canadian Pacific Reports Net of $34,699,830 in 1944 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/1315809000-of-us-bills-sold.html | $1,315,809,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/4year-terms-for-city-council-proposed-morris-will-introduce-measure.html | 4-Year Terms for City Council Proposed; Morris Will Introduce Measure Today | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/posters-limit-prices-of-bar-liquor-beer.html | POSTERS LIMIT PRICES OF BAR LIQUOR, BEER | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dull-session-fails-to-impede-stocks-fractional-gains-are-made-in.html | DULL SESSION FAILS TO IMPEDE STOCKS; Fractional Gains Are Made in Turnover of 920,000 Shares, Smallest Since Nov. 28 MARKET POSITION UNCLEAR Some Issues Advance Sharply in Early Dealings but Rise in Index Is Only 0.35 I.T.&T. Sets Trading Pace Gains Well Distributed DULL SESSION FAILS TO IMPEDE STOCKS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/sports-today.html | Sports Today | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/ask-textile-strike-vote-50000-cio-workers-empower-union-leaders-to.html | ASK TEXTILE STRIKE VOTE; 50,000 CIO Workers Empower Union Leaders to Take Step | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/iwo-battle-enters-the-mopup-stage-studying-another-problem-on-iwo.html | IWO BATTLE ENTERS THE MOP-UP STAGE; STUDYING ANOTHER PROBLEM ON IWO | True | By Bruce Rae By Wireless To the New York Times. | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/press-showdown-on-manpower-bills-house-chiefs-may-seek-special-rule.html | PRESS SHOWDOWN ON MANPOWER BILLS; House Chiefs May Seek Special Rule to Get 'Voluntary,' May Bailey Measures to Conference Conference Is Pressed Campaigns" Are Planned | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/dr-white-defends-world-fund-plan-tells-house-group-it-offers-less.html | DR. WHITE DEFENDS WORLD FUND PLAN; Tells House Group It Offers Less Chance of U.S. Loss Than Proposed Bank Dr. White Discusses Fund Possible Loss Is Explored Morgenthau Praises Pacts | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/survey-on-milk.html | SURVEY ON MILK | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/order-against-coal-saver.html | Order Against 'Coal Saver' | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/defend-every-inch-foe-in-italy-is-told-kesselring-orders-resistance.html | DEFEND EVERY INCH, FOE IN ITALY IS TOLD; Kesselring Orders Resistance as if for Germany Itself-- Vergato Stand Looms | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/fighter-details-revealed-new-tempest-plane-has-speed-of-435-miles.html | FIGHTER DETAILS REVEALED; New Tempest Plane Has Speed of 435 Miles an Hour | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/west-flies-its-asparagus-east.html | West Flies Its Asparagus East | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/new-york-second-in-war-contracts-outranked-in-region-by-northern-nj.html | NEW YORK SECOND IN WAR CONTRACTS; Outranked in Region by Northern N.J., for Period June,1940, to Jan. 1, 1945 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/paris-puts-an-end-to-extravagances-final-spring-fashion-showings.html | PARIS PUTS AN END TO EXTRAVAGANCES; Final Spring Fashion Showings Point Up Designers' Use of Soft Material and Colors | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/cooperholt.html | Cooper--Holt | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/5600ton-bombing-batters-ruhr-city-us-heavies-aid-russians-by.html | 5,600-TON BOMBING BATTERS RUHR CITY; U.S. 'Heavies' Aid Russians by Hitting Swinemuende and Rip Rail Yards East of Rhine RAF Batters Dortmund in Ruhr; U.S. 'Heavies' Rock Swinemuende Direct Support for Red Army Ninth Flies 1,500 Sorties | True | By Clifton Daniel By Cable To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/sets-civilian-fare-for-war-prisoners-army-trims-scarce-food-items.html | SETS CIVILIAN FARE FOR WAR PRISONERS; Army Trims Scarce Food Items From Captives' Menus Both in the U.S. and Overseas | True | By Sidney Shalett Special To the New York Times. | C1B 668055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/cost-rise-shown-in-civilian-goods-gains-of-war-industries-not.html | COST RISE SHOWN IN CIVILIAN GOODS; Gains of War Industries Not Effective in Other Lines, NICB Survey Finds Manufacturing Payrolls Tripled COST RISE SHOWN IN CIVILIAN GOODS | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/doughnut-queen-visits-city.html | 'Doughnut Queen' Visits City | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/eisenhower-hails-reich-bombings-says-city-after-city-is-shattered.html | Eisenhower Hails Reich Bombings, Says City After City Is Shattered; COLOGNE TODAY: THIS WAS ONCE THE BEAUTIFUL CATHEDRAL CITY OF THE RHINE | True | By Cable To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/penn-relay-entries-to-conform-to-odt.html | PENN RELAY ENTRIES TO CONFORM TO ODT | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/elected-to-ugi-directorate.html | Elected to U.G.I. Directorate | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/w-schwenk-dead-shipping-official-atlantic-coast-director-of-war.html | W. SCHWENK DEAD; SHIPPING OFFICIAL; Atlantic Coast Director of War Agency Set Up New Cargo Records in 1944 | True | | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/mrs-norton-wilson-amateur-artist-80.html | MRS. NORTON WILSON, AMATEUR ARTIST, 80 | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/strength-in-wheat-holds-grains-firm-may-is-in-demand-but-july-leads.html | STRENGTH IN WHEAT HOLDS GRAINS FIRM; May Is in Demand, but July Leads in Closing Trades on Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/vatican-denies-talks-discredits-reports-of-negotiations-with-soviet.html | VATICAN DENIES TALKS; Discredits Reports of Negotiations With Soviet Union | True | By Wireless To the New York Times. | C1B 668055 |
| 1945-03-13 | 1945-03-13 | https://www.nytimes.com/1945/03/13/archives/to-send-money-to-greece.html | To Send Money to Greece | True | | C1B 668055 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/gets-stamps-from-dead-german.html | Gets Stamps From Dead German | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/100000-issue-offered-today.html | $100,000 Issue Offered Today | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/hines-pledges-aid-to-negro-veteran-administrator-announces-policy.html | HINES PLEDGES AID TO NEGRO VETERAN; Administrator Announces Policy of 'Four Freedoms' at Times Hall Meeting Million Veterans Estimated Fears New Discrimination | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/ground-superiority-vital-it-explains-the-recent-allied-successess.html | Ground Superiority Vital; It Explains the Recent Allied Successes Against Diminishing German Strength Full German Strength Faced The Persian Gulf Command | True | By Hanson W. Baldwin | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-pair-wed-in-war-zone-betty-baker-of-red-cross-bride-of-maj.html | U.S. PAIR WED IN WAR ZONE; Betty Baker of Red Cross Bride of Maj. Warner G. Cosgrove Jr. | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/april-13-is-bird-day-in-schools.html | April 13 Is Bird Day in Schools | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/roosevelt-names-9-full-generals-he-sends-to-senate-largest-fourstar.html | ROOSEVELT NAMES 9 FULL GENERALS; He Sends to Senate Largest Four-Star Promotion List in Country's History Would Have 11 Full Generals Krueger May Head New Group | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/manhattan-transrers.html | MANHATTAN TRANSRERS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dewey-names-donaldson-appoints-jefferson-county-judge-to-public.html | DEWEY NAMES DONALDSON; Appoints Jefferson County Judge to Public Service Commission | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/rail-historians-to-hear-designer.html | Rail Historians to Hear Designer | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/esteva-trial-poses-french-courts-issue.html | ESTEVA TRIAL POSES FRENCH COURTS ISSUE | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/the-nine-new-generals.html | THE NINE NEW GENERALS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/116-americans-honored-receive-french-medals-from-general-of-liaison.html | 116 AMERICANS HONORED; Receive French Medals From General of Liaison Mission | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/says-cio-fosters-hate-campaigns-gmc-official-tells-senators-at.html | SAYS CIO FOSTERS 'HATE' CAMPAIGNS; G.M.C. Official Tells Senators at Detroit Inquiry Leader Misstated Grievance Problem | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/rev-francis-p-havey-sulpician-father-a-member-of-order-for-48-years.html | REV. FRANCIS P. HAVEY; Sulpician Father a Member of Order for 48 Years | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/operators-declared-united-in-rejection-of-lewis-demand-for-royalty.html | Operators Declared United in Rejection Of Lewis Demand for Royalty on Coal | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/junior-league-aides-to-talk.html | Junior League Aides to Talk | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/col-wr-winslow-engineer-with-ninth-army-dies-son-of-brigadier.html | COL. W.R. WINSLOW; Engineer With Ninth Army Dies --Son of Brigadier General | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/staten-island-widow-of-hero-is-attacked.html | STATEN ISLAND WIDOW OF HERO IS ATTACKED | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/apartments-sold-on-east-77th-st-investor-purchases-tenstory.html | APARTMENTS SOLD ON EAST 77TH ST; Investor Purchases Ten-Story Building--Several Deals on the Lower East Side | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/deals-in-westchester-methodist-church-home-for-aged-sells-white.html | DEALS IN WESTCHESTER; Methodist Church Home for Aged Sells White Plains House | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/asks-voice-for-veterans-vfw-wants-them-officially-in-on-foreign.html | ASKS VOICE FOR VETERANS; VFW Wants Them Officially In on Foreign Policy Planning | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/hitlers-last-battles.html | HITLER'S LAST BATTLES | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-wont-redeem-invasion-money-treasury-says-such-currency-is-issued.html | U.S. WON'T REDEEM INVASION MONEY; Treasury Says Such Currency Is Issued by Legal Governments in Liberated Areas | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/germans-blasting-rhine-hospital-city.html | GERMANS BLASTING RHINE HOSPITAL CITY | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/building-materials-show-rise-in-price.html | BUILDING MATERIALS SHOW RISE IN PRICE | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/axis-prisoners-of-british-pass-the-1000000-mark.html | Axis Prisoners of British Pass the 1,000,000 Mark | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/chinese-press-on-from-rewon-base-aim-at-kanhsien-air-field-on.html | CHINESE PRESS ON FROM RE-WON BASE; Aim at Kanhsien Air Field on Taking Suichwan--Shanghai Seeks Open City Status Chinese Communists Claim Gain | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/japan-and-indochina.html | JAPAN AND INDO-CHINA | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/abstract-artists-open-display-here-ninth-annual-exhibition-is.html | ABSTRACT ARTISTS OPEN DISPLAY HERE; Ninth Annual Exhibition Is Presented at the Riverside Museum, Running to April 15 | True | By Edward Alden Jewell | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/lieut-jl-sisto-dies-in-invasion-of-iwo.html | LIEUT. J.L. SISTO DIES IN INVASION OF IWO | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/hartford-fire-assets-up-company-also-reports-a-rise-of-3683382-in.html | HARTFORD FIRE ASSETS UP; Company Also Reports a Rise of $3,683,382 in New Premiums | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/steel-plate-is-cut-for-can-producers-591500-tons-of-prime-15000-of.html | STEEL PLATE IS CUT FOR CAN PRODUCERS; 591,500 Tons of Prime, 15,000 of Reject Set in 2d Quarter Against 700,000 Asked MRO NEEDS ARE SHAVED Advisory Committee Also Told Plans to Limit Mill Directives -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/railroad-managers-appointed.html | Railroad Managers Appointed | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/as-is-where-is-sales-hit-in-senate-surplus-report.html | 'As Is, Where Is' Sales Hit In Senate Surplus Report | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/red-wings-tie-bruins-22-boston-six-takes-3point-lead-over-hawks-for.html | RED WINGS TIE BRUINS, 2-2; Boston Six Takes 3-Point Lead Over Hawks for 4th Place | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/the-dragon-stirs.html | THE DRAGON STIRS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/asks-quick-assent-on-bretton-woods-dr-white-tells-house-group-this.html | ASKS QUICK ASSENT ON BRETTON WOODS; Dr. White Tells House Group This Is More Urgent Than Security Pact | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/gi-visits-delight-british-families-nations-ties-brought-closer-by.html | GI VISITS DELIGHT BRITISH FAMILIES; Nations' Ties Brought Closer by Townfolk Near Hospital Who Entertain Patients | True | By Hathleen McLaughlin Wireless To the New York Times. | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/atlantic-coast-line-sells-block-of-l-n-stock-to-redeem-bonds-will.html | Atlantic Coast Line Sells Block of L. & N. Stock to Redeem Bonds; Will Use Proceeds of Deal for 369,973 Shares of Split-Up Issue to Retire the Remaining $20,000,000 of Collateral Trust Liens | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/named-vice-president-by-mutual-broadcasting.html | Named Vice President By Mutual Broadcasting | True | Harold Stein | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bishop-manning-home.html | Bishop Manning Home | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dewey-vetoes-veteran-arms-bill.html | Dewey Vetoes Veteran Arms Bill | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/report-by-moore-commission-on-proposed-tax-basis-for-state-aid.html | Report by Moore Commission on Proposed Tax Basis for State Aid | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/rev-joseph-mulry-jesuit-missionary-exprofessor-of-university-in.html | REV. JOSEPH MULRY, JESUIT MISSIONARY; Ex-Professor of University in Manila Dies While Interned-- Once on Fordham Staff | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/civilian-flying-aid-urged-by-wallace-as-secretary-of-commerce-he.html | CIVILIAN FLYING AID URGED BY WALLACE; As Secretary of Commerce, He Supports Proposed Federal Program Costing Millions JOBS FOR 400,000 SEEN He Describes to Senators Possibilities of Development AfterWar With Japan Ends Expects "Drastic Deflation" Wallace Will Learn to Fly | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/onelegged-flier-tried-by-senators-lieut-shepard-wounded-over.html | ONE-LEGGED FLIER TRIED BY SENATORS; Lieut. Shepard, Wounded Over Germany, Hopes to Play Ball Again--Kuhel Reports | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/its-also-a-tough-problem-to-get-fuel-at-sea.html | IT'S ALSO A TOUGH PROBLEM TO GET FUEL AT SEA | True | The New York Times (U.S. Navy) | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/van-riper-indicted-as-check-kiter-jury-inquires-into-libel-by-hague.html | Van Riper Indicted as Check 'Kiter'; Jury Inquires Into 'Libel' by Hague; Attorney General Accused in Newark of 24 Overt Acts--Editors and Reporters Heard in Case Directed Against Mayor Hague "Libel" Case On Check Exchanging Charged | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/donovan-denies-oss-has-reds-or-fascists.html | DONOVAN DENIES OSS HAS REDS OR FASCISTS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/letters-to-the-times-monetary-trouble-foreseen-clarification-of.html | Letters to The Times; Monetary Trouble Foreseen Clarification of Bretton Woods Plan Regarded as Essential Blind Service Men Need Typewriters World Constitution Suggested Plaint of an Utter Pessimist He, Who Has to Do It, Sees No Romance in Splitting Wood But Some People Like Chopping An Appreciation of the Dom No Parties for This GI Straphanger Makes a Suggestion | True | ROBERT BOOTHBY.robert B. Irwina.l. Wolbarst.m.b. Thomson.h.h. Tryon.neal H. Ewing.anne Jouard.r.p. Casado. | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/wheat-prices-up-to-seasonal-high-extension-by-house-of-life-of-ccc.html | WHEAT PRICES UP TO SEASONAL HIGH; Extension by House of Life of CCC Reflected in Day's Trading on Board | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/jury-gets-cigarettes-request-puts-judge-on-spot-court-staff-digs-up.html | JURY GETS CIGARETTES; Request Puts Judge on Spot-- Court Staff Digs Up Smokes | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/money.html | MONEY | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/pedrick-uses-tax-cash-to-pay-775-employes.html | Pedrick Uses Tax Cash To Pay 775 Employes | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/urges-suspension-of-garment-order-union-official-warns-at-house.html | URGES SUSPENSION OF GARMENT ORDER; Union Official Warns at House Hearing of Disaster to All Branches of Industry MARRINER DEFENDS PLAN Asserts It Is `Workable,' That Industry, Labor Were Consulted, Approved Program Sees Wide Unemployment Calls for Suspension URGES SUSPENSION OF GARMENT ORDER Doesn't Need Support | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/nazis-lack-arms-for-volkssturm-portraits-from-the-western-front.html | NAZIS LACK ARMS FOR VOLKSSTURM; PORTRAITS FROM THE WESTERN FRONT | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/centenarian-drinks-water-only.html | Centenarian Drinks Water Only | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/house-by-354-to-28-adopts-lendlease-with-restriction-no-postwar.html | HOUSE BY 354 TO 28 ADOPTS LEND-LEASE WITH RESTRICTION; No 'Post-War Relief, Rehabilitation or Reconstruction' bythe Agency Is PermittedREPUBLICANS FORCED THISExtension of Act Is to June 30,1946, With a Three-YearClean-Up Period Vorys Calls Move Significant Rich Denies Animosity | True | By William S. White Special To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/business-world-buyers-registrations-up-association-clinics-started.html | BUSINESS WORLD; Buyers' Registrations Up Association Clinics Started Small Machinery Quotas Seen Wood Heel Scarcity Grows 'Sportswear' Name a Misnomer | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/heads-national-aviation-robinson-elected-president-to-succeed.html | HEADS NATIONAL AVIATION; Robinson Elected President to Succeed Russell | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/publishers-wife-held-30-different-jobs-while-studying-conditions-in.html | Publisher's Wife Held 30 Different Jobs While Studying Conditions in Great Britain | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/roosevelt-wants-baseball-to-go-on-favors-sport-so-long-as-it-does.html | ROOSEVELT WANTS BASEBALL TO GO ON; Favors Sport So Long as It Does Not Need Those Who Are Fit for War Work SEES OPERATION POSSIBLE Griffith Also Expects Leagues to 'Scrape Up Players' Despite Losses to Services Griffith Statement Backed Good Break for Baseball | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/fairbankslindenmeyr.html | Fairbanks—Lindenmeyr | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/wartime-savings.html | WARTIME SAVINGS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/alleged-killer-freed-judge-calls-silvers-a-menace-as-murder-charge.html | ALLEGED KILLER FREED; Judge Calls Silvers a Menace as Murder Charge Is Dropped | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/segovia-plays-bach-works.html | Segovia Plays Bach Works | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/beecham-suit-settled-conductor-had-sued-the-detroit-symphony-for.html | BEECHAM SUIT SETTLED; Conductor Had Sued the Detroit Symphony for Contract Failure | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/recruiting-aides-to-help-germans-unrra-division-head-especially.html | RECRUITING AIDES TO HELP GERMANS; UNRRA Division Head Especially Seeks Women forOccupied Area Service | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/notes.html | Notes | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/iceland-students-fly-to-us.html | Iceland Students Fly to U.S. | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/lendlease-extension-is-surveyed-clause-restricting-the-loans-to.html | Lend-Lease Extension Is Surveyed; Clause Restricting the Loans to "Defense Articles" For the United States Led to Passage of Measure | True | By Arthur Krock Special To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/new-guatemala-charter-president-to-be-installed-today-constitution.html | NEW GUATEMALA CHARTER; President to Be Installed Today -- Constitution to Take Effect | True | By Cable To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/paper-box-orders-up-30-increase-reported-in-2-months-compared-with.html | PAPER BOX ORDERS UP 30%; Increase Reported in 2 Months Compared With December | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/daughter-to-charles-s-monroes.html | Daughter to Charles S. Monroes | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/jersey-deals-closed-investor-buys-30family-house-in-passaic-3-sales.html | JERSEY DEALS CLOSED; Investor Buys 30-Family House in Passaic--3 Sales by FDIC | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bougainville-drive-gains-despite-mud.html | BOUGAINVILLE DRIVE GAINS DESPITE MUD | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/wfa-doubles-us-butter-for-war-in-april-and-may.html | WFA Doubles U.S. Butter For War in April and May | True | Special to THE NEW YORK TIMES. | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/ilgwus-150000-goes-to-red-cross-largest-union-donation-in-the-1945.html | ILGWU'S $150,000 GOES TO RED CROSS; Largest Union Donation in the 1945 Drive Is Turned Over by Dubinsky FROM 100,000 WORKERS Women's Committee Half Way to Goal as Collections Rise to $511,441 Drop in Number of Givers First Area Over the Top | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/pep-inducted-into-army-boxer-discharged-from-navy-returns-to.html | PEP INDUCTED INTO ARMY; Boxer Discharged From Navy Returns to Service | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/coal-users-rewarded-for-summer-buying.html | COAL USERS REWARDED FOR SUMMER BUYING | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/institutes-advise-on-postwar-homes-planners-cover-every-phase-of.html | INSTITUTES ADVISE ON POST-WAR HOMES; Planners Cover Every Phase of Project From Financing Through Furnishing Made Success Immediately Film Library Is Planned | True | By Mary Roche | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/6-ft-9-soldier-a-war-prisoner.html | 6 Ft. 9 Soldier a War Prisoner | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/stalin-was-prompt-in-aiding-rumania-took-only-an-hour-to-reply-to.html | STALIN WAS PROMPT IN AIDING RUMANIA; Took Only an Hour to Reply to Plea for Return of North Transylvania, Groza Says | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/anderson-mich-state-captain.html | Anderson Mich. State Captain | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/reports-from-philippines.html | Reports From Philippines | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/26th-in-row-taken-by-st-johns-prep-deciding-the-haggerty-basketball.html | 26TH IN ROW TAKEN BY ST. JOHN'S PREP; DECIDING THE HAGGERTY BASKETBALL FINAL | True | By Roscoe McGowenthe New York Times | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/kodak-earnings-23031300-in-year-report-issued-today-will-put-net.html | KODAK EARNINGS $23,031,300 IN YEAR; Report, Issued Today, Will Put Net Profit for 53 Weeks at $9.15 a Common Share Taxes Up $6,931,895 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/news-of-food-mackerel-is-depicted-as-beneficial-to-health-provides.html | News of Food; Mackerel Is Depicted as Beneficial to Health; Provides Excellent Source of 3B Vitamins Vinegar as Salad Flavor Flowers Used for Flavoring A Delicious Compromise | True | By Jane Holt | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-troops-take-four-villages-in-their-drive-from-zamboanga-other.html | U.S. Troops Take Four Villages In Their Drive From Zamboanga; Other Forces on Luzon Capture Batangas With Its Airfield-- Fliers Again Attack Formosa and Foe's Sea Lanes Fliers Hit Formosa Again | True | By Lindesay Parrott By Wireleass To the New York Times | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/furniture-shipments-lag-none-made-since-first-of-month-due-to.html | FURNITURE SHIPMENTS LAG; None Made Since First of Month Due to Confusion on OPA Rules | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/beehives-blast-mandalay-enemy-packages-of-explosives-used-to-kill.html | 'BEEHIVES' BLAST MANDALAY ENEMY; Packages of Explosives Used to Kill Japanese Hidden in Concrete Structures | True | By Tillman Durdin By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mississippi-places-loan-of-2000000-highway-refunding-bonds-co-to.html | MISSISSIPPI PLACES LOAN OF $2,000,000; Highway Refunding Bonds Co. to Banking Group-- Other Municipal Borrowing Normandy, Mo. Duval County, Fla. Auburn, Me. Chelsea, Mass. Berks County, Pa. | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/prices-of-cotton-mixed-in-trading-close-4-points-higher-to-3-lower.html | PRICES OF COTTON MIXED IN TRADING; Close 4 Points Higher to 3 Lower in a Trendless Futures Market REPORTS ON COTTONSEED | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/salt-needs-worry-chemical-plants-shipments-are-running-below-use.html | SALT NEEDS WORRY CHEMICAL PLANTS; Shipments Are Running Below Use Due to Transport Snarl --Threat to Output Seen SALT NEEDS WORRY CHEMICAL PLANTS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/carol-brice-heard-naumburg-winner.html | CAROL BRICE HEARD; NAUMBURG WINNER | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/paris-spring-mode-subdued-in-color.html | PARIS SPRING MODE SUBDUED IN COLOR | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/perlman-to-address-rail-club.html | Perlman to Address Rail Club | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/fire-ruins-army-goods.html | Fire Ruins Army Goods | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/h-stuart-acheson-magazine-advertising-manager-with-ymca-in-france.html | H. STUART ACHESON; Magazine Advertising Manager --With Y.M.C.A. in France | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/deal-pending-on-park-avenue.html | Deal Pending on Park Avenue | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/condition-of-reserve-member-bans-in-101-cities-march-7.html | Condition of Reserve Member Bans in 101 Cities March 7 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/oaks-plan-urged-in-new-nhmpshire-it-gets-overwhelming-votes-at-town.html | OAKS PLAN URGED IN NEW NHMPSHIRE; It Gets Overwhelming Votes at Town Meetings, but One Calls Issue Too Deep | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bus-terminal-backed.html | Bus Terminal Backed | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/pauline-j-knakal-a-bride.html | Pauline J. Knakal a Bride | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/arabian-ruler-at-home-on-one-of-our-warships.html | ARABIAN RULER AT HOME ON ONE OF OUR WARSHIPS | True | The New York Times (U.S. Navy) | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/purchase-of-cars-approved.html | Purchase of Cars Approved | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/raf-bombs-ruhr-by-day-and-night-heavies-strike-key-nazi-rail-line.html | RAF BOMBS RUHR BY DAY AND NIGHT; 'Heavies' Strike Key Nazi Rail Line After Blow at Barmen-- Regensburg Is U.S. Target Tactical Planes Attack Steadily | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/prizes-are-awarded-for-table-settings.html | PRIZES ARE AWARDED FOR TABLE SETTINGS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/heros-widow-refuses-to-attend-ceremony-to-receive-posthumously.html | Hero's Widow Refuses to Attend Ceremony To Receive Posthumously Awarded Medal | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/red-star-says-chiang-causes-chinas-peril-moscow-paper-stresses.html | Red Star Says Chiang Causes China's Peril; Moscow Paper Stresses Series of Defeats | True | By Cable To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/gets-new-york-corp-post.html | Gets New York Corp. Post | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/library-auctioned-for-36320.html | Library Auctioned for $36,320 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mexican-air-pilots-end-strike.html | Mexican Air Pilots End Strike | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-cotton-reaches-france.html | U.S. Cotton Reaches France | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mrs-rose-thomson-dead-was-central-figure-in-philadelphia-honor.html | MRS. ROSE THOMSON DEAD; Was Central Figure in Philadelphia Honor Slaying Case in 1932 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mussolinis-exsecretary-held.html | Mussolini's Ex-Secretary Held | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/court-upholds-opa-right-to-examine-packer-data.html | Court Upholds OPA Right To Examine Packer Data | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/news-of-wood-field-and-stream-shore-vegetation-scanty-westchester.html | NEWS OF WOOD, FIELD AND STREAM; Shore Vegetation Scanty Westchester Meeting Monday | True | By John Rendel | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/attempt-to-appropriate-willkie-charged-by-browder-to-freedom-house.html | Attempt to 'Appropriate' Willkie Charged By Browder to Freedom House Directors | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-aviation-held-match-for-british-civil-air-survey-shows-us-ready.html | U.S. AVIATION HELD MATCH FOR BRITISH; Civil Air Survey Shows Us Ready Not Only to Meet but Anticipate Competition Six Other Long-Range Types | True | By John Stuart | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/hitler-favorite-reported-safe.html | Hitler Favorite Reported Safe | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/fresh-meat-for-our-troops.html | Fresh Meat for Our Troops | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/manslaughter-ia-slayers-plea.html | Manslaughter Ia Slayer's Plea | True | Special to THE NEW YORK TIMES. | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dvidends-announced.html | DVIDENDS ANNOUNCED | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/french-army-chief-puts-dead-at-10000.html | FRENCH ARMY CHIEF PUTS DEAD AT 10,000 | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/sports-today.html | Sports Today | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/vast-repair-bases-keep-b29s-tuned-depot-handles-425000000-spare.html | VAST REPAIR BASES KEEP B-29'S TUNED; Depot Handles 425,000,000 Spare Parts--Ground Crews, Gear Mesh in Vital Work | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/buys-3-buildings-on-madison-ave-epstein-group-adding-to-east-side.html | BUYS 3 BUILDINGS ON MADISON AVE.; Epstein Group Adding to East Side Holdings--Sales Made on the West Side | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/february-total-down-state-and-municipal-financing-was-10420666-last.html | FEBRUARY TOTAL DOWN; State and Municipal Financing Was $10,420,666 Last Month | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/caution-persists-in-stock-trading-early-uneasiness-gives-way-to.html | CAUTION PERSISTS IN STOCK TRADING; Early Uneasiness Gives Way to Firm Close in Slowest Session in 4 Months TURNOVER 760,000 SHARES Market Followers Are Seen Staying on Sidelines Until Position Is Clarified Opening Is Steady Changes Are Mixed | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/donald-and-moore-join-yankee-squad-martin-arrives-too-late-for.html | DONALD AND MOORE JOIN YANKEE SQUAD; Martin Arrives Too Late for Workout--Bevens, Drews and Gettel Hurl to Batters Housing Facilities Adequate Playing Field in Shape DiMaggio in Atlantic City | True | By James P. Dawson Special To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dalldorf-gets-state-health-post.html | Dalldorf Gets State Health Post | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/memorial-to-dr-adler-jewish-seminary-mourns-leader-who-died-in-1940.html | MEMORIAL TO DR. ADLER; Jewish Seminary Mourns Leader Who Died in 1940 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/forms-land-subsidiary-railroad-turns-over-properties-in-new.html | FORMS LAND SUBSIDIARY; Railroad Turns Over Properties in New Southern Oil Field | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/radio-today.html | RADIO TODAY | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/narrows-oil-operations.html | Narrows Oil Operations | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/pignataro-stops-goromoda.html | Pignataro Stops Goromoda | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/brewers-releasing-manpower.html | Brewers Releasing Manpower | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/14-games-for-kingsmen-baseball-season-opens-against-merchant-marine.html | 14 GAMES FOR KINGSMEN; Baseball Season Opens Against Merchant Marine on April 7 | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/british-map-3group-monopoly-to-rule-postwar-civil-aviation-3group.html | British Map 3-Group Monopoly To Rule Post-War Civil Aviation; 3-GROUP AIR RULE PLANNED IN BRITAIN Differs From United States Plan Assailed As Monopoly | True | By John MacCormac By Wireless To the New York Times | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/john-r-morris-paterson-general-hospital-aide-former-registrar-of.html | JOHN R. MORRIS; Paterson General Hospital Aide --Former Registrar of Deeds | True | Special to THE NEW YORK TIMES | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-deposits-drop-at-reserve-banks-holdings-of-treasury-certificates.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Holdings of Treasury Certificates of IndebtednessRise $1,561,000,000 | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bondholders-to-get-plan-b-o-debt-revision-will-soon-be-put-up-to.html | BONDHOLDERS TO GET PLAN; B. & O. Debt Revision Will Soon Be Put Up to Them | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dentist-absolved-in-death.html | Dentist Absolved in Death | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/warns-on-isolationism.html | Warns on Isolationism | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/tokyo-after-a-massed-superfortress-attack-burned-out-part-of-the.html | TOKYO: AFTER A MASSED SUPERFORTRESS ATTACK BURNED OUT PART OF THE CITY | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/jeannette-m-leyden-navy-mans-fiancee.html | JEANNETTE M. LEYDEN NAVY MAN'S FIANCEE | True | Bachrach | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/daniel-ericourt-at-carnegie-hall-french-pianist-returns-after-seven.html | DANIEL ERICOURT AT CARNEGIE HALL; French Pianist Returns After Seven Years--At His Best in Ravel Composition | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/votes-to-retire-preferred.html | Votes to Retire Preferred | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/war-taxes-in-britain-raise-7640000000.html | War Taxes in Britain Raise $7,640,000,000 | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/form-swedish-youth-corps.html | Form Swedish Youth Corps | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/pyle-signs-starts-for-giant-camp-weintraub-and-barthelson-report.html | Pyle Signs, Starts for Giant Camp; Weintraub and Barthelson Report; But Jurges, Melton and Mead Are Holdouts, Whih Chase Will Stay on Farm--Luque Teaches Pitchers Tricks of Trade Pyle Carries Signed Contract Medianolle at First Base | True | By John Drebinger Special To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/aetna-premiums-soar-life-company-also-shows-rises-in-many-other.html | AETNA PREMIUMS SOAR; Life Company Also Shows Rises in Many Other Items | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/anton-jurgens-78-dutch-soap-maker-former-chairman-of-lever-bros.html | ANTON JURGENS, 78, DUTCH SOAP MAKER; Former Chairman of Lever Bros. Dies in London-- World Leader in the Field | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/war-plants-to-sell-clothing-for-women.html | WAR PLANTS TO SELL CLOTHING FOR WOMEN | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/2-islets-off-iwo-seized-by-marines-landing-ends-enemy-mortar-fire.html | 2 ISLETS OFF IWO SEIZED BY MARINES; Landing Ends Enemy Mortar Fire From Rocks-- Sniper Narrowly Misses Smith 115 Enemy Caves Sealed Smith Has Close Call Tokyo Reports Haha Attack | True | By Bruce Rae By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-sound-trucks-give-cologne-news-tour-streets-to-dispense-first.html | U.S. SOUND TRUCKS GIVE COLOGNE NEWS; Tour Streets to Dispense First Non-Nazi Information-- Issue Curfew Order U.S. SOUND TRUCKS GIVE COLOGNE NEWS Told of Air Attacks High Proportion of Nazis | True | By Cable To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/london-owi-aids-polio-fund.html | London OWI Aids Polio Fund | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/13-elected-to-academy-painters-sculptors-and-watercolorists-new.html | 13 ELECTED TO ACADEMY; Painters, Sculptors and WaterColorists New Associates | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/topics-of-the-day-in-wall-street-lowcost-financing-triborough.html | TOPICS OF THE DAY IN WALL STREET; Low-Cost Financing Triborough Bridge Offering Dollar-a-Year Executives Pacific Gas and Electric | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/allnegro-jury-is-trying-case.html | All-Negro Jury Is Trying Case | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/us-carriers-off-ulithi-foe-says.html | U.S. Carriers Off Ulithi, Foe Says | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/treasure-statement.html | TREASURE STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/elevation-for-cardinal-palermo-prelate-expected-to-be-a-cardinal-of.html | ELEVATION FOR CARDINAL; Palermo Prelate Expected to Be a Cardinal of the Curia | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/two-suits-dismissed-american-car-and-foundry-stockholders-lose.html | TWO SUITS DISMISSED; American Car and Foundry Stockholders Lose Actions | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/opa-charges-resented-accused-concern-says-it-has-had-no-chance-to.html | OPA CHARGES RESENTED; Accused Concern Says It Has Had No Chance to Operate | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/aid-to-41-countries.html | Aid to 41 Countries | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/flora-jean-smith-prospective-bride-finch-junior-college-student-is.html | FLORA JEAN SMITH PROSPECTIVE BRIDE; Finch Junior College Student Is Fiancee of Ensign David Bartlett, Maritime Service | True | Special to THE NEW YORK TIMES.Buschke | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/unit-downs-2500th-japanese.html | Unit Downs 2,500th Japanese | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/freed-russians-add-to-paris-problems.html | FREED RUSSIANS ADD TO PARIS PROBLEMS | True | By Wireless To the New York Times. | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dutra-named-to-oppose-gomes-in-brazil-his-candidacy-for-president.html | Dutra Named to Oppose Gomes in Brazil; His Candidacy for President Held Divisive | True | By Frank M. Garcia By Wireless To the New York Times | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/gambling-charge-sifted-mayor-orders-inquiry-in-arrest-of-veterans.html | GAMBLING CHARGE SIFTED; Mayor Orders Inquiry in Arrest of Veterans Who Bet at Fights | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/first-university-legion-post.html | First University Legion Post | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/life-at-rhine-one-of-amazing-comfort-says-officer-whose-men-arrived.html | Life at Rhine One of 'Amazing Comfort,' Says Officer Whose Men Arrived First | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bonomi-ousting-all-fascist-aides.html | BONOMI OUSTING ALL FASCIST AIDES | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/expert-tailoring-in-slacks-is-urged.html | EXPERT TAILORING IN SLACKS IS URGED | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/brooklyn-housing-sold-apartments-on-fort-hamilton-parkway-pass-to.html | BROOKLYN HOUSING SOLD; Apartments on Fort Hamilton Parkway Pass to New Owner. | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/union-veteran-99-dies-death-of-wh-burns-leaves-one-massachusetts.html | UNION VETERAN, 99, DIES; Death of W.H. Burns Leaves One Massachusetts G.A.R. Man | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/president-greets-parley-delegates-president-with-delegates-to-world.html | PRESIDENT GREETS PARLEY DELEGATES; PRESIDENT WITH DELEGATES TO WORLD SECURITY MEETING | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mrs-ethel-cavanagh-married.html | Mrs. Ethel Cavanagh Married | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/raskob-in-united-nations-group.html | Raskob in United Nations Group | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/railroad-bond-issue-listed.html | Railroad Bond Issue Listed | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/party-for-red-cross-central-americans-to-sponsor-mexican-night.html | PARTY FOR RED CROSS; Central Americans to Sponsor 'Mexican Night' March 23 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/sailor-says-his-wife-sure-did-a-swell-job-in-getting-him-cleared-of.html | Sailor Says His Wife 'Sure Did a Swell Job' In Getting Him Cleared of Seduction Charge | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/indochina-french-in-firmer-stands-japanese-much-stronger-in-some.html | INDO-CHINA FRENCH IN FIRMER STANDS; Japanese Much Stronger in Some Areas—Cambodia 'Independent,' Tokyo Announces Kwangchowan Is Seized Cambodia Now "Independent" | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dividend-news-howe-sound-wagner-baking.html | DIVIDEND NEWS; Howe Sound Wagner Baking | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/rise-in-income-tax-receipts-seen-filing-deadline-tomorrow-night.html | Rise in Income Tax Receipts Seen; Filing Deadline Tomorrow Night; Officials Predict Increase of as Much as 20 Per Cent--District Offices in City Aid Thousands to Prepare Returns $55,000,000 Business Procedure in Midtown | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/worker-burned-in-blast-dies.html | Worker Burned in Blast Dies | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/local-tax-shifts-urged-on-the-state-moore-commission-proposes.html | LOCAL TAX SHIFTS URGED ON THE STATE; Moore Commission Proposes $40,000,000 Local Expenses Be Assumed by Albany Local Cost Shifts Urged on State By Moore Revenue Commission | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/steelbishop.html | Steel--Bishop | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/the-yankees-take-to-their-training-field.html | THE YANKEES TAKE TO THEIR TRAINING FIELD | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/goldwyn-has-plan-to-aid-conference-he-urges-delegates-to-the-united.html | GOLDWYN HAS PLAN TO AID CONFERENCE; He Urges Delegates to the United Nations Parley to See Film Record of War | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/fifth-army-takes-5900foot-peak-holds-mount-spigolino-despite-german.html | FIFTH ARMY TAKES 5,900-FOOT PEAK; Holds Mount Spigolino Despite German Blows--Brenner Pass Closed 45th Day Brenner Pass Still Closed | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/opa-asks-ceilings-on-movie-prices-bowles-also-would-curb-other.html | OPA ASKS CEILINGS ON MOVIE PRICES; Bowles Also Would Curb Other Amusement Charges--Proposal Causes Surprise Here Bowles Propses Price Ceilings On Movies and Other Amusements Surprise Is Expressed Here Todd Attacks Proposal No Compulsion, Rose Says | True | By Walter H. Waggoner Special To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/john-w-baker-skaneateles-press-publisher-once-headed-state-press.html | JOHN W. BAKER; Skaneateles Press Publisher Once Headed State Press Group | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/venezuela-russia-sign-accord.html | Venezuela, Russia Sign Accord | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/grigg-sees-british-set-to-span-rhine-new-fire-power-has-been-added.html | GRIGG SEES BRITISH SET TO SPAN RHINE; NEW FIRE POWER HAS BEEN ADDED TO OUR TANKS | True | By Clifton Daniel By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/hadassah-to-set-up-szold-foundation-memorial-meeting-also-hears.html | HADASSAH TO SET UP SZOLD FOUNDATION; Memorial Meeting Also Hears Plans for $4,000,000 Drive in Next War Loan | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/gideonse-replies-to-mayors-charge-admits-that-letting-ineligible.html | GIDEONSE REPLIES TO MAYOR'S CHARGE; Admits That Letting Ineligible Boy Play Basketball Was Lax, but Not 'Unpardonable' CALLS AIDES OVERWORKED His College Is 'Understaffed in Almost a Criminal Way,' He Says in Extenuation College have Data to Mayor | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/school-for-deaf-buys-its-site-from-the-city.html | School for Deaf Buys Its Site From the City | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/col-will-l-pyles-army-surgeon-67.html | COL. WILL L. PYLES, ARMY SURGEON, 67 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/british-fleet-set-for-big-pacific-job-new-zealand-writer-hits-at.html | BRITISH FLEET SET FOR BIG PACIFIC JOB; New Zealand Writer Hits at Critics Who Show Tendency to Belittle Its Role | True | By Cable To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/att-fights-curb-on-wire-sale-talks-stockholder-proxy-would-call-off.html | A.T.&T. FIGHTS CURB ON WIRE SALE TALKS; Stockholder Proxy Would Call Off Western Union Parleys on Telegraph Facilities A.T.&T. FIGHTS CURB ON WIRE SALE TALKS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/lorillard-raises-cigarette-output-increase-of-14-per-cent-over-year.html | LORILLARD RAISES CIGARETTE OUTPUT; Increase of 14 Per Cent Over Year Ago Is Reported at the Annual Meeting OTHER ANNUAL MEETINGS B-G Foods Eureka Vacuum Cleaner General American Investors Oliver Corporation | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/sylvania-electric-clears-2053235-net-profit-for-1944-is-equal-to.html | SYLVANIA ELECTRIC CLEARS $2,053,235; Net Profit for 1944 Is Equal to $2.04 a Share--12% of the Output for Civilians EARNINGS OF UNITED DRUG Reports of Corporation's to Their Stockholders REPORTS BY NEW NAME Maguire Industries Turning From Small Arms OTHER CORPORATE REPORTS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/screen-news-mgm-to-star-garson-in-great-temptation-of-local-origin.html | SCREEN NEWS; M-G-M to Star Garson in 'Great Temptation' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/navy-budget-cut-to-23719153050-presidents-fund-plea-for-1946-year.html | NAVY BUDGET CUT TO $23,719,153,050; President's Fund Plea for 1946 Year Is Nearly 5 Billion Under Current Total | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/rundstedt-is-out-swiss-reports-say-model-hinted-as-successor.html | RUNDSTEDT IS OUT, SWISS REPORTS SAY; Model Hinted as Successor- - Marshal May Be Wounded-- Tension Grows in Reich | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/leading-flier-is-killed-robinson-holder-of-pacific-records-dies-in.html | LEADING FLIER IS KILLED; Robinson, Holder of Pacific Records, Dies in Crash | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/troth-announced-of-ann-mattheis-her-marriage-to-h-bonner-formerly.html | TROTH ANNOUNCED OF ANN MATTHEIS; Her Marriage to H. . Bonner, Formerly of American Field Service, Set for June | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/fliers-carry-us-flags.html | Fliers Carry U.S. Flags | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/government-asks-hearing-on-wards-answer-to-companys-plea-for.html | GOVERNMENT ASKS HEARING ON WARD'S; Answer to Company's Plea for Dismissal Urges Circuit Court to Consider Appeal | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/night-flier-recalls-exploits-in-pacific.html | NIGHT FLIER RECALLS EXPLOITS IN PACIFIC | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/road-is-under-fire-aiding-our-wounded-on-rhines-east-bank-road-is.html | ROAD IS UNDER FIRE; AIDING OUR WOUNDED ON RHINE'S EAST BANK ROAD IS UNDER FIRE OF 1ST ARMY'S GUNS Germans Cautious in Defense All Bridges in Area Down Germans Report U.S. Crossing | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/asks-prompt-steel-drum-return.html | Asks Prompt Steel Drum Return | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/suspect-in-attack-on-postman-is-held.html | SUSPECT IN ATTACK ON POSTMAN IS HELD | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/harvard-bias-seen-in-scholarship-deal.html | HARVARD BIAS SEEN IN SCHOLARSHIP DEAL | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/abroad-the-shrouded-future-of-the-battlefield-once-europe.html | Abroad; The Shrouded Future of the Battlefield Once Europe | True | By Anne O'Hare McCormick | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/edith-e-silvers-plans-she-will-be-wed-to-nelson-b-daly-march-24-in.html | EDITH E. SILVERS' PLANS; She Will Be Wed to Nelson B. Daly March 24 in Jersey | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/fascists-escape-provokes-unrest-in-rome.html | FASCIST'S ESCAPE PROVOKES UNREST IN ROME | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/continental-can-will-offer-issue-underwriters-group-to-place-150000.html | CONTINENTAL CAN WILL OFFER ISSUE; Underwriters, Group to Place 150,000 Shares Before the Public Today $2,500,000 ISSUE TODAY Interstate Bakeries to Use 4 s to Redeem 5s Due in 1958 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dr-charles-h-lawrence-chief-physician-at-clinic-in-boston-and-tufts.html | DR. CHARLES H. LAWRENCE; Chief Physician at Clinic in Boston and Tufts Professor | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/armour-reaches-madrid.html | Armour Reaches Madrid | True | By Cable To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/yankee-home-dates.html | Yankee Home Dates | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/irregularities-admitted-dean-maroney-testifies-at-kings-basketball.html | 'IRREGULARITIES' ADMITTED; Dean Maroney Testifies at Kings Basketball Inquiry | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/new-generator-planned.html | New Generator Planned | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/meat-now-scarce-all-over-country-survey-shows-even-the-texas-cattle.html | MEAT NOW SCARCE ALL OVER COUNTRY; Survey Shows Even the Texas Cattle Area Is Faced With Unprecedented Shortage FISH AND POULTRY SHORT Trade Institute Asserts That 90 Per Cent of Items Reach Outlets at Illegal Prices Run on Cold Cuts Likely Diners-out Also Affected | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/san-francisco-hits-lack-of-ship-jobs.html | SAN FRANCISCO HITS LACK OF SHIP JOBS | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/japan-is-hit-again-damage-is-called-worse-than-nagoyas-but-less.html | JAPAN IS HIT AGAIN; Damage Is Called Worse Than Nagoya's but Less Than That at Tokyo 2,000 TONS LOOSED 300 Planes, in 3d Blow Since Saturday, Strike Mainland's 2d City JAPAN IS HIT AGAIN BY BIG B-29 FORCE Surprise Element Blunted Fires Burn at Least 9 Hours | True | By Warren Moscow By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bonds-and-shares-on-london-market-buyers-hold-off-awaiting-new-war.html | BONDS AND SHARES ON LONDON MARKET; Buyers Hold Off, Awaiting New War Developments, and Prices Tend to Sag | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/more-unsung-heroes.html | MORE UNSUNG HEROES | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/moses-proposed-skycraper-ban-to-curb-30story-project-in-washington.html | Moses' Proposed Skyscraper Ban to Curb 30-Story Project in Washington Square | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mary-l-miller-to-wed-saturday.html | Mary L. Miller to Wed Saturday | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/paperboard-output-up-54-increase-reported-in-week-compared-with.html | PAPERBOARD OUTPUT UP; 5.4% Increase Reported in Week Compared With Year Ago | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/buys-dwelling-in-great-neck.html | Buys Dwelling in Great Neck | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/edward-r-vollmer-retired-lawyer-had-practiced-here-for-61-yearswas.html | EDWARD R. VOLLMER; Retired Lawyer Had Practiced Here for 61 Years--Was 83 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/believe-it-or-not.html | BELIEVE IT OR NOT | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/books-published-today.html | Books Published Today | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/phillies-buy-wilmington-christopher-in-athletics-fold-cardinals.html | PHILLIES BUY WILMINGTON; Christopher in Athletics' Fold --Cardinals Sign Sanders | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/service-boxers-advance-two-marines-score-knockouts-to-gain-golden.html | SERVICE BOXERS ADVANCE; Two Marines Score Knockouts to Gain Golden Gloves Finals | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/26-nurses-plan-marriage.html | 26 Nurses Plan Marriage | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/books-of-the-times-reflects-sickness-of-our-age-live-under-pall-of.html | Books of the Times; Reflects Sickness of Our Age Live Under Pall of Death | True | By Orville Prescott | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dark-of-the-moon-arriving-tonight-a-hillbilly-legend-set-to.html | 'DARK OF THE MOON' ARRIVING TONIGHT; A Hillbilly Legend Set to Incidental Music to Open at Forty-sixth St. Theatre Add Two Producers Enter the Cozy Coles | True | By Sam Zolotow | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/latest-war-casualties-from-the-threestate-metropolitan-area.html | Latest War Casualties From the Three-State Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/sports-of-the-times-not-behind-the-8ball-putting-hoppe-to-work-a.html | Sports of the Times; Not Behind the 8-Ball Putting Hoppe to Work A Costly Run | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/600000-books-asked-for-marine-library.html | 600,000 BOOKS ASKED FOR MARINE LIBRARY | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/symphony-groups-announce-merger.html | SYMPHONY GROUPS ANNOUNCE MERGER | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/harris-c-barnes-59-telephone-executive.html | HARRIS C. BARNES, 59, TELEPHONE EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/484-killed-in-britain-in-month.html | 484 Killed in Britain in Month | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dortmund-gone-sweden-reports.html | Dortmund Gone, Sweden Reports | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/doughboys-inch-on-east-of-the-rhine-wooded-ridges-won-in-slow.html | DOUGHBOYS INCH ON EAST OF THE RHINE; Wooded Ridges Won in Slow, Indian-Style Fighting, Made Tough by Nazi Artillery Foe's Artillery Works Steadily Luftwaffe Does Its Stuff Our Engineers Bridge the River Germans Open Up Again | True | By Gladwin Hill By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/curfew-viewed-as-breeder-of-unbridled-drinking-vice-consensus-of.html | Curfew Viewed as Breeder Of Unbridled Drinking, Vice; Consensus of Service Men and Women, Cafe and Bar Owners Is Fear of Speakeasy Evils Curfew Is Viewed as a Breeder Of Unbridled Drinking and Vice No Changes In Record Finds City "Locked Up" House Party "Business" WILL ADJUST CURFEW PAY Employers and Unions Plan to Make New Schedules | True | By Alexander Feinberg | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/leftists-hail-pius-on-view-of-unions-labor-paper-in-rome-says-he.html | LEFTISTS HAIL PIUS ON VIEW OF UNIONS; Labor Paper in Rome Says He Will Go Down in History as 'a Trade Union Pope' | True | By Milton Bracker By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/new-lsm-434-is-commissioned.html | New LSM 434 Is Commissioned | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/122000-verdict-won-by-exsoldier-jury-awards-damages-for-injuries.html | $122,000 VERDICT WON BY EX-SOLDIER; Jury Awards Damages for Injuries Received While Saving Man in Subway | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/purple-heart-to-darnton-posthumous-award-presented-to-the-writer.html | PURPLE HEART TO DARNTON; Posthumous Award Presented to the Writer Killed in Pacific | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/stock-splitup-voted-panhandle-eastern-also-makes-deal-for-10000000.html | STOCK SPLIT-UP VOTED; Panhandle Eastern Also Makes Deal for $10,000,000 Financing | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/child-to-mrs-edward-sands.html | Child to Mrs. Edward Sands | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/youth-ready-for-the-easter-parade.html | YOUTH READY FOR THE EASTER PARADE | True | The New York Times Studio | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/booksauthors.html | Books--Authors | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/wolflarick.html | Wolf--Larick | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/ywca-buys-in-white-plains.html | Y.W.C.A. Buys in White Plains | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/cochran-triumphs-over-hoppe-6040-gains-226216-lead-in-title.html | COCHRAN TRIUMPHS OVER HOPPE, 60-40; Gains 226-216 Lead in Title Billiard Play After Bowing in Afternoon by 60-52 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/opa-to-curb-repair-costs-shops-wiil-be-required-to-give-detailed.html | OPA TO CURB REPAIR COSTS; Shops Will Be Required to Give Detailed Records of Charges | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/rafferty-is-named-tracks-top-star-miler-picked-as-outstanding.html | RAFFERTY IS NAMED TRACK'S TOP STAR; Miler Picked as Outstanding Indoor Campaign Performer by Writers Group Here SELECTION IS UNANIMOUS Jimmy Swept Seven Races in Eastern Meets--Ferris Also Gains Award in Poll Fourth to Perform Feat Others Rated Highly | True | By William D. Richardson | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/infantry-sergeant-killed-in-europe-on-christmas.html | Infantry Sergeant Killed In Europe on Christmas | True | Hollander & Feldman | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/fay-bove-called-common-thieves-hogan-demands-conviction-as-a-step.html | FAY, BOVE CALLED 'COMMON THIEVES; Hogan Demands Conviction as a Step Toward Ending Labor Racketeering | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/greeks-to-aid-red-cross-250-organizations-here-pledged-to-raise.html | GREEKS TO AID RED CROSS; 250 Organizations Here Pledged to Raise $80,000 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/palmer-beats-williams-vancouver-boxer-wins-17th-in-row-at-broadway.html | PALMER BEATS WILLIAMS; Vancouver Boxer Wins 17th in Row at Broadway Arena | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mnutt-bars-hope-of-manpower-cut-tells-byrd-committee-us-and-war.html | M'NUTT BARS HOPE OF MANPOWER CUT; Tells Byrd Committee U.S. and War Plants Will Need Labor After the Nazis Collapse ARMS PROGRAM STRESSED Continuing Work of Federal Agencies Is Cited--House to Weigh Draft Bills Today Powers of WMC Discussed Rights Over Jobs Are Told | True | By C.p. Trussell Special To the New York Times. | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/miss-kh-starbuck-injured.html | Miss K.H. Starbuck Injured | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/bette-davis-salary-tops-actress-with-241083-led-warner-employes.html | BETTE DAVIS SALARY TOPS; Actress, With $241,083, Led Warner Employes Last Year | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/marion-shovel-refinancing.html | Marion Shovel Refinancing | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/elected-a-vice-president-of-frankguenther-law.html | Elected a Vice President Of Frank-Guenther Law | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/herbert-b-comings-vermont-furniture-firm-aide-was-former-state.html | HERBERT B. COMINGS; Vermont Furniture Firm Aide Was Former State Senator | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/mrs-mcgavack-reelected.html | Mrs. McGavack Re-elected | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dog-shows-saved-by-akc-ruling-championship-points-allowed-hereafter.html | DOG SHOWS SAVED BY A.K.C. RULING; Championship Points Allowed Hereafter for Exhibitions Under War Restrictions | True | By Henry R. Ilsley | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/assembly-rejects-chiropractic-bill-votes-down-also-revisions-of.html | ASSEMBLY REJECTS CHIROPRACTIC BILL; Votes Down Also Revisions of Licensing Plan--2 Houses Pass 225 Measures Committees Are Also Busy Veterans' Preference Under Fire | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/dr-william-r-smith-retired-jersey-physician-83-began-practice-in.html | DR. WILLIAM R. SMITH; Retired Jersey Physician, 83, Began Practice in 1890 | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/strike-threat-of-stage-hands-may-close-all-movie-houses-strike.html | Strike Threat of Stage Hands May Close All Movie Houses; STRIKE THREATENS ALL MOVIE HOUSES MORE QUIT AT HOLLYWOOD But Many Sets Idle Monday Are Reported in Production | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/council-gets-plea-to-censure-mayor-resolution-is-introduced-by.html | COUNCIL GETS PLEA TO CENSURE MAYOR; Resolution Is Introduced by Quinn Asking La Guardia Apology in Brooks Case REFERRED TO COMMITTEE Local Law Designed to Help Veterans Is Approved, With Three Not Voting Referred to Committee Cohen Accuses Mayor | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/curfew-eased-for-cafes-restaurants-serving-war-workers-may-seek.html | CURFEW EASED FOR CAFES; Restaurants Serving War Workers May Seek Exemption | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/lewis-h-perry-80-typewriter-official.html | LEWIS H. PERRY, 80, TYPEWRITER OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/ultimatum-issued-on-death-sentence-sec-orders-united-light-and.html | ULTIMATUM ISSUED ON DEATH SENTENCE; SEC Orders United Light and Subsidiary Immediately to Obey Divestment Order THREATENS COURT ACTION Proposal for Construction of Gas Pipeline Rejected-- 15 Days for Reply ULTIMATUM ISSUED ON DEATH SENTENCE | True | Special to THE NEW YORK TIMES. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/8-more-held-in-fatal-gang-fight.html | 8 More Held in Fatal Gang Fight | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/poles-to-continue-fighting-in-italy-decision-confirmed-in-rome.html | POLES TO CONTINUE FIGHTING IN ITALY; Decision Confirmed in Rome-- Vatican Paper Denounces Restrictions in Poland Vatican Paper Critical | True | By Wireless To the New York Times. | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/to-manage-state-drive-for-seventh-war-loan.html | To Manage State Drive For Seventh War Loan | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/murdock-joins-elliman-firm.html | Murdock Joins Elliman Firm | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/acquires-harbourlongmire-co.html | Acquires Harbour-Longmire Co. | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/drug-wholesalers-favor-ftc-parley-vote-resolution-for-fairtrade.html | DRUG WHOLESALERS FAVOR FTC PARLEY; Vote Resolution for Fair-Trade Meeting With Commission on 'Free Goods' | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/proposed-new-service-pavilion-for-roosevelt-hospital.html | PROPOSED NEW SERVICE PAVILION FOR ROOSEVELT HOSPITAL. | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/flier-honored-in-death-medal-to-pfc-roger-c-lawn-marks-sacrifice-to.html | FLIER HONORED IN DEATH; Medal to Pfc. Roger C. Lawn Marks Sacrifice to Save Pilot | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/debutante-aides-to-be-guests.html | Debutante Aides to Be Guests | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/charles-dice-dies-ohio-exsenator-mark-hannas-successor-was-officer.html | CHARLES DICE DIES; OHIO EX-SENATOR; Mark Hanna's Successor Was Officer in 'McKinley's Own' Regiment in 1898 | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/red-army-tightens-pocket-on-foe-in-big-baltic-ports-big-tank-battle.html | Red Army Tightens Pocket On Foe in Big Baltic Ports; Big Tank Battle Rages On RUSSIANS TIGHTEN BALTIC PORTS' TRAP Nazis Deny Losing Kuestrin | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/apparel-rule-stay-called-too-short-15day-respite-held-inadequate-in.html | APPAREL RULE STAY CALLED 'TOO SHORT'; 15-Day Respite Held Inadequate in Industry Circles to Effect Necessary Changes | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/harridge-out-lines-travel-cuts-made-american-league-set-to-open.html | HARRIDGE OUT LINES TRAVEL CUTS MADE; American League, Set to Open April 16, Extends Mileage Saving Even to Umpires | True | | C1B 664998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/more-freed-americans-list-announced-of-prisoners-liberated-by.html | MORE FREED AMERICANS; List Announced of Prisoners Liberated by Soviet Army | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/cornelia-talbot-to-wed-betrothed-to-john-h-killough-navy-medical.html | CORNELIA TALBOT TO WED; Betrothed to John H. Killough, Navy Medical Student | True | | C1B 664998 |
| 1945-03-14 | 1945-03-14 | https://www.nytimes.com/1945/03/14/archives/american-casualty-co-12-offering-price-set-on-the-5-par-value.html | AMERICAN CASUALTY CO.; $12 Offering Price Set on the $5 Par Value Capital Stock | True | | C1B 664998 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/speakeasy-owner-gets-year-in-jail-curfew-violators-warned-by.html | SPEAKEASY OWNER GETS YEAR IN JAIL; Curfew Violators Warned by Magistrate--Another Scores 'Current Hysteria' Assails Speakeasy Owners Says Licensed Places Comply | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/destroyer-ellison-is-launched-here-tribute-to-hero-of-torpedo.html | Destroyer Ellison Is Launched Here; Tribute to Hero of Torpedo Squadron 8 | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/battle-of-berlin.html | BATTLE OF BERLIN | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/two-generals-honored-connolly-and-mclain-get-dsm-for-services.html | TWO GENERALS HONORED; Connolly and McLain Get DSM for Services Abroad | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/hershey-six-keeps-trophy.html | Hershey Six Keeps Trophy | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/dr-baumgartner-asks-childcare-centers-be-continued-by-communities.html | Dr. Baumgartner Asks Child-Care Centers Be Continued by Communities After War | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/19177-see-murphy-outpoint-highers-rallies-near-close-to-defeat.html | 19,177 SEE MURPHY OUTPOINT HIGHERS; Rallies Near Close to Defeat Marine in Golden Gloves Tourney of Champions TROPHY FOR PUERTO RICO Annexes Honor By Courtesy of New York Team--Navy Sweeps Service Bouts Lightweight Bout Lively Washington Team Is Third THE SUMMARIES | True | By Joseph C. Nichols | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/books-of-the-times-keen-eye-for-loss-of-freedom-a-smear-on-the.html | Books of the Times; Keen Eye for Loss of Freedom A Smear on the Russians | True | By Francis Hackett | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/fe-jackson-painter-is-killed.html | F.E. Jackson, Painter, Is Killed | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/banks-plan-drive-to-expand-lending-advertising-group-hears-that.html | BANKS PLAN DRIVE TO EXPAND LENDING; Advertising Group Hears That Vigorous Tactics Will Be Used in Post-War Era | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/huebner-in-command-of-us-fifth-corps.html | HUEBNER IN COMMAND OF U.S. FIFTH CORPS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/new-cars-limited-to-eight-groups-others-may-buy-only-used-autos.html | New Cars Limited to Eight Groups; Others May Buy Only Used Autos | True | Special to THE NEW YORK TIMES. | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/rumanians-thank-stalin-for-grant-close-tie-to-soviet-acclaimed-at.html | RUMANIANS THANK STALIN FOR GRANT; Close Tie to Soviet Acclaimed at Fete Celebrating Return of North Transylvania | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/sec-gives-43-data-on-1082-concerns-excerpts-from-compilation-of.html | SEC GIVES '43 DATA ON 1,082 CONCERNS; Excerpts From Compilation of Results Covers 76 Groups in Manufacturing Class 1942 Figures Are Compared Groups Are Named | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/tc-blaisdell-jr-gets-london-economic-post.html | T.C. Blaisdell Jr. Gets London Economic Post | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/lieut-mansell-killed-son-of-da-mansell-victim-of-plane-crash-in.html | LIEUT. MANSELL KILLED; Son of D.A. Mansell Victim of Plane Crash in France | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/adair-elmira-manager-san-francisco-shortstop-gets-eastern-league.html | ADAIR ELMIRA MANAGER; San Francisco Shortstop Gets Eastern League Post | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/profit-increased-by-texas-company-54516819-is-cleared-by-oil.html | PROFIT INCREASED BY TEXAS COMPANY; $54,516,819 Is Cleared by Oil Concern in 1944, Equal to $4.85 a Share on Stock $20,952,088 NET INCOME Phillips Petroleum Reports on Its Earnings for 1944 OIL OUTPUT TO INCREASE Arabian American Will Produce 120,000 Barrels Daily This Year Special Offering Completed | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/165371-hold-us-steel-stock.html | 165,371 Hold U.S. Steel Stock | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/boston-orchestra-plays-rudepoema-dr-koussevitzky-offers-the.html | BOSTON ORCHESTRA PLAYS 'RUDEPOEMA'; Dr. Koussevitzky Offers the Villa-Lobos Composition First Time in New York | True | By Olin Downes | C1B 668086 |