Exhibit B159

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/annual-meetings-united-states-leather-new-york-air-brake-universal.html | ANNUAL MEETINGS; United States Leather New York Air Brake Universal Pictures | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mikhailovitch-in-rome-russian-navy-paper-reports-on-generals.html | MIKHAILOVITCH IN ROME; Russian Navy Paper Reports on General's Whereabouts | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/new-type-bullet-is-used-in-training-flying-pinball-machine-trains.html | NEW TYPE BULLET IS USED IN TRAINING; 'FLYING PINBALL MACHINE TRAINS OUR AERIAL GUNNERS | True | By John Stuartthe New York Times (U.S. ARMY AIR FORCES) | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/indiscriminate-surplus-drug-sale-held-grave-public-health-menace.html | Indiscriminate Surplus Drug Sale Held Grave Public Health Menace; Release of Potent Products Only Through Those Familiar With Them Urged in Resolution Adopted by Wholesale Group | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/spectacular-notes-avoided-in-fashions-presented-by-a-specialty.html | Spectacular Notes Avoided in Fashions Presented by a Specialty House Here | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/adam-walsh-signs-as-coach-of-rams-to-coach-pro-rams.html | ADAM WALSH SIGNS AS COACH OF RAMS; TO COACH PRO RAMS | True | The New York Times | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/daughter-to-loeb-b-sheifers.html | Daughter to Loeb B. Sheifers | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/furniture-pricing-is-revised-by-opa-covers-producers-supplied-with.html | FURNITURE PRICING IS REVISED BY OPA; Covers Producers Supplied With Fabrics by Retailers -- Other Agency Action FURNITURE PRICING IS REVISED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/soldiers-ask-data-for-postwar-use-inquiries-at-public-library.html | SOLDIERS ASK DATA FOR POST-WAR USE; Inquiries at Public Library Indicate They Are Thinking About Careers, Studies | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/giants-batsmen-led-by-lombardi-otts-charges-blast-hurlers-in-long.html | GIANTS BATSMEN LED BY LOMBARDI; Ott's Charges Blast Hurlers in Long Workout--Nichols and Weintraub on Hand Mungo Takes Turn On Mound Lombardi Looms Large | True | By John Drebinger Special To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/spends-furlough-in-war-plant.html | Spends Furlough in War Plant | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/eisenhower-decorates-canadian.html | Eisenhower Decorates Canadian | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/cochran-wins-twice-leads-hoppe-346306.html | COCHRAN WINS TWICE, LEADS HOPPE, 346-306 | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/cassino-to-mark-battle-cornerstone-of-newly-built-section-to-be.html | CASSINO TO MARK BATTLE; Cornerstone of Newly Built Section to Be Laid Today | True | By Wireless to the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/ends-life-in-coney-surf-woman-walks-into-ocean-as-boardwalk.html | ENDS LIFE IN CONEY SURF; Woman Walks Into Ocean as Boardwalk Strollers Look On | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/clarifies-hide-position-klein-willing-to-support-order-provided.html | CLARIFIES HIDE POSITION; Klein Willing to Support Order Provided Changes Are Made | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/german-liner-is-sunk-the-albert-ballin-said-to-have-hit-mine-off.html | GERMAN LINER IS SUNK; The Albert Ballin Said to Have Hit Mine Off Warnemuende | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/new-pricing-plan-for-shoes-looms-study-being-conducted-by-opa-of.html | NEW PRICING PLAN FOR SHOES LOOMS; Study Being Conducted by OPA of Manufacturing With End in View, Producers Say | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/westmerrill.html | West--Merrill | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/city-transit-bill-passed-at-albany-senate-by-3219-vote-ignores.html | CITY TRANSIT BILL PASSED AT ALBANY; Senate by 32-19 Vote Ignores Mayor's Objection to Giving Regulatory Powers to PSC 14 REPUBLICANS TURN TIDE Brown of the Bronx Leads Fight Against 'Inadequacy' of Lines--Says Fare Is Not Issue Blow to "Unified Operation" Cure for "Intolerable Condition" Republicans for the Bill | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/8-dodger-players-at-bear-mountain-spring-training-starts-today.html | 8 DODGER PLAYERS AT BEAR MOUNTAIN; Spring Training Starts Today --Bordagaray, Andrews Sign --Basinski Lost to Club First Workout at Noon Corriden's Son Home | True | By Roscoe McGowen Special To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/nazi-on-pass-swims-rhine-and-gets-word-to-family.html | Nazi on Pass Swims Rhine And Gets Word to Family | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/movie-labor-row-more-ensnarled-striking-workers-in-hollywood-silent.html | MOVIE LABOR ROW MORE ENSNARLED; Striking Workers in Hollywood Silent on Back-to-Work Order as Rivals Threaten Move WALSH REPEATS WARNING Says IATSE Will Shut Down Theatres Over the Country if Painters Win Out in Fight May Break No-Strike Pledge Local Unions Are Standing By | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/tim-shine-to-expand-restaurateur-takes-long-lease-on-424-seventh.html | TIM SHINE TO EXPAND; Restaurateur Takes Long Lease on 424 Seventh Avenue | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/pledges-jobs-after-war-business-council-promises-roosevelt-allout.html | PLEDGES JOBS AFTER WAR; Business Council Promises Roosevelt All-Out Support | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/sports-today.html | Sports Today | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/wood-field-and-stream-want-more-camping-places-beaver-season-opens.html | WOOD, FIELD AND STREAM; Want More Camping Places Beaver Season Opens Today | True | By John Rendel. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/colleges-localize-sports-schedules-penn-relays-limited-chiefly-to.html | COLLEGES LOCALIZE SPORTS SCHEDULES; Penn Relays Limited Chiefly to 20-Mile Radius--Minimum of Intersectional Travel ODT Considers Problem Similar Events Affected | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/aid-by-unrra-limited-workers-in-germany-will-serve-allied-nationals.html | AID BY UNRRA LIMITED; Workers in Germany Will Serve Allied Nationals and Refugees | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/ickes-to-speak-here-tonight.html | Ickes to Speak Here Tonight | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/toronto-buys-pitcher-johnson.html | Toronto Buys Pitcher Johnson | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/treasury-leasing-broadway-offices.html | TREASURY LEASING BROADWAY OFFICES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/berlins-defender-uses-moscow-plan-veteran-of-4l-repulse-rears.html | BERLIN'S DEFENDER USES MOSCOW PLAN; Veteran of '4l Repulse Rears Concentric Mazes to Trap Spearing Soviet Tanks Rings Enclose Labyrinths | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/laborite-retracts-on-churchill-lie.html | Laborite Retracts On Churchill 'Lie' | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/women-hold-panel-on-military-training.html | WOMEN HOLD PANEL ON MILITARY TRAINING | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/trial-by-fire.html | TRIAL BY FIRE | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/13898000-more-aid-to-state-education-is-asked-by-dewey-changes-put.html | $13,898,000 MORE AID TO STATE EDUCATION IS ASKED BY DEWEY; Changes Put to Legislators Also Top Friedsam Formula by $17,857,000 TECHNICAL COURSES URGED, Governor's Proposals, Framed by a Committee, Would Cut the Size of City's Classes Large Classes to Be Cut Dewey Asks More Aid for Schools; Formula Sets Sum at $13,898,000 Formulas Are Compared TEACHERS PRAISE REPORT Both Union and Guild, However, Say More Is Needed The Method of Equalizing the Cost of the Instructional Program The Method of Equalizing the Cost of Transportation The Method of Applying the Recommended State Aid Formula Estimated Increases in State Aid on Basis of 1943-44 Average Daily Attendance Illustrations of the Operation of the Old and New Formulas | True | By Leo Egan Special To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/to-head-mt-vernon-hospital.html | To Head Mt. Vernon Hospital | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/plane-in-fatal-crash-four-or-five-reported-dead-of-23-in-california.html | PLANE IN FATAL CRASH; 'Four or Five' Reported Dead of 23 in California Flight | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/topics-of-the-day-in-wall-street-louisville-nashville-stock-curb.html | TOPICS OF THE DAY IN WALL STREET; Louisville & Nashville Stock Curb Service City's Post-War Plans | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/senior-golf-stars-upset-tower-and-jennings-toppled-in-first-round.html | SENIOR GOLF STARS UPSET; Tower and Jennings Toppled in First Round in Florida | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Underwood & UnderwoodSpecial to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/sports-of-the-times-persuasive-prestidigitator-not-even-one-gimmick.html | Sports of the Times; Persuasive Prestidigitator Not Even One Gimmick Outright Disobedience | True | By Arthur Daley | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/lockhart-returns-to-stage-tonight-will-star-in-kirkley-burman-play.html | LOCKHART RETURNS TO STAGE TONIGHT; Will Star in Kirkley, Burman Play, 'Happily Ever After,' Opening at Biltmore About "Mexican Hayride" Elma Huganir Arrives | True | BY Sam Zolotow | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/miss-ann-keyser-prospective-bride-bronxville-girl-a-graduate-of.html | MISS ANN KEYSER PROSPECTIVE BRIDE; Bronxville Girl, a Graduate of Smith, Is Engaged to Lieut. James A. Rawley, Army | True | Special to THE NEW YORK TIMES. | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/jack-kearns-held-on-a-sec-charge-exmanager-of-jack-dempsey-and.html | JACK KEARNS HELD ON A SEC CHARGE; Ex-Manager of Jack Dempsey and Harry Lennon, Fighter, Are Taken in Chicago Advice by Astrologer Charged Bogus Order Is Alleged | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/cuban-sugar-deal-shifted-to-byrnes-removed-from-hands-of-ccc-after.html | CUBAN SUGAR DEAL SHIFTED TO BYRNES; Removed From Hands of CCC After Offer for This Year's Crop Is Turned Down | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/united-vote-bill-adopted-at-albany-amendment-permits-casting-of.html | UNITED VOTE BILL ADOPTED AT ALBANY; Amendment Permits Casting of Single Ballot for Governor and Lieut. Governor | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/leftist-trend-seen-in-finnish-election.html | LEFTIST TREND SEEN IN FINNISH ELECTION | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/cohen-calls-mayor-biased-to-soldiers.html | COHEN CALLS MAYOR BIASED TO SOLDIERS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/farnsworthmorris.html | Farnsworth--Morris | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/booksauthors.html | Books--Authors | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/swedish-track-star-and-fiancee.html | SWEDISH TRACK STAR AND FIANCEE | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/opas-award-of-merit-accepted-by-la-guardia.html | OPA'S Award of Merit Accepted by La Guardia | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mrs-erlanger-gets-army-awards.html | Mrs. Erlanger Gets Army Awards | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/sitting-in-idleness-credit-aide-still-gets-702-a-month-as-first.html | Sitting in Idleness, Credit Aide Still Gets $702 a Month as First Half Year Elapses | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/sells-jersey-city-apartment.html | Sells Jersey City Apartment | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/trolley-motorman-suspended.html | Trolley Motorman Suspended | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/no-us-soldiers-buried-by-army-in-german-soil.html | No. U.S. Soldiers Buried By Army in German Soil | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/divestment-order-is-modified-by-sec-changed-conditions-win-grant-of.html | DIVESTMENT ORDER IS MODIFIED BY SEC; Changed Conditions Win Grant of Reprieve for System of Northern Natural Gas | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/1500-commissioned-12000-more-nurses-needed-by-2d-service-command.html | 1,500 COMMISSIONED; 12,000 More Nurses Needed by 2d Service Command | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/films-for-young.html | Films for Young | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/columbia-plans-music-festivals.html | COLUMBIA PLANS MUSIC FESTIVALS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/belgian-deputies-back-premier.html | Belgian Deputies Back Premier | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/burckhardt-sees-hitler-red-cross-head-reported-pleading-for-allied.html | BURCKHARDT SEES HITLER; Red Cross Head Reported Pleading for Allied 'Hostages' | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/advertising-news-goodallsanford-campaign-accounts-personnel-notes.html | Advertising News; Goodall-Sanford Campaign Accounts Personnel Notes | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/russians-deny-report-tass-says-there-are-no-negotiations-with-the.html | RUSSIANS DENY REPORT; Tass Says There Are No Negotiations With the Vatican | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/orchids-to-aid-red-cross-duchess-of-talleyrand-to-sell-her-big.html | ORCHIDS TO AID RED CROSS; Duchess of Talleyrand to Sell Her Big Collection of Plants | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/silence-of-etten-worries-mcarthy-aloofness-of-other-key-men-in.html | SILENCE OF ETTEN WORRIES M'CARTHY; Aloofness of Other Key Men in Yankee Plans Presents Problem for Manager CONSIDERS BUZAS SWITCH Recruit From Newark May Be Tried at First Base--2-Hour Drill Ordered for Squad Fifteen Men in Uniform Perfect Weather Again | True | By James P. Dawson Special To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mack-sees-flag-chance-athletics-pilot-praises-infield-on-arrival-at.html | MACK SEES FLAG CHANCE; Athletics' Pilot Praises Infield on Arrival at Camp | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/letters-to-the-times-high-world-court-suggested-renewal-of.html | Letters to The Times; High World Court Suggested Renewal of Versailles Proposal Urged for Permanent Peace Handicapped Workers Useful Technological Advances Held Beneficial to Marginal Employables Funds Needed for Watering Stations | True | JAMES W. RYAN.HARRY SLAVIN.Mrs. EDWARD M. WELD, | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/rp-vom-lehn-jr-brooklyn-builder.html | R.P. VOM LEHN JR., BROOKLYN BUILDER | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/changes-asked-in-rent-controls-sold-to-syndicate.html | CHANGES ASKED IN RENT CONTROLS; SOLD TO SYNDICATE | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/threehour-stand-costs-foe-100-men-miniature-pattern-of-the-war.html | THREE-HOUR STAND COSTS FOE 100 MEN; Miniature Pattern of the War Highlights Yanks' Headwork Versus Nazi Fanaticism Three Hours Cost 100 Men We Jumped the Paratroopers." | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/petain-trial-set-within-2-months-prosecutor-implies-marshal-may-be.html | PETAIN TRIAL SET WITHIN 2 MONTHS; Prosecutor Implies Marshal May Be a Prisoner Then-- Esteva's Death Demanded | True | By G.h. Archambault By Wireless To the New York Times. | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/operators-delay-coal-wage-reply-seek-an-agreement-among-themselves.html | OPERATORS DELAY COAL WAGE REPLY; Seek an Agreement Among Themselves on Miners' Travel Time and Vacations | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/life-insurance-shows-gain-of-4-for-month.html | Life Insurance Shows Gain of 4% for Month | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/money.html | MONEY | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/ruling-on-gray-catches-umpires-get-instructions-on-browns-onearmed.html | RULING ON GRAY CATCHES; Umpires Get Instructions on Browns' One-Armed Player | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/3-powers-exchange-notes-on-rumania-eden-terms-radescu-ouster-purely.html | 3 POWERS EXCHANGE NOTES ON RUMANIA; Eden Terms Radescu Ouster Purely Soviet Affair--Implies Defense of Ex-Premier 3 POWERS EXCHANGE NOTES ON RUMANIA | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/palestine-may-get-vote-in-arab-league.html | PALESTINE MAY GET VOTE IN ARAB LEAGUE | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/prices-of-cotton-in-narrow-range-close-2-points-up-to-2-lower-than.html | PRICES OF COTTON IN NARROW RANGE; Close 2 Points Up to 2 Lower Than on Tuesday After Fluctuating Session | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/5th-army-patrols-north-of-vergato-germans-displaying-increased.html | 5TH ARMY PATROLS NORTH OF VERGATO; Germans Displaying Increased Aggressiveness on the Main Routes to Bologna | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/lieut-delafield-killed-former-assistant-united-states-attorney-lost.html | LIEUT. DELAFIELD KILLED; Former Assistant United States Attorney Lost in Action | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/war-relief-unit-spent-4679000-churchill-in-letter-praises-british.html | WAR RELIEF UNIT SPENT $4,679,000; Churchill in Letter Praises British Society Here for Contributions in Year | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/our-grip-widened-remagen-the-funnel-leading-to-our-bridehead-on.html | OUR GRIP WIDENED; REMAGEN: THE FUNNEL LEADING TO OUR BRIDEHEAD ON EAST BANK OF THE RHINE OUR GRIP WIDENED EAST OF THE RHINE Reported Better Than Ever Nazis Reported Reinforcing Eleven Counter-Attacks U.S. Reinforcements Pour In | True | By Drew Middleton By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mrs-mary-l-tonetti-sculptor-exaide-to-st-gaudens-made-statue-for.html | MRS. MARY L. TONETTI; Sculptor, Ex-Aide to St. Gaudens, Made Statue for Fair of '93 | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/1230000-loans-made.html | 1,230,000 Loans Made | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/krepper-guilty-as-spy-former-lutheran-minister-convicted-after.html | KREPPER GUILTY AS SPY; Former Lutheran Minister Convicted After One-Day Trial | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/radio-today.html | RADIO TODAY | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/nazi-statue-of-liberty-projected-for-hamburg.html | Nazi 'Statue of Liberty' Projected for Hamburg | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/tells-of-fatal-beating-mother-of-2yearold-child-testifies-against.html | TELLS OF FATAL BEATING; Mother of 2-Year-Old Child Testifies Against Deserter | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/two-more-islands-won-in-philippines-surprise-night-attacks-made.html | TWO MORE ISLANDS WON IN PHILIPPINES; Surprise Night Attacks Made East of Mindoro-- Japanese Line on Luzon Turned About Fifty Miles From Panay Gains Made on Luzon | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/hails-paris-for-fashions-mme-bonnet-says-conditions-there-favor.html | HAILS PARIS FOR FASHIONS; Mme. Bonnet Says Conditions There Favor Designers | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/man-in-foxhole-replies-to-tax-payment-demand.html | Man in Foxhole Replies To Tax Payment Demand | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/egg-holiday-voted-in-price-row-here-dealers-group-scorns-delay-in.html | EGG HOLIDAY VOTED IN PRICE ROW HERE; Dealers' Group Scorns Delay in Halting Sales Until After Easter and Passover | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/more-civilians-free-in-the-philippines.html | MORE CIVILIANS FREE IN THE PHILIPPINES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/industrial-rayon-advances-head-of-its-patent-section.html | Industrial Rayon Advances Head of Its Patent Section | True | Parade Studio | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/list-private-schools-pairings.html | List Private Schools' Pairings | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/foes-burma-base-at-maymyo-taken-battle-at-mandalay-30-miles-away.html | FOE'S BURMA BASE AT MAYMYO TAKEN; Battle at Mandalay, 30 Miles Away, Continues-- Fort Still Shelled and Bombed Important Enemy Center Mandalay Trap Tightened | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/ganner-killed-in-action-first-reported-missing.html | Ganner Killed in Action; First Reported 'Missing' | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/miss-betty-butts-wed-becomes-bride-here-of-lieut-john-a-latimer-of.html | MISS BETTY BUTTS WED; Becomes Bride Here of Lieut. John A. Latimer of Navy | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mayors-backers-plan-dewey-plea-move-reported-to-promote-republican.html | MAYOR'S BACKERS PLAN DEWEY PLEA; Move Reported to Promote Republican Support for Renomination by Party | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/red-cross-reaches-51-of-goal-in-city-but-head-of-war-fund-drive.html | RED CROSS REACHES 51% OF GOAL IN CITY; But Head of War Fund Drive Declares That Hardest Part of Job Is Still Ahead | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/arthurhughes.html | Arthur--Hughes | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/poll-of-germans-pins-war-guilt-on-nazis-blames-leaders-for.html | Poll of Germans Pins War Guilt on Nazis, Blames Leaders for Prolonging Conflict | True | By James MacDonald By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/hartsdale-stores-sold-retail-center-is-purchased-by-ritter.html | HARTSDALE STORES SOLD; Retail Center Is Purchased by Ritter Interests | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/soldier-aids-red-cross-donates-20-saying-organization-saved-his.html | SOLDIER AIDS RED CROSS; Donates $20, Saying Organization Saved His Life Overseas | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/singing-wires.html | SINGING WIRES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/ensign-graves-married-waves-officer-bride-of-lieut-donald-k-morgan.html | ENSIGN GRAVES MARRIED; Waves Officer Bride of Lieut. Donald K. Morgan of Navy | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/truman-to-pinchthrow-if-roosevelt-is-busy.html | Truman to Pinch-Throw If Roosevelt Is Busy | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/race-track-politics-hit-vanderbilt-may-drop-maryland-interests-says.html | RACE TRACK POLITICS HIT; Vanderbilt May Drop Maryland Interests, Says Parr | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/wallace-group-is-lauded-urged-to-put-more-small-business-men-on-his.html | WALLACE GROUP IS LAUDED; Urged to Put More Small Business Men on His Committee | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/court-shift-denied-in-basketball-trial.html | COURT SHIFT DENIED IN BASKETBALL TRIAL | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/maj-boxer-reported-killed-by-japanese.html | MAJ. BOXER REPORTED KILLED BY JAPANESE | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/marychase-clark-lawyer-47-is-dead-one-of-first-12-women-in-ny-bar.html | MARY-CHASE CLARK, LAWYER, 47, IS DEAD; One of First 12 Women in N.Y. Bar Association--Secretary of Bundles for Britain | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/full-food-inquiry-urged-on-senate-wherry-proposes-study-of-all.html | FULL FOOD INQUIRY URGED ON SENATE; Wherry Proposes Study of All Phases of Domestic Industry and Exports and Imports Optimistic Note Is Sounded Tells of Losses on War Orders OPA Ceiling Is Under Fire | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/text-of-proposal-for-more-aid-by-state-to-education.html | Text of Proposal for More Aid by State to Education | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/king-george-honors-americans.html | King George Honors Americans | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/christian-group-appeals-for-jews-united-nations-heads-are-asked-by.html | CHRISTIAN GROUP APPEALS FOR JEWS; United Nations Heads Are Asked by Ministerial Group for Open Palestine | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/john-s-laughlin-civil-engineer-57-former-consultant-to-queens.html | JOHN S. LAUGHLIN, CIVIL ENGINEER, 57; Former Consultant to Queens Borough Dies While Working on Government Project | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/to-operate-new-center.html | To Operate New Center | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/la-guardia-likes-moore-report.html | La Guardia Likes Moore Report | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/budd-to-seek-authority-to-borrow-25000000.html | Budd to Seek Authority To Borrow $25,000,000 | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/cotton-bills-seek-wpb-reassurances-want-action-to-guaranty-that.html | COTTON BILLS SEEK WPB REASSURANCES; Want Action to Guaranty That M-388 Will Not Disrupt Distribution System | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/stock-to-be-offered-60000-shares-burtondixie-corp-to-go-on-market.html | STOCK TO BE OFFERED; 60,000 Shares Burton-Dixie Corp. to Go on Market Today | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/de-gaulle-appeals-for-indochina-aid-general-stresses-he-planned-the.html | DE GAULLE APPEALS FOR INDO-CHINA AID; General Stresses He Planned the Fighting Against Japanese Long Ago in London Forces Waiting in Africa Reports on Resistance | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/war-erases-carl-schurz-home.html | War Erases Carl 'Schurz' Home | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/succeeds-to-presidency-of-philip-morris-co.html | Succeeds to Presidency Of Philip Morris & Co. | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/fordham-alumnus-captured-by-yanks-german-lieutenant-medical-student.html | FORDHAM ALUMNUS CAPTURED BY YANKS; German Lieutenant, Medical Student, Has Fiancee Here-- Homesick for Brooklyn Talks Like Homesick GI Served on Many Fronts Girl Never Gave Up Hope | True | By Gene Currivan By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/sees-apparel-plan-curb-on-inflation-ney-tells-house-hearing-shift.html | SEES APPAREL PLAN CURB ON INFLATION; Ney Tells House Hearing Shift to High Price Lines is Major Threat to Stabilization EXPLAINS ORDER M-388 Out to Equalize Fabric Supply With 'Map' to Restore '42-'43 Base--Hearing Recessed Stabilization Threatened SEES APPAREL PLAN CURB ON INFLATION | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/accessory-tricks.html | ACCESSORY TRICKS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/tube-under-rhine-useless-to-us-nazis-smashed-lift-at-east-end-mine.html | Tube Under Rhine Useless to Us; Nazis Smashed Lift at East End; Mine Tunnel to Duisburg Sealed by Our Men When Exit Is Found Earred by Damage After Visit of a German Patrol | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/job-control-bills-go-to-conference-house-211-to-177-backs-its.html | JOB CONTROL BILLS GO TO CONFERENCE; House, 211 to 177, Backs Its Measure--Navy to Let Army Take 18-20 Inductees Party Lines Are Split Job Bills Are Sent to Conference; Army Will Get 18 to 20 Inductees Conferees Are Selected Austin Backs National Service Induction Plan Explained | True | By C.p. Trussell Special To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/backs-federal-fepc-bill-tuttle-tells-senators-measure-is-as.html | BACKS FEDERAL FEPC BILL; Tuttle Tells Senators Measure Is as Constitutional as Democracy | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/fire-record.html | Fire Record | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/lindsay-anderson-extechnical-director-of-textile-firm-in-brazil.html | LINDSAY ANDERSON; Ex-Technical Director of Textile Firm in Brazil Dies Here | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/bivins-boxes-4-rounds-faces-two-mates-shortly-after-arriving-from.html | BIVINS BOXES 4 ROUNDS; Faces Two Mates Shortly After Arriving From Cleveland | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/harris-nips-herbert-in-600-at-davisville.html | HARRIS NIPS HERBERT IN 600 AT DAVISVILLE | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/screen-news-barry-sullivan-chosen-for-gerties-garter-of-local.html | SCREEN NEWS; Barry Sullivan Chosen for 'Gertie's Garter' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/william-c-ackerley-stock-exchange-employment-managergospel.html | WILLIAM C. ACKERLEY; Stock Exchange Employment Manager--'Gospel Trumpeter' | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/buying-by-millers-stabilizes-wheat-close-unchanged-to-cent-upcorn.html | BUYING BY MILLERS STABILIZES WHEAT; Close Unchanged to Cent Up--Corn and Barley Gain --Rye and Oats Irregular | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/plants-now-bite-back-when-bugs-make-attack.html | Plants Now 'Bite Back' When Bugs Make Attack | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/nathan-e-newman-asbestos-manufacturer-was-a-red-cross-official-in.html | NATHAN E. NEWMAN; Asbestos Manufacturer Was a Red Cross Official in '17-'18 | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mercy-fleet-queen-ready-for-service-966bed-army-vessel-having-all.html | MERCY FLEET QUEEN READY FOR SERVICE; 966-Bed Army Vessel, Having All Ward Rooms on Outside, to Be Commissioned Tomorrow | True | By William M. Blair Special To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/thelma-goodheart-affianced.html | Thelma Goodheart Affianced | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/ransford-w-shaw-exattorney-general-of-maine-headed-aroostook-county.html | RANSFORD W. SHAW; Ex-Attorney General of Maine Headed Aroostook County Bar | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/ballet-offers-novelty-russe-de-monte-carlo-gives-balanchine-pas-de.html | BALLET OFFERS NOVELTY; Russe de Monte Carlo Gives Balanchine 'Pas de Deux' | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/wellsnickenig.html | Wells--Nickenig | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mgoldrick-sells-city-revenue-bills-80000000-issue-goes-to-25-banks.html | M'GOLDRICK SELLS CITY REVENUE BILLS; $80,000,000 Issue Goes to 25 Banks in Anticipation of Realty Tax Collections | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/question-attack-on-bretton-woods-treasury-aides-are-stirred-by.html | QUESTION ATTACK ON BRETTON WOODS; Treasury Aides Are Stirred by Presence Here of Boothby, Chief British Opponent Boothby Not a Delegate Four Points Discussed | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/staten-island-acts-to-end-crime-wave-brooklyn-launches-its-1945-red.html | STATEN ISLAND ACTS TO END CRIME WAVE; BROOKLYN LAUNCHES ITS 1945 RED CROSS FUND CAMPAIGN | True | The New York Times | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/avws-opens-book-drive-for-service-men-today.html | AWVS Opens Book Drive For Service Men Today | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/new-jersey-leaders-mourn-dr-wj-ellis.html | NEW JERSEY LEADERS MOURN DR. W.J. ELLIS | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/the-ground-crews.html | THE GROUND CREWS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/conservatives-pin-faith-in-churchill-preelection-rally-endorses-his.html | CONSERVATIVES PIN FAITH IN CHURCHILL; Pre-election Rally Endorses His Leadership--Industrial Re-equipment Advocated Organizers Satisfied Fears of United States Deprecated | True | By John MacCormac By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/general-telephone-reports-profit-drop.html | GENERAL TELEPHONE REPORTS PROFIT DROP | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/rosina-role-sung-by-jennie-tourel-mezzosoprano-essays-part-in.html | ROSINA ROLE SUNG BY JENNIE TOUREL; Mezzo-Soprano Essays Part in 'Barber of Seville' First Time at the Metropolitan | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/senator-mkellar-ill-tennessean-is-stricken-after-making-speech-on.html | SENATOR M'KELLAR ILL; Tennessean Is Stricken After Making Speech on TVA | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/flying-heroes-will-tour.html | Flying Heroes Will Tour | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/beatrice-wanger-dancing-instructor-and-artist-film-producers-sister.html | BEATRICE WANGER; Dancing Instructor and Artist-- Film Producer's Sister | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/guardian-of-nurses-honored.html | 'Guardian' of Nurses Honored | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/pittsburgh-glass-earns-13450636-net-income-for-last-year-is-equal.html | PITTSBURGH GLASS EARNS $13,450,636; Net Income for Last Year Is Equal to $6.08 a Share, Against $6.06 in 1943 SETS NEW SALES RECORD Electric Storage Battery Company Reports $73,665,088 in '44 Companies Report to Stockholders ALLIED CHEMICAL REPORT Consolidated Net Income Set at $18,025,075 for Year STANDARD BRANDS REPORTS Net Profit Last Year $9,096,182, or $2.59 a Common Share MERCK & CO. REPORT $52,763,163 in Sales Equal $1.75 for Each Share NATIONAL LEAD'S NET UP $7,563,754 Last Year Against $5,200,877 in 1943 CHILDS NET $1,159,871 1944 Profit Shows Increase From $643,741 in Previous Year OTHER CORPORATE REPORTS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/deadline-on-taxes-to-be-at-midnight-offices-of-collectors-will-be.html | DEADLINE ON TAXES TO BE AT MIDNIGHT; Offices of Collectors Will Be Open Today From 8:30 A.M. to Receive Income Returns Veteran Makes Contribution | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/reexamine-mort-cooper-new-military-tests-for-cards-ace-may-take.html | RE-EXAMINE MORT COOPER; New Military Tests for Cards' Ace May Take Three Days | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/nazi-air-blunders-used-to-sap-reich-maj-gen-anderson-tells-how.html | NAZI AIR BLUNDERS USED TO SAP REICH; Maj. Gen. Anderson Tells How Allies Exploited Mistakes-- Amazed Germans Can Go On Germans Repeat Mistakes Would Conquer Weather | True | By Sidney Shalett Special To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/bonds-and-shares-on-london-market-volume-of-trading-continues-small.html | BONDS AND SHARES ON LONDON MARKET; Volume of Trading Continues Small and Fluctuations in Prices Are Minor | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/willow-run-has-8000th-bomber.html | Willow Run Has 8,000th Bomber | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/fay-and-bove-union-chiefs-guilty-on-conspiracy-extortion-charges.html | Fay and Bove, Union Chiefs, Guilty On Conspiracy, Extortion Charges; FAY, BOVE GUILTY OF EXTORTION PLOT Says They Sought $250,000 | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/buildings-chosen-for-world-parley-war-memorial-opera-house-and.html | BUILDINGS CHOSEN FOR WORLD PARLEY; War Memorial Opera House and Veterans' Structure in San Francisco Selected STATE OFFICIALS ON HAND They and Mayor Map Plans for Handling Delegates and Press -- Hotels a Problem Tells of Washington Needs Hotel Allocations Undecided 1,300 Seats on Orchestra Floor | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/senators-are-cool-on-move-ceilings.html | SENATORS ARE COOL ON MOVE CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/french-honor-15-us-officers.html | French Honor 15 U.S. Officers | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/service-men-speed-eastern-gift-pleas-orders-far-ahead-of-1944-rate.html | SERVICE MEN SPEED EASTERN GIFT PLEAS; Orders Far Ahead of 1944 Rate, Volunteer Shopper Groups Here Report | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/business-world-suit-volume-sets-record-see-ocrs-hand-in-byrnes-move.html | BUSINESS WORLD; Suit Volume Sets Record See OCR's Hand in Byrnes' Move Effect of Steel Cut on Foods To Fill Domestic Orders First | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/gloria-giordano-bride-daughter-of-jurist-wed-to-lieut-jf-henneberry.html | GLORIA GIORDANO BRIDE; Daughter of Jurist Wed to Lieut. J.F. Henneberry of Army | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/new-hampshire-votes-for-world-police-in-the-countrys-first-ballot.html | New Hampshire Votes for World Police In the Country's First Ballot on Question; A FIRESIDE CHAT ON THE DUMBARTON OAKS PROPOSALS | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/two-quit-war-jobs-to-rejoin-indians-keltner-reaches-camp-while.html | TWO QUIT WAR JOBS TO REJOIN INDIANS; Keltner Reaches Camp, While Bagby Will Start Today-- Five Senators Report Bagby to Leave Atlanta. Pirates Off to Camp Today | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/new-ceiling-prices-apples-onions-carrots-and-peppers-reduced-by-opa.html | NEW CEILING PRICES; Apples, Onions, Carrots and Peppers Reduced by OPA | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/named-in-clothing-drive-mrs-willkie-and-8-others-to-aid-war-relief.html | NAMED IN CLOTHING DRIVE; Mrs. Willkie and 8 Others to Aid War Relief Plans | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/gold-reserve-bill-moves-step-ahead-banking-committee-of-senate.html | GOLD RESERVE BILL MOVES STEP AHEAD; Banking Committee of Senate Approves Cut in Reserve for Notes to 25 Per Cent SOME POWERS WITHDRAWN Measure Is Sought by Eccles -- Proposal to Increase Price of Metal Is Lost | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/miss-carol-miller-engaged-to-marry-finch-alumna-will-be-wed-on.html | MISS CAROL MILLER ENGAGED TO MARRY; Finch Alumna Will Be Wed on April 28 to Lieut. John W. O'Connor of the Navy | True | Special to THE NEW YORK TIMES.Charles Leon | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/georgia-end-loses-legs.html | Georgia End Loses Legs | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/two-noted-viennese-become-us-citizens.html | TWO NOTED VIENNESE BECOME U.S. CITIZENS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/power-production-off-4446136000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,446,136,000 Kw. Noted in Week Compared With 4,472,110,000 | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/francis-j-mmahon-assistant-night-city-editor-of-mirror-was-a-war.html | FRANCIS J. M'MAHON; Assistant Night City Editor of Mirror Was a War Hero | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/rejoins-hoyt-ad-agency-as-marketing-director.html | Rejoins Hoyt Ad Agency As Marketing Director | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/centenary-forum-opens-womens-auxiliary-of-congregation-emanuel.html | CENTENARY FORUM OPENS; Women's Auxiliary of Congregation Emanu-El Holds Session | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/barbara-mclure-is-wed-she-is-bride-of-searle-kerner-both-at-u-of.html | BARBARA M'CLURE IS WED; She Is Bride of Searle Kerner-- Both at U. of Minnesota | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/quit-in-philadelphia-delay-munitions.html | QUIT IN PHILADELPHIA, DELAY MUNITIONS | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/egypt-names-parley-delegates.html | Egypt Names Parley Delegates | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/district-coast-guard-victor.html | District Coast Guard Victor | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/president-aids-red-cross-he-will-speak-next-week-to-help-national.html | PRESIDENT AIDS RED CROSS; He Will Speak Next Week to Help National Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/homer-roy-harris-fiscal-officer-in-rome-for-owi-had-served-in.html | HOMER ROY HARRIS; Fiscal Officer in Rome for OWI Had Served in Algiers, Naples | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/urges-drive-to-end-child-labor-evils-federal-bureau-asks-all-states.html | URGES DRIVE TO END CHILD LABOR EVILS; Federal Bureau Asks All States to Act Now in Preparation for Post-War Period PROBLEMS CALLED GREAT 3,000,000 Boys and Girls of 14 to 17 Are Now at Work, According to Statistics Illegal Employment Growing Various Measures Suggested | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/investor-acquires-former-clubhouse-buys-old-dartmouth-quarters-on-e.html | INVESTOR ACQUIRES FORMER CLUBHOUSE; Buys Old Dartmouth Quarters on E. 38th St.-- Houses Sold in Greenwich Village Buyer to Occupy Home Investor Gets Houses | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/playlet-to-spur-wac-recruiting.html | Playlet to Spur Wac Recruiting | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/morris-receives-delegation.html | Morris Receives Delegation | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/economic-protection-for-europe-is-urged.html | ECONOMIC PROTECTION FOR EUROPE IS URGED | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/7-belgian-traitors-sentenced.html | 7 Belgian Traitors Sentenced | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/germans-use-flak-to-fight-air-power-fighters-comment-they-drove-the.html | GERMANS USE FLAK TO FIGHT AIR POWER; FIGHTERS COMMENT: THEY DROVE THE GERMANS FROM SIEGFRIED LINE POSITIONS | True | By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/hero-shifted-to-jersey-capt-gc-hoover-thrice-decorated-to-command.html | HERO SHIFTED TO JERSEY; Capt. G.C. Hoover, Thrice Decorated, to Command Arsenal | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/twinjet-nazis-downed-us-pilots-bag-3-arado-234s-in-the-bridgehead.html | TWIN-JET NAZIS DOWNED; U.S. Pilots Bag 3 Arado 234's in the Bridgehead Area | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/miss-evans-fiancee-of-navy-lieutenant.html | MISS EVANS FIANCEE OF NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/latest-war-casualties-among-men-from-the-threestate-metropolitan.html | Latest War Casualties Among Men From the Three-State Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/jm-shilling-law-state-prison-aide-assistant-secretary-of-ny.html | J.M. SHILLING LAW, STATE PRISON AIDE; Assistant Secretary of N.Y. Correction Commission Dies --Once Senior Inspector Condemned Treatment of Women | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/army-wants-canton-flannel.html | Army Wants Canton Flannel | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/books-published-today.html | Books Published Today | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/visitor-dies-on-street-mrs-mk-williams-collapses-while-husband.html | VISITOR DIES ON STREET; Mrs. M.K. Williams Collapses While Husband Waits in Hotel | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/johnston-defends-reds-wl-whites-book-overemphasizes-the-bad-he-says.html | JOHNSTON DEFENDS REDS; W.L. White's Book 'Overemphasizes' the Bad, He Says | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/queens-houses-sold-onefamily-dwellings-conveyed-in-forest-hills-and.html | QUEENS HOUSES SOLD; One-Family Dwellings Conveyed in Forest Hills and Flushing | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mrs-george-h-darrell-has-son.html | Mrs. George H. Darrell Has Son | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/dropping-of-suits-asked.html | Dropping of Suits Asked | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/aid-for-japans-captives-tokyo-agrees-in-principle-to-new-shipment.html | AID FOR JAPAN'S CAPTIVES; Tokyo Agrees 'in Principle' to New Shipment Via Vladivostok | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/news-of-food-to-vary-the-fish-that-is-appearing-more-often-on-menus.html | News of Food; TO VARY THE FISH THAT IS APPEARING MORE OFTEN ON MENUS | True | By Jane Holtthe New York Times Studio | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/brooklyn-man-wins-dfc-lieut-carl-cohen-copilot-of-flying-fortress.html | BROOKLYN MAN WINS DFC; Lieut. Carl Cohen, Co-Pilot of Flying Fortress, Is Honored | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/osaka-arsenal-believed-razed-japan-revamps-b29-defenses-osaka.html | Osaka Arsenal Believed Razed; Japan Revamps B-29 Defenses; Osaka Arsenal Believed Razed; Japan Revamps B-29 Defenses One Plant Houses Six Papers Air Defenses to Be Revamped | True | By Warren Moscow By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/city-pupils-savings-increase-by-400000.html | CITY PUPILS' SAVINGS INCREASE BY $400,000 | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/deweys-aid-is-sought-called-on-by-30-groups-to-get-behind-youngdemo.html | DEWEY'S AID IS SOUGHT; Called On by 30 Groups to Get Behind Young-Demo Bill | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/india-discounted-as-market-for-us-as-lendlease-ends-sterling.html | INDIA DISCOUNTED AS MARKET FOR U.S.; As Lend-Lease Ends Sterling Balances Will Channel Trade Back to Britain, Lane Says INDIA DISCOUNTED AS MARKET FOR U.S. | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mrs-nicoll-receives-decree.html | Mrs. Nicoll Receives Decree | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/marines-island-for-iwo-urged.html | 'Marines Island' for Iwo Urged | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mail-to-france-extended-printed-matter-up-to-one-pound-now-may-be.html | MAIL TO FRANCE EXTENDED; Printed Matter Up to One Pound Now May Be Sent | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/philadelphia-tops-rovers-65.html | Philadelphia Tops Rovers, 6-5 | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/de-gaulle-upholds-elections-in-spring-reassures-assembly-leaders-on.html | DE GAULLE UPHOLDS ELECTIONS IN SPRING; Reassures Assembly Leaders on Balloting, but Rejects Complaint on Cabinet | True | By Harold Callender By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/eiffel-tower-souvenirs-top-gis-buying-lists.html | Eiffel Tower Souvenirs Top GI's Buying Lists | True | By Wireless To the New York Times. | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/reporting-the-war-called-tough-job-foreign-correspondents-are-not.html | REPORTING THE WAR CALLED TOUGH JOB; Foreign Correspondents Are Not 'Glamour' Boys but Hard Plodders, 2 of Them Say Impressions on War Fronts The Schools and Peace | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/huge-bombs-hit-reich-rails-in-vast-air-attacks-by-allies-raf-11ton.html | Huge Bombs Hit Reich Rails In Vast Air Attacks by Allies; RAF 11-TON BOMBS HIT RAILS IN REICH Fliers Describe 11-Tonner's Effect Eighth Air Force's Targets | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/trading-falls-off-stocks-make-gains-strength-in-carriers-is-basis.html | TRADING FALLS OFF; STOCKS MAKE GAINS; Strength in Carriers Is Basis for Fractional Rise in Face of Drop in Activity VOLUME IS 750,000 SHARES Close Is Around Best Levels of the Day-- Combined Average Up 0.59 Rails and Motors Strongest | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/hunter-teachers-write-opera.html | Hunter Teachers Write Opera | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/lendlease.html | LEND-LEASE | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/acquires-peggie-hale-inc-diana-stores-get-entire-capital-stock-of.html | ACQUIRES PEGGIE HALE, INC.; Diana Stores Get Entire Capital Stock of Company | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/recital-of-louis-kaufman.html | Recital of Louis Kaufman | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/milk-for-children-of-italy.html | Milk for Children of Italy | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/george-n-white-missions-official-once-headed-a-normal-school-in.html | GEORGE N. WHITE; Missions Official Once Headed a Normal School in South | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/passover-meals.html | Passover Meals | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/two-coast-guard-fives-gain.html | Two Coast Guard Fives Gain | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/corporal-in-armored-unit-dies-in-war-in-france.html | Corporal in Armored Unit Dies in War in France | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/rural-libraries.html | RURAL LIBRARIES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/rail-export-freight-a-record.html | Rail Export Freight a Record | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mother-dies-son-dead-in-war.html | Mother Dies, Son Dead in War | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/pop-concert-series-for-carnegie-hall.html | POP CONCERT SERIES FOR CARNEGIE HALL | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/war-news-summarized.html | War News Summarized | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/flower-show-aids-red-cross.html | Flower Show Aids Red Cross | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/mexican-champion-to-retire.html | Mexican Champion to Retire | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/national-income-concept.html | NATIONAL INCOME CONCEPT | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/nyu-is-paired-with-tufts-five-kentucky-opposes-ohio-state-in-other.html | N.Y.U. IS PAIRED WITH TUFTS FIVE; Kentucky Opposes Ohio State in Other Eastern N.C.A.A. Game Here Next Thursday Valley Forge to See Action Kentucky's Record Impressive | True | By Louis Effrat | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/coast-guard-officer-saves-blind-man-who-loses-way-falls-onto-subway.html | Coast Guard Officer Saves Blind Man Who Loses Way, Falls Onto Subway Track | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/thrust-for-berlin-made-by-red-army-pravda-says-river-is-crossed-at.html | THRUST FOR BERLIN MADE BY RED ARMY; Pravda Says River is Crossed at Kuestrin--Offensive in East Prussia Renewed THRUST FOR BERLIN MADE BY RED ARMY Toll of Nazi Tanks Rises Pocket Shrunk to Ribbon | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/300-sunken-craft-block-manila-bay-record-salvage-has-begun-to.html | 300 SUNKEN CRAFT BLOCK MANILA BAY; Record Salvage Has Begun to Permit Landing of Supplies for Army and Civilians | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/eaker-decorated-by-tito.html | Eaker Decorated by Tito | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/nazis-bridge-officer-celebrated-too-soon.html | NAZIS BRIDGE OFFICER CELEBRATED TOO SOON | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/in-the-nation-mr-bowles-tells-his-story-with-charts.html | In The Nation; Mr. Bowles Tells His Story With Charts | True | By Arthur Krock | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/off-for-the-training-camp-of-the-dodgers.html | OFF FOR THE TRAINING CAMP OF THE DODGERS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/boys-club-to-present-musical.html | Boy's Club to Present Musical | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/confederation-of-europe-sought-in-declaration-of-independence.html | Confederation of Europe Sought In 'Declaration of Independence' | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/replacement-plan-faulty-great-manpower-wastage-is-evident-in-our.html | Replacement Plan Faulty; Great Manpower Wastage Is Evident in Our Reassignment System in Italy Italian Phase Criticized Much to Be Desired | True | By Hanson W. Baldwin | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/palestine-jews-end-week-of-mourning.html | PALESTINE JEWS END WEEK OF MOURNING | True | By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/nazis-yield-ground-in-the-bridgehead-germans-again-fail-to-destroy.html | NAZIS YIELD GROUND IN THE BRIDGEHEAD; GERMANS AGAIN FAIL TO DESTROY RHINE BRIDGE | True | By Gladwin Hill By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/haegg-in-chicago-for-race-saturday-again-will-oppose-rafferty-his.html | HAEGG IN CHICAGO FOR RACE SATURDAY; Again Will Oppose Rafferty, His Two-Time Conqueror-- Lidman Hints Surprises No Excuses Offered Points to the Difference ANDERSSON GETS U.S. BID Outdoor Track Offer Hinges on Haegg's Return to Sweden | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/300-attend-funeral-of-rev-dr-drachman.html | 300 ATTEND FUNERAL OF REV. DR. DRACHMAN | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/triborough-bonds-on-market-today-110000000-of-refinancing-by.html | TRIBOROUGH BONDS ON MARKET TODAY; $110,000,000 of Refinancing by Revenue Liens Said to Be Largest Ever Floated BANKS TO PURCHASE 25% Syndicate Headed by Dillon Read to Place Remainder of 2 Separate Issues Banks to Buy 25 Per Cent Interest Saving Substantial | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/art-notes.html | Art Notes | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/events-today.html | Events Today | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/sunshine-and-55-add-cheer-to-city-you-are-my-sunshine-was-the-theme.html | SUNSHINE AND 55 ADD CHEER TO CITY; 'YOU ARE MY SUNSHINE' WAS THE THEME SONG IN THE CITY YESTERDAY | True | The New York Times | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/negroes-courage-upheld-in-inquiry-gibson-lays-the-difficulties-of.html | NEGROES' COURAGE UPHELD IN INQUIRY; Gibson Lays the Difficulties of 92d Division in Italy to Its Hish Illiteracy Defends Negroes' Courage | True | By Milton Bracker By Wireless To the New York Times. | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/tall-house-sold-on-the-west-side-syndicate-buys-apartment-on-86th.html | TALL HOUSE SOLD ON THE WEST SIDE; Syndicate Buys Apartment on 86th St.--Cash Deal Made on Thirty-fourth St. Cash Deal on W. 34th St. Sells Two Houses | True | | C1B 668086 |
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/opa-allows-eviction-in-lease-renewals.html | OPA ALLOWS EVICTION IN LEASE RENEWALS | True | | C1B 668086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-15 | 1945-03-15 | https://www.nytimes.com/1945/03/15/archives/hammond-killed-in-italy-captain-in-air-force-formerly-lived-in-east.html | HAMMOND KILLED IN ITALY; Captain in Air Force Formerly Lived in East Orange | True | | C1B 668086 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/proposals-await-manpower-talks-house-seeks-compromise-by-a.html | PROPOSALS AWAIT MANPOWER TALKS; House Seeks Compromise by a May–Bailey Amendment--Austin Drafts a Senate Plan One Way for a Compromise Austin Insists on Agreement Proposal for Local Action | True | By C.p. Trussell Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/columbia-doubles-reserves-of-gas-new-contracts-with-pipe-lines-seen.html | COLUMBIA DOUBLES RESERVES OF GAS; New Contracts With Pipe Lines Seen Assuring Large Supply From Distant Points OTHER UTILITY REPORTS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/approve-changes-in-stock.html | Approve Changes in Stock | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/rich-to-coach-at-nc-state.html | Rich to Coach at N.C. State | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/bruins-gain-playoffs-boston-six-tops-chicago-53-to-clinch-fourth.html | BRUINS GAIN PLAY-OFFS; Boston Six Tops Chicago, 5-3, to Clinch Fourth Place | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wants-syria-lebanon-at-parley.html | Wants Syria, Lebanon at Parley | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/remagen-bridge-the-germans-march-back-the-americans-ahead.html | REMAGEN BRIDGE: THE GERMANS MARCH BACK, THE AMERICANS AHEAD | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/gets-new-post-aj-wilson-elected-president-of-haydon-manufacturing.html | GETS NEW POST; A.J. Wilson Elected President of Haydon Manufacturing Co. | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/4000-marine-dead-on-iwo-indicated-admiral-turner-says-loss-was-less.html | 4,000 MARINE DEAD ON IWO INDICATED; Admiral Turner Says Loss Was Less Than Fifth of Japanese Killed--Operation Praised Cost Carefully Weighed Frontal Attack Only Way Generals Are Praised | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/exchange-ship-leaves-sweden.html | Exchange Ship Leaves Sweden | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/small-business-gets-senate-aid-vandenberg-plan-to-end-need-of-sec.html | SMALL BUSINESS GETS SENATE AID; Vandenberg Plan to End Need of SEC Approval for Stock Issues Up to $300,000 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/may-20-is-proclaimed-1-am-american-day.html | MAY 20 IS PROCLAIMED '1 AM AMERICAN DAY' | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/germans-obedient-in-wellfed-town-cellars-stocked-with-food-they.html | GERMANS OBEDIENT IN WELL-FED TOWN; Cellars Stocked With Food, They Offer No Resistance to Allies' Regulations | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/strike-notice-filed-by-telephone-union.html | STRIKE NOTICE FILED BY TELEPHONE UNION | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/red-cross-is-aided-by-flower-show-a-first-prize-winner-at-spring.html | RED CROSS IS AIDED BY FLOWER SHOW; A FIRST PRIZE WINNER AT SPRING FLOWER SHOW | True | By Dorothy H. Jenkinsthe New York Times Studio | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/supports-10-auto-fee-crossley-says-65000-in-aaa-oppose-delay-at.html | SUPPORTS $10 AUTO FEE; Crossley Says 65,000 in AAA Oppose Delay at Albany | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/finns-advised-on-how-to-vote.html | Finns Advised on How to Vote | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/ousted-athlete-queried-pearlstein-denies-knowing-gamblers-before.html | OUSTED ATHLETE QUERIED; Pearlstein Denies Knowing Gamblers Before Alleged Bribe | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/tokyo-put-in-panic-by-b29-fire-bombs-tass-correspondent-tells-of.html | TOKYO PUT IN PANIC BY B-29 FIRE BOMBS; Tass Correspondent Tells of Mad Exodus--Asahi Says High Wind Whipped Flames Tokyo Frightened Into Mad Panic By B-29 Bomb Rain in High Wind Many Hunt Kin Amid Ruins Transportation Inadequate Faces Blackened by Hot Winds | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/west-side-parcels-in-new-ownership-investor-gets-apartment-on-w.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Investor Gets Apartment on W. 177th St.--Meister Resells Garage Building | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/new-setup-approved-marshall-field-proposal-for-change-in-preferred.html | NEW SET-UP APPROVED; Marshall Field Proposal for Change in Preferred Sanctioned | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stocks-snap-back-in-livelier-trading-best-recovery-since-twoday.html | STOCKS SNAP BACK IN LIVELIER TRADING; Best Recovery Since Two-Day Decline of Last Week Is Led by the Railroads SELECTED ISSUES PROFIT Industrial Index Gains 0.85, Carriers Rise 0.69 and Combined Average 0.77 Rails Are Most Active I.T. & T. Keeps Lead STOCKS SNAP BACK IN LIVELIER TRADE | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/tourney-fives-due-today-tennessee-bowling-green-and-rhode-island.html | TOURNEY FIVES DUE TODAY; Tennessee, Bowling Green and Rhode Island Expected Here | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/coal-shipments-up-in-month.html | Coal Shipments Up in Month | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/lanningpulliam.html | Lanning--Pulliam | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/manhatten-heavy-industries-reach-83-of-red-cross-quota-calling-to.html | Manhatten 'Heavy' Industries Reach 83% of Red Cross Quota; CALLING TO THANK THE RED CROSS | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/rocking-chair-forms-headliner-in-new-collection-of-furniture-a.html | Rocking Chair Forms Headliner In New Collection of Furniture; A MODERN VERSION OF THE GOOD OLD ROCKER | True | By Mary Roche | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/german-cripples-wardodgers.html | German Cripples War-Dodgers | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/feldman-reports-at-giants-camp-arrives-with-pyle-another-sturdy.html | FELDMAN REPORTS AT GIANTS' CAMP; Arrives With Pyle, Another Sturdy Hurler--Batting Feature of Workout Pitchers Chase Fungos Feldman Flashy in Spots | True | By John Drebinger Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/rhubarb.html | RHUBARB | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/house-fight-looms-on-veterans-care-committees-are-divided-over.html | HOUSE FIGHT LOOMS ON VETERANS' CARE; Committees Are Divided Over Proposals for Inquiry Into Alleged Ills Draws Members' Profits 380,000 on New Rolls | True | By Charles Hurd Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/agranach-dead-stage-film-actor-tomasino-in-a-bell-for-adano-at-the.html | A.GRANACH DEAD; STAGE, FILM ACTOR; Tomasino in 'A Bell for Adano' at the Cort Theatre Was 54-- Studied Under Reinhardt Did Anti-Nazi Play Learned English Here | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/radio-today.html | RADIO TODAY | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/commodity-prices-rise-01-in-week-with-livestock-and-meats-heading.html | Commodity Prices Rise 0.1% in Week With Livestock and Meats Heading List | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/the-great-powers.html | THE GREAT POWERS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/captain-and-wife-rivals-in-rank.html | Captain and Wife Rivals in Rank | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/circulation-of-notes-increases-in-britain.html | CIRCULATION OF NOTES INCREASES IN BRITAIN | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/spain-will-pay-it-t-83000000-for-unit.html | Spain Will Pay I.T. & T. $83,000,000 for Unit | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/iwo-enemy-holdouts-pushed-farther-back.html | IWO ENEMY HOLDOUTS PUSHED FARTHER BACK | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/article-1-no-title-short-shots-in-sundry-directions-quick-watson.html | Article 1 -- No Title; Short Shots in Sundry Directions Quick, Watson, the Needle! Talent Scout | True | By Arthur Daley | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/tribute-paid-to-lieut-delafield.html | Tribute Paid to Lieut. Delafield | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/surplus-of-penicillin-is-released-to-doctors-for-treating-civilians.html | Surplus of Penicillin Is Released To Doctors for Treating Civilians | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/more-americans-freed-by-russians.html | MORE AMERICANS FREED BY RUSSIANS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/airborne-division-at-bastogne-is-honored-first-to-receive-a.html | Airborne Division at Bastogne Is Honored, First to Receive a Presidential Citation | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/jet-laboratory.html | JET LABORATORY | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/health-center-to-open-monday.html | Health Center to Open Monday | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/fliers-now-taught-to-aim-airplanes-fire-weapons-rigidly-set-to.html | FLIERS NOW TAUGHT TO AIM AIRPLANES; Fire Weapons Rigidly Set to Attack 'Enemy' Machine Going in the Same Direction Trained for Many Uses Results Forcibly Shown | True | By John Stuart | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/japanese-spy-on-luzon-hanged.html | Japanese Spy on Luzon Hanged | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/catholic-school-fives-to-play.html | Catholic School Fives to Play | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/price-relief-urged-to-sustain-profits-tobacco-executive-declares.html | PRICE RELIEF URGED TO SUSTAIN PROFITS; Tobacco Executive Declares OPA Rulings Caused Many 'Disparities' in Industry Advertising Cut "Forced" Beef Producers Assail OPA | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/announces-buyer-appointments.html | Announces Buyer Appointments | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/students-hear-second-concert.html | Students Hear Second Concert | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/dodds-to-preach-in-england.html | Dodds to Preach in England | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/new-unit-aids-in-salvage.html | New Unit Aids in Salvage | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/head-of-empire-trust-co-gets-a-new-directorship.html | Head of Empire Trust Co. Gets a New Directorship | True | Blank & Stoller | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/success-of-our-arms-with-hard-fighting-ahead-philippines-are-secure.html | Success of Our Arms; With Hard Fighting Ahead, Philippines Are Secure and Attacks on Reich Multiply Route to Indies Affected Battles of Rhineland Russians Clear Flanks Heavy Bombing of Reich | True | By Hanson W. Baldwin | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/pope-names-five-bishops-among-them-is-ohara-of-new-york-who-goes-to.html | POPE NAMES FIVE BISHOPS; Among Them Is O'Hara of New York, Who Goes to Buffalo | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/our-mindanao-forces-strengthen-grip-on-zamboanga-peninsulabombers.html | Our Mindanao Forces Strengthen Grip on Zamboanga Peninsula-- Bombers Sink Enemy Destroyer, Batter Davao Area; Santo Tomas Cleaned Up Luzon Dumps Bombed Foe Reports British in Fight | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/hosiery-shipments-gain-26-rise-deported-in-january-compared-with.html | HOSIERY SHIPMENTS GAIN; 2.6% Rise Deported in January Compared With Year Ago | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/us-to-ask-parley-for-open-policy-stettinius-urges-accessibility-to.html | U.S. TO ASK PARLEY FOR 'OPEN' POLICY; Stettinius Urges Accessibility to Press and Public in View of Widespread Interest Opposes Social Activities Polish Problem Studied Hull's Presence Not Assured | True | By Bertram D. Hulen Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/nbc-bars-advertising-in-the-middle-of-news.html | NBC Bars Advertising In the Middle of News | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/school-custodians-get-shorter-week.html | SCHOOL CUSTODIANS GET SHORTER WEEK | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/poland-protests-parley-exclusion-london-group-says-indirectly-that.html | POLAND PROTESTS PARLEY EXCLUSION; London Group Says Indirectly That Soviet Uoion Already Has Used Veto Power | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/churchill-says-war-in-west-may-stop-before-summer-wars-end-near.html | Churchill Says War in West May Stop Before Summer; WAR'S END NEAR, CHURCHILL HINTS | True | By John MacCormac By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stock-changes-approved-aro-stockholders-vote-to-double-common.html | STOCK CHANGES APPROVED; Aro Stockholders Vote to Double Common, Create Preferred | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/decline-continues-in-us-carloadings-weeks-volume-of-766290-units-24.html | DECLINE CONTINUES IN U.S. CARLOADINGS; Week's Volume of 766,290 Units 2.4% Lower Than Preceding Period, 1.8% Below '44 | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/ousted-rumanians-pictured-as-inept-trend-to-collective-farming-and.html | OUSTED RUMANIANS PICTURED AS INEPT; Trend to Collective Farming and Industrialization Seen in Agrarian Reforms Not the Man for the Role Another Phase Predicted Washington Affirms Inquiry Minority Rights Guaranteed | True | By Pertinax North American Newspaper Alliance. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/brooklyns-dodgers-get-ready-for-another-season.html | BROOKLYN'S DODGERS GET READY FOR ANOTHER SEASON | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/new-bove-trial-planned-westchester-arranges-to-push-its-indictment.html | NEW BOVE TRIAL PLANNED; Westchester Arranges to Push Its Indictment in April | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/kelly-a-cub-farm-pilot.html | Kelly a Cub Farm Pilot | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/moves-to-avert-strike-us-agency-names-aide-to-seek-garment-center.html | MOVES TO AVERT STRIKE; U.S. Agency Names Aide to Seek Garment Center Agreement | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/return-of-racing-linked-t0-ve-day-government-friendly-to-turf-tra.html | RETURN OF RACING LINKED TO V-E DAY; Government Friendly to Turf, T.R.A. Officials Reveal-- Tracks Get Ready Stall Applications Heavy Text of T.R.A. Statement | True | By Bryan Field | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/schiaparelli-emphasizes-color-in-fashions-draped-print-dresses.html | Schiaparelli Emphasizes Color in Fashions; Draped Print Dresses Feature Paris Show | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wreckage-of-the-hohenzollern-bridge-in-cologne.html | WRECKAGE OF THE HOHENZOLLERN BRIDGE IN COLOGNE | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/island-road-to-tokyo.html | ISLAND ROAD TO TOKYO | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/brazil-issue-clouded-entrance-of-dutra-in-presidential-race.html | BRAZIL ISSUE CLOUDED; Entrance of Dutra in Presidential Race Confuses Politicians | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/the-screen-thunderhead-based-on-a-book-by-mary-ohara-featuring.html | THE SCREEN; 'Thunderhead,' Based on a Book by Mary O'Hara, Featuring Roddy McDowall in Its Cast, Opens at Victoria Theatre | True | By Bosley Crowther | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/more-chlorine-put-in-city-water-for-health-it-may-not-taste-so-good.html | More Chlorine Put in City Water for Health; It May Not Taste So Good, but It's Harmless | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/maj-gen-patrick-dies-on-luzon-51-commander-of-sixth-division.html | MAJ. GEN. PATRICK DIES ON LUZON, 51; Commander of Sixth Division Succumbs to Wounds--Had Served Army Since 1917 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/money.html | MONEY | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/war-news-summarized.html | War News Summarized | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/the-play-gretna-green-inc.html | THE PLAY; Gretna Green, Inc. | True | By Lewis Nichols | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/2-marks-forcochran-divides-with-hoppe.html | 2 MARKS FORCOCHRAN; DIVIDES WITH HOPPE | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/teachers-bonuses-in-budget-forecast-mayors-executive-estimate-to-in.html | TEACHERS' BONUSES IN BUDGET FORECAST; Mayor's Executive Estimate to Include $10,000,000 for This, City Officials Say STATE AID TO BE LARGER $4,332,000 More for Schools Seen, With $9,500,000 Shaved From Relief Load $14,822,000 More for Budget | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/nuptials-are-held-for-miss-hoffman-she-is-wed-in-new-rochelle-to.html | NUPTIALS ARE HELD FOR MISS HOFFMAN; She Is Wed in New Rochelle to Edgar R. Stix 2d of Navy-- Sisters Attend Bride | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/argentine-bid-seen-for-return-to-fold.html | ARGENTINE BID SEEN FOR RETURN TO FOLD | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/tv-soong-to-head-delegation.html | T.V. Soong to Head Delegation | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/a-correction.html | A Correction | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/red-army-cuts-up-koenigsberg-trap-east-prussian-pocket-sliced-by.html | RED ARMY CUTS UP KOENIGSBERG TRAP; East Prussian Pocket Sliced by Wedge Driven to Coast--Oder Pause Reported RED ARMY CUTS UP KOENIGSBERG TRAP Prelude to Major Action New Blows Impending | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/leftists-win-san-marino-vote.html | Leftists Win San Marino Vote | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wacs-recuperate-in-english-mansion-blues-and-battle-fatigue-go.html | WACS RECUPERATE IN ENGLISH MANSION; 'Blues' and Battle Fatigue Go Under Influence of Comfort on Estate Near Oxford | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/fight-indian-move-on-lendlease-aid-exporters-oppose-missions-plan.html | FIGHT INDIAN MOVE ON LEND-LEASE AID; Exporters Oppose Mission's Plan to Shift Auto, Garage Items From Trade Channels | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/independent-sales-up-7-february-gain-reported-over-year-ago5-below.html | INDEPENDENT SALES UP 7%; February Gain Reported Over Year Ago--5% Below January | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/cabsharing-bill-killed-at-albany-senate-committe-shelves-it-as.html | CAB-SHARING BILL KILLED AT ALBANY; Senate Committe Shelves It as Threatening Results Detrimental to People DENOUNCED BY LA GUARDIA Valentine's Opposition Cited in Mayor's Letter--Dewey Approves State Pay Rises | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/american-trains-resume-service-on-manila-line.html | American Trains Resume Service on Manila Line | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/link-to-men-in-service.html | Link to Men in Service | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/newsprint-use-off-45-consumption-in-first-2-months-compares-with.html | NEWSPRINT USE OFF 4.5%; Consumption in First 2 Months Compares With Year Ago | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/deal-reported-made-for-cubas-45-sugar.html | DEAL REPORTED MADE FOR CUBA'S '45 SUGAR | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/pravda-hits-kulaks-in-liberated-latvia.html | PRAVDA HITS KULAKS IN LIBERATED LATVIA | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/23-million-spent-in-fall-elections-senators-call-campaign-costliest.html | 23 MILLION SPENT IN FALL ELECTIONS; Senators Call Campaign Costliest Ever--Ask End to Ceilingson Spending, Contributions Business Advertising Recalled PAC Given as Example Fraud Laid to Two Jersey Groups | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/art-notes.html | Art Notes | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/u-s-toll-is-425007-on-western-front-stimson-says-losses-in-february.html | U. S. TOLL IS 425,007 ON WESTERN FRONT; Stimson Says Losses in February Declined--Total Casualties Increase to 839,589 | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/windsor-resigns-post-in-bahamas-exking-expected-to-live-in-france.html | Windsor Resigns Post in Bahamas; Ex-King Expected to Live in France; TO LEAVE POST IN THE BAHAMAS | True | The New York Times | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/harlem-swap-shop-opens-it-is-sponsored-by-dunbar-womens-league-and.html | HARLEM SWAP SHOP OPENS; It Is Sponsored by Dunbar Women's League and CDVO Branch | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/2000000-coupons-for-gas-stolen-secret-service-joins-opa-in-hunt-at.html | 2,000,000 COUPONS FOR 'GAS' STOLEN; Secret Service Joins OPA in Hunt at Chicago After a Warehouse Is Looted INSIDE JOB IS SUSPECTED Telegraph Protective System Put Out of Order in Second Largest Such Robbery | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wheat-prices-drop-in-wave-of-selling-july-declines-3-cents-with.html | WHEAT PRICES DROP IN WAVE OF SELLING; July Declines 3 Cents, With Other Months Also Losing-- Oats, Corn, Rye Down | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/albert-j-herrin-exhead-of-american-legion-in-bayside-was-pilot-in.html | ALBERT J. HERRIN; Ex-Head of American Legion in Bayside Was Pilot in 1917-18 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/byrnes-own-board-pleads-for-chance-to-advise-him-resolution.html | Byrnes' Own Board Pleads For Chance to Advise Him; Resolution 'Respectfully' Urges Director to Take Group Into Confidence-- Board Not Told of Curfew, Racing Ban BYRNES BOARD ASKS A CHANCE TO ADVISE | True | By John H. Crider Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/former-magazine-editor-listed-as-killed-in-action.html | Former Magazine Editor Listed as Killed in Action | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/maritain-honored-at-luncheon-here.html | MARITAIN HONORED AT LUNCHEON HERE | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/in-the-nation-an-issue-that-will-arise-at-moscow.html | In The Nation; An Issue That Will Arise at Moscow | True | By Arthur Krock | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/newsprint-production-up-gain-of-36281-tons-or-57-in-2-months-noted.html | NEWSPRINT PRODUCTION UP; Gain of 36,281 Tons, or 5.7%, in 2 Months Noted Over Year Ago | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/bonds-and-shares-on-london-market-tone-is-firm-but-wait-and-see.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Firm but 'Wait and See' Policy Persists and Volume Continues to Be Small | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/snead-heads-golf-field-starts-in-charlotte-play-today-with-chance.html | SNEAD HEADS GOLF FIELD; Starts in Charlotte Play Today With Chance for P.G.A. Mark | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/piano-recital-by-miss-bauer.html | Piano Recital by Miss Bauer | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/galapagos-bases-talks-reported.html | Galapagos Bases Talks Reported | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/miss-donaldson-engaged-to-wed-will-be-bride-on-tuesday-of-lieut.html | MISS DONALDSON ENGAGED TO WED; Will Be Bride on Tuesday of Lieut. John E. Jameson of Air Forces in Brick Church | True | Beidler-Viken | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/builders-buy-109-lots-plan-construction-of-onefamily-houses-in.html | BUILDERS BUY 109 LOTS; Plan Construction of One-Family Houses in Hempstead, L.I. | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/bombs-rip-zossen-americans-also-smash-railway-supplying-berlin.html | BOMBS RIP ZOSSEN; Americans Also Smash Railway Supplying Berlin Defenders RAF BOMBARDS RUHR Drops 11-Ton Explosives on Viaduct--15th Joins Soviet in Air Blows Zossen Heavily Bombed American Bombers Rip Zossen, Headquarters of German Army Targets Chosen by Red Army | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/norse-sabotage-at-peak-railway-bridges-and-engine-sheds-are-main.html | NORSE SABOTAGE AT PEAK; Railway Bridges and Engine Sheds Are Main Targets | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/big-armed-patrol-on-staten-island-police-and-army-fight-crime.html | BIG ARMED PATROL ON STATEN ISLAND; Police and Army Fight Crime Wave--Transfer of 1,000 Negro Soldiers Begins Men Not Under Suspicion BIG ARMED PATROL ON STATEN ISLAND Recreation Has Been Limited | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/ge-hamilton-wrote-the-iowa-corn-song.html | G.E. HAMILTON, WROTE THE 'IOWA CORN SONG' | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/spring-style-show-has-individuality-the-sculptured-effect.html | SPRING STYLE SHOW HAS INDIVIDUALITY; THE SCULPTURED EFFECT | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/postwar-job-aid-pledged-by-vinson-promises-to-use-full-powers-of.html | POST-WAR JOB AID PLEDGED BY VINSON; Promises to Use Full Powers of Lending Agencies to Give 60,000,000 Employment AID TO PEACE JOBS PLEDGED BY VINSON | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/lingayen-to-manila.html | LINGAYEN TO MANILA | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/avianca-air-line-colombia-concern-part-of-pan-american-earns-483530.html | AVIANCA AIR LINE; Colombia Concern, Part of Pan American, Earns $483,530 | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/mexicans-top-us-poloists.html | Mexicans Top U.S. Poloists | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/money-in-circulation-gains-14000000-member-bank-balances-rise.html | Money in Circulation Gains $14,000,000; Member Bank Balances Rise $251,000,000 | True | Special to THE NEW YORK TIMES. | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/freed-exiles-despair-of-families-sexy-german-farmers-were-kind.html | Freed Exiles Despair of Families; Sexy German Farmers Were Kind; Freed Exiles Despair of Families; Say German Farmers Were Kind | True | By Gene Currivan By Wireless To the New York Times.by James MacDonald By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/cuts-leather-use-for-civilian-shoes-wpb-issues-order-slashing.html | CUTS LEATHER USE FOR CIVILIAN SHOES; WPB Issues Order Slashing Amounts for Manufacturers During Second Quarter ONLY 5,000,000 FEET SET Better Supply Is Seen During Last Half--To Raise Output of Non-Leather Footwear Cut to 49,745,000 Feet CUTS LEATHER USE FOR CIVILIAN SHOES | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/clearings-rise-12-10498999000-volume-in-week-well-above-figure-for.html | CLEARINGS RISE 12%; $10,498,999,000 Volume in Week Well Above Figure for 1944 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/lieut-m-a-berkeley-killed.html | Lieut. M. A. Berkeley Killed | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/march-heat-wave-sends-mercury-to-record-653.html | March 'Heat Wave' Sends Mercury to Record 65.3 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/good-friday-closing-announced.html | Good Friday Closing Announced | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/supplies-reach-poland-medicines-reported-to-have-arrived-from.html | SUPPLIES REACH POLAND; Medicines Reported to Have Arrived From Moscow | True | By Wireless to the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stockholmberlin-phones-cut.html | Stockholm-Berlin Phones Cut | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/letters-to-the-times-voting-plan-is-questioned-mr-dulles-comment-on.html | Letters to The Times; Voting Plan Is Questioned Mr. Dulles' Comment on Procedure for Security Council Is Disputed Payne's Fame Rests on Song Recipients Might Help Patent System Faults Seen But They Are Held to Be Due to Some Ill-Advised Tinkering Scientific Opportunity Hitler Suggests Solution | True | HAROLD S. QUIGLEY.ALBERT ULMANN.RICHARD W. FOSTER.F.O. RICHEY.L.M. RIGHTOR.JOSEPH G. EHRLICH. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/lieut-col-rj-scott-son-of-baritone-was-official-of-valley-forge.html | LIEUT. COL. R.J. SCOTT; Son of Baritone Was Official of Valley Forge Military Academy | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stars-of-athletics-stage-screen-and-radio-in-red-cross-sports.html | Stars of Athletics, Stage, Screen and Radio In Red Cross Sports Frolics Here April 18 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/catholic-charities-lists-youth-service.html | CATHOLIC CHARITIES LISTS YOUTH SERVICE | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/unrra-shifts-aid-to-balkans-direct-agency-sets-up-middle-east.html | UNRRA SHIFTS AID TO BALKANS DIRECT; Agency Sets Up Middle East Mission in Cairo to Take Care of 40,000 Refugees | True | By Wireless To the New York Times. | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/detroit-trips-canadiens-red-wings-halt-montreal-21-for-first-time.html | DETROIT TRIPS CANADIENS; Red Wings Halt Montreal, 2-1, for First Time in Two Years | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/foss-music-played-at-carnegie-hall-ode-for-orchestra-presented-by.html | FOSS MUSIC PLAYED AT CARNEGIE HALL; Ode for Orchestra Presented by Szell and Philharmonic-- Szigeti in Two Concertos Unoriginal Effects Exhilarating Music | True | By Olin Downes | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/banks-increase-excess-reserves-new-york-units-of-federal-system-add.html | BANKS INCREASE EXCESS RESERVES; New York Units of Federal System Add $5,000,000 to Make Total $10,000,000 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/council-restored-in-india.html | Council Restored in India | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/5th-army-knocks-out-nests-near-vergato.html | 5TH ARMY KNOCKS OUT NESTS NEAR VERGATO | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/miss-perkins-asks-people-enter-parleys-through-the-voice-of-elected.html | Miss Perkins Asks People Enter Parleys Through 'the Voice' of Elected Delegates | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/greenbergdiamond.html | Greenberg--Diamond | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/pope-will-speak-sunday.html | Pope Will Speak Sunday | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stimson-sees-reich-in-desperate-plight.html | STIMSON SEES REICH IN DESPERATE PLIGHT | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/child-aid-need-stressed-welfare-spokesman-says-nation-owes-it-to.html | CHILD AID NEED STRESSED; Welfare Spokesman Says Nation Owes It to Veterans | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/edward-mdonald-king-president-of-gaines-food-company-dies-at-age-of.html | EDWARD M'DONALD KING; President of Gaines Food Company Dies at Age of 46 | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/green-pastures-returning-in-fall-jean-dalrymple-will-revive-prize.html | 'GREEN PASTURES' RETURNING IN FALL; Jean Dalrymple Will Revive Prize Play--Marc Connelly to Do the Staging Pearl, Berle and Green A Day for the Abbotts R.L. Angel Takes Prize | True | By Sam Zolotow | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wood-field-and-stream-boys-are-willing-workers-trout-reluctant-to.html | WOOD, FIELD AND STREAM; Boys Are Willing Workers Trout Reluctant to Move | True | By John Rendel Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/albert-francke-on-stock-exchange-one-of-its-exgovernors-dies-at.html | ALBERT FRANCKE, ON STOCK EXCHANGE; One of Its Ex-Governors Dies at 74--Member of Firm of Carlisle & Jacquelin | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/majors-to-revise-training-contests-major-league-heads-conferring.html | MAJORS TO REVISE TRAINING CONTESTS; MAJOR LEAGUE HEADS CONFERRING WITH THE ODT | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/miss-di-fabio-wed-in-england.html | Miss Di Fabio Wed in England | True | Special to THE NEW YORK TIMES. | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/male-nurses-to-register-long-island-committee-seeks-to-speed.html | MALE NURSES TO REGISTER; Long Island Committee Seeks to Speed Recruiting Work | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/cotton-consumptton-drops.html | COTTON CONSUMPTTON DROPS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/nine-civilians-here-freed-in-philippines.html | NINE CIVILIANS HERE FREED IN PHILIPPINES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/parcelpost-rate-rise-approved.html | Parcel-Post Rate Rise Approved | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/leaves-international-harvester.html | Leaves International Harvester | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/business-world-wholesale-commodity-prices-drops-outside-house.html | Business World; WHOLESALE COMMODITY PRICES. Drops Outside House Paints Exporters to Get MRO Ratings Wholesale Food Prices Hold | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/output-of-du-pont-a-record-in-year-80870106-net-earnings-also.html | OUTPUT OF DU PONT A RECORD IN YEAR; $80,870,106 Net Earnings Also Listed, Equaling $6.60 for Each Common Share Payroll Put at $194,614,000 Files Income Tax Claim | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/reporters-at-albany-give-annual-show.html | REPORTERS AT ALBANY GIVE ANNUAL SHOW | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/advertising-news-and-notes-new-advertising-top-accounts-personnel.html | Advertising News and Notes; New Advertising Top Accounts Personnel Note | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/kilgore-advocates-use-of-german-labor.html | KILGORE ADVOCATES USE OF GERMAN LABOR | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/plan-polytechnic-school-associates-propose-to-establish-university.html | PLAN POLYTECHNIC SCHOOL; Associates Propose to Establish University on Edison Estate | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/elected-by-equity-corp.html | Elected by Equity Corp. | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/many-americans-in-ulster-wed.html | Many Americans in Ulster Wed | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/2700-quit-war-jobs-in-harrison-strike.html | 2,700 QUIT WAR JOBS IN HARRISON STRIKE | True | Special to THE NEW YORK TIMES. | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/civilian-ship-crew-in-heroic-iwo-role-unloaded-ammunition-ship.html | CIVILIAN SHIP CREW IN HEROIC IWO ROLE; Unloaded Ammunition Ship Under Fire Although This Was Not Their Job | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wills-millions-to-charity.html | Wills Millions to Charity | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/mcnaughton-again-a-candidate.html | McNaughton Again a Candidate | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/news-of-food-fresh-vegetables-are-superabundant-but-meat-canned.html | News of Food; Fresh Vegetables Are Super-Abundant But Meat, Canned Goods Reach Low Mark | True | By Jane Holt | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/books-published-today.html | Books Published Today | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/nazi-peace-feeler-reported-spurned-third-party-in-sweden-said-to.html | NAZI PEACE FEELER REPORTED SPURNED; Third Party in Sweden Said to Have Approached British With Surrender Terms Say U.S. Was Approached Rundstedt Gesture Denied | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/new-network-span-of-country-sought-fcc-approval-is-asked-for.html | NEW NETWORK SPAN OF COUNTRY SOUGHT; FCC Approval is Asked for Television and Broadcasting by Micro-Wave Links | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/topics-of-the-day-in-wall-street-local-agency-financing-virginia.html | TOPICS OF THE DAY IN WALL STREET; Local Agency Financing Virginia Electric Employing Veterans | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/princeton-club-wins-41-squash-racquets-rulers-top-7th-regiment-as.html | PRINCETON CLUB WINS, 4-1; Squash Racquets Rulers Top 7th Regiment as Campaign Ends | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/fire-bombs-identified-incendiaries-dropped-on-tokyo-are-mays.html | FIRE BOMBS IDENTIFIED; Incendiaries Dropped on Tokyo Are Mays Landing Product | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/british-push-closer-to-fort-in-mandalay.html | BRITISH PUSH CLOSER TO FORT IN MANDALAY | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/ryan-residence-sold-on-west-tenth-street.html | Ryan Residence Sold On West Tenth Street | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/crosby-bergman-win-film-awards-get-screen-honors.html | CROSBY, BERGMAN WIN FILM AWARDS; GET SCREEN HONORS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/passover-festival-to-be-worldwide-it-will-be-observed-formally.html | PASSOVER FESTIVAL TO BE WORLD-WIDE; It Will Be Observed Formally Inside Germany for First Time Since 1933 Report Lists Supplies Seder Services Planned | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/herskovitsvoltter.html | Herskovits--Voltter | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/store-sales-show-28-rise-for-week-figure-reported-for-nation.html | STORE SALES SHOW 28% RISE FOR WEEK; Figure Reported for Nation Compares With Year Ago--Specialty Lines Up 37% Specialty Trade Up 37% | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/buys-garage-in-bronx-motor-concern-gets-onestory-building-on.html | BUYS GARAGE IN BRONX; Motor Concern Gets One-Story Building on Webster Avenue | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/tribute-to-dead-firemen-plaque-unveiled-in-quarters-of-2-killed-in.html | TRIBUTE TO DEAD FIREMEN; Plaque Unveiled in Quarters of 2 Killed in Harlem Blaze | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/ann-mintosh-affianced-toronto-girl-engaged-to-ensign-james-m.html | ANN M'INTOSH AFFIANCED; Toronto Girl Engaged to Ensign James M. Merrill, USNR | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wac-gets-gi-home-loan.html | Wac Gets GI Home Loan | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/miss-maureen-martin-bride-in-garden-city.html | MISS MAUREEN MARTIN BRIDE IN GARDEN CITY | True | Special to THE NEW YORK TIMES.Bachrach | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/sir-robert-appleby-sells-pelham-house.html | SIR ROBERT APPLEBY SELLS PELHAM HOUSE | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/us-british-writers-under-soviet-attack.html | U.S., BRITISH WRITERS UNDER SOVIET ATTACK | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/keen-competition-in-radios-forecast-outlook-based-on-study-which.html | KEEN COMPETITION IN RADIOS FORECAST; Outlook Based on Study Which Put Sales at 100,000,000 5 to 6 Years After War LITTLE LOYALTY TO BRAND 63% of Multiple Owners Found With 3 Different-Make Sets --Television Trend Noted | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/skiing-conditions-variable-in-north-temperature-deciding-factor-at.html | SKIING CONDITIONS VARIABLE IN NORTH; Temperature Deciding Factor at Points Where There Is Plenty of Cover Skiing Information | True | By Frank Elkins | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/davis-would-keep-curbs-past-ve-day-in-letter-to-taylor-jones-and.html | DAVIS WOULD KEEP CURBS PAST V-E DAY; In Letter to Taylor, Jones and Bowles He Warns of Possible 'Economic Squall' Here | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/eg-harrison-appointed-named-by-roosevelt-to-aid-european-refugees.html | E.G. HARRISON APPOINTED; Named by Roosevelt to Aid European Refugees | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/fourstory-loft-sold-in-brooklyn-essex-street-structure-and-state.html | FOUR-STORY LOFT SOLD IN BROOKLYN; Essex Street Structure and State Street Warehouse Among Borough Deals | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/dimitroff-a-thorn-to-nazis-in-bulgaria.html | DIMITROFF, A THORN TO NAZIS, IN BULGARIA | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/camp-kilmer-quintet-gains.html | Camp Kilmer Quintet Gains | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/varnay-sings-ortrud-in-lohengrin-here.html | VARNAY SINGS ORTRUD IN 'LOHENGRIN' HERE | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/houses-purchased-on-park-avenue-tall-apartment-and-residence-figure.html | HOUSES PURCHASED ON PARK AVENUE; Tall Apartment and Residence Figure in Activity--Other Deals on the East Side | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/dr-j-j-arevalo-sworn-in-as-guatemala-president.html | Dr. J. J. Arevalo Sworn In As Guatemala President | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/6000-get-union-contract-singer-plant-in-elizabeth-nj-signs.html | 6,000 GET UNION CONTRACT; Singer Plant in Elizabeth, N.J., Signs Bargaining Agreement | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/british-submarines-sink-74-enemy-ships-in-pacific.html | British Submarines Sink 74 Enemy Ships in Pacific | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/delays-in-hague-case-decision-reserved-on-move-to-postpone-the.html | DELAYS IN HAGUE CASE; Decision Reserved on Move to Postpone the Trial | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/mary-m-powers-of-waves-wed.html | Mary M. Powers of Waves Wed | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/bucknell-names-dean-mrs-eleanor-reppert-will-be-head-of-women-at.html | BUCKNELL NAMES DEAN; Mrs. Eleanor Reppert Will Be Head of Women at University | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/roosevelt-optimistic-mackenzie-king-reports.html | Roosevelt 'Optimistic,' Mackenzie King Reports | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/capt-popham-honored-new-york-marine-officer-gets-star-for-pacific.html | CAPT. POPHAM HONORED; New York Marine Officer Gets Star for Pacific Services | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/cotton-prices-off-2-to-10-points-here-net-decline-in-futures-market.html | COTTON PRICES OFF 2 TO 10 POINTS HERE; Net Decline in Futures Market Influenced by Prediction of War's Early End | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/hearing-set-on-financing.html | Hearing Set on Financing | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/luscomb-will-build-in-texas.html | Luscomb Will Build in Texas | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/utilities-allowed-to-withdraw-plan-sec-agrees-to-request-affecting.html | UTILITIES ALLOWED TO WITHDRAW PLAN; SEC Agrees to Request Affecting Stock of Gas Concernin Manila, Philippines | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/actors-take-vote-on-screen-strike-8000-stars-and-bit-players-begin.html | ACTORS TAKE VOTE ON SCREEN STRIKE; 8,000 Stars and Bit Players Begin Secret Ballot on the Craftsmen Walkout | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/prowlers-enter-sferzas-home.html | Prowlers Enter Sferza's Home | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/two-navy-planes-crash-two-missing-in-jersey.html | Two Navy Planes Crash; Two Missing in Jersey | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/offering-of-debentures-hayden-stone-group-to-market-issue-of-fiber.html | OFFERING OF DEBENTURES; Hayden, Stone Group to Market Issue of Fiber Concern | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/mayor-going-to-capital-he-refuses-to-say-if-he-is-due-to-get-an.html | MAYOR GOING TO CAPITAL; He Refuses to Say if He Is Due to Get an Overseas Job | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/sternkaplan.html | Stern--Kaplan | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/us-tax-receipts-set-records-here-downtown-manhattan-payments-put-at.html | U.S. TAX RECEIPTS SET RECORDS HERE; Downtown Manhattan Payments Put at Three Billions, $500,000,000 Over 1944ONE CHECK FOR $25,000,000Crowds in Final Hours AreSmaller Than Formerly-- Many Women in Lines Crowds Smaller Than in 1944 $200,000,000 in Third District | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/sports-today.html | Sports Today | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/juliana-to-visit-white-house.html | Juliana to Visit White House | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/child-to-john-v-connortons.html | Child to John V. Connortons | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wickwire-spencer-steel-names-him-sales-head.html | Wickwire Spencer Steel Names Him Sales Head | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/heads-oil-concern-wg-violette-elected-president-of-standard-of.html | HEADS OIL CONCERN; W.G. Violette Elected President of Standard of Kentucky | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/queens-houses-sold-onefamily-dwellings-conveyed-in-forest-hills-and.html | QUEENS HOUSES SOLD; One-Family Dwellings Conveyed in Forest Hills and Flushing | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/france-sentences-esteva-to-life-for-treason-in-office-in-tunisia.html | France Sentences Esteva to Life For Treason in Office in Tunisia; Admiral Deprived of His Rank, Dispossessed of His Property and Convicted on Charges of 'National Unworthiness' | True | By G.h. Archambault By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/bivins-12-choice-to-defeat-bettina-heavyweights-to-clash-over.html | BIVINS 1-2 CHOICE TO DEFEAT BETTINA; Heavyweights to Clash Over Ten-Round Route for Third Time at Garden 15,000 CROWD EXPECTED Both Principals Highly Rated as Title Contenders--Smith Will Oppose Amoroso Fought Twice in Cleveland Bettina Knocked Out Katz | True | By Joseph C. Nichols | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/borden-sales-rise-10-to-new-record-410478189-volume-in-1944-yields.html | BORDEN SALES RISE 10% TO NEW RECORD; $410,478,189 Volume in 1944 Yields $9,987,994 Profit, a Margin of 24 Per Cent LERNER STORES CORP. Sales in Year to Jan. 31 Set a New High of $87,281,366 CIA. SWIFT INTERNACIONAL Higher Costs Due to Wage Rises Cause Drop in Earnings OTHER CORPORATE REPORTS Armstrong Cork Company | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/gi-becomes-baron-in-spree-of-power-sergeant-acts-as-governor-of.html | GI BECOMES BARON IN SPREE OF POWER; Sergeant Acts as 'Governor' of German Towns Till Chaos of Regime Jails Him The Making of a Governor A Spate of Bogus Passes | True | By Richard J. H. Johnston By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/revenue-agent-honored.html | Revenue Agent Honored | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stocks-of-gasoline-in-us-show-drop.html | STOCKS OF GASOLINE IN U.S. SHOW DROP | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/some-german-coal-sought-for-britain-plan-discussed-in-wales-is.html | SOME GERMAN COAL SOUGHT FOR BRITAIN; Plan Discussed in Wales Is Designed to End Cut-Throat Competition in Exports Would Earmark Reich Coal | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/assembly-plant-shipped-to-russia-american-mobile-factory-for.html | ASSEMBLY PLANT SHIPPED TO RUSSIA; American Mobile Factory for Putting Trucks Together Sent by Rail From Iran | True | By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/percy-wright-paget-aided-marconi-in-reception-of-first-ocean.html | PERCY WRIGHT PAGET; Aided Marconi in Reception of First Ocean Wireless Signal | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/dodecanese-join-greece-three-of-isles-long-italian-ask-athens-to.html | DODECANESE JOIN GREECE; Three of Isles, Long Italian, Ask Athens to Take Over | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/dances-in-jazz-form-given-by-mura-dehn.html | DANCES IN JAZZ FORM GIVEN BY MURA DEHN | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/joins-jm-mathes-agency-in-executive-capacity.html | Joins J.M. Mathes Agency In Executive Capacity | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/butcher-shop-foes-run-into-a-snag-women-on-group-marketing-mission.html | BUTCHER SHOP FOES RUN INTO A SNAG; Women on Group Marketing Mission Find Bronx Shops Closed to Them MAYOR WILL TAKE ACTION To Clamp Lid on Dealers Who Shut Up on Approach of Organized Consumers | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/9-cubans-join-senators-squad-of-23-including-powell-drills-at.html | 9 CUBANS JOIN SENATORS; Squad of 23, Including Powell, Drills at Washington | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/senate-passes-subsidy-bill.html | Senate Passes Subsidy Bill | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/to-honor-miss-le-hand-roosevelts-invited-to-launching-of-ship-named.html | TO HONOR MISS LE HAND; Roosevelts Invited to Launching of Ship Named for Late Aide | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/world-money-plan-defended-by-white-he-asserts-bankers-proposals.html | WORLD MONEY PLAN DEFENDED BY WHITE; He Asserts Bankers' Proposals Would Wreck Program and Puts Responsibility on Congress Opposes Scrapping Fund Stresses Role of Congress | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/new-bougainville-action-macarthur-reports-australian-landing-on.html | NEW BOUGAINVILLE ACTION; MacArthur Reports Australian Landing on Northwest Coast | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/newark-news-buys-wbyn.html | Newark News Buys WBYN | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/assessment-cut-49-threeyear-tax-relief-granted-columbus-ave.html | ASSESSMENT CUT 49%; Three-Year Tax Relief Granted Columbus Ave. Warehouse | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/yanks-plan-action-on-tardy-players-mccarthy-considers-deadline-for.html | YANKS PLAN ACTION ON TARDY PLAYERS; McCarthy Considers Deadline for Reaching Camp--Hurlers Dubiel and Page Report Trading Efforts Likely Maryland Trip Banned | True | By James P. Dawson Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/books-of-the-times-sending-supplies-to-tito-his-rating-of-partisans.html | Books of the Times; Sending Supplies to Tito His Rating of Partisans High | True | By Orville Prescott | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/sec-accuses-chemical-concern.html | SEC Accuses Chemical Concern | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/fight-on-reaction-is-urged-by-ickes-on-71st-birthday-he-speaks-by.html | FIGHT ON REACTION IS URGED BY ICKES; On 71st Birthday He Speaks by Telephone to Labor Party Dinner Here | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/united-air-lines-doubled-income-6614991-reported-for-last-year.html | UNITED AIR LINES DOUBLED INCOME; $6,614,991 Reported for Last Year, Highest in the Company's History EQUAL TO $4.12 A SHARE Huge Gain in Travel Recorded -- Operating Revenues Set at $35,629,965 Operating Revenues a Record New Direct Service to Open UNITED AIR LINES DOUBLED INCOME | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/6600-paid-for-corot-canvas.html | $6,600 Paid for Corot Canvas | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/cream-price-cut-fought-board-of-health-opposes-action-on.html | CREAM PRICE CUT FOUGHT; Board of Health Opposes Action on Manufacturing Product | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in various War Zones; AMERICAN ARMIES BATTER FOE IN WEST | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/hotel-rooms-limited-canada-tells-parliamentarians-to-leave-wives-at.html | HOTEL ROOMS LIMITED; Canada Tells Parliamentarians to Leave Wives at Home | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/aurelio-aide-named-in-17500-action.html | AURELIO AIDE NAMED IN $17,500 ACTION | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/afl-gives-warning-on-london-parley-justifies-its-refusal-to-attend.html | AFL GIVES WARNING ON LONDON PARLEY; Justifies its Refusal to Attend, Saying World Union Meeting Was 'Political' | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/port-authority-plans-refunding-28422000-of-3-issue-to-be-redeemed.html | PORT AUTHORITY PLANS REFUNDING; $28,422,000 of 3% Issue to Be Redeemed With Proceeds of New Bonds and Notes | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/u-smexico-defense-mapped.html | U. S.-Mexico Defense Mapped | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/uboat-sunk-in-atlantic-four-u-s-destroyerescorts-accredited-with.html | U-BOAT SUNK IN ATLANTIC; Four U. S. Destroyer-Escorts Accredited With the Kill | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/centenary-forum-ended.html | Centenary Forum Ended | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/excerpts-from-churchills-address.html | Excerpts From Churchill's Address | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/money-plan-obscurities.html | MONEY PLAN OBSCURITIES | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/votes-4-stars-for-marine-chief.html | Votes 4 Stars for Marine Chief | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/five-canadiens-honored-durnan-and-richard-unanimous-choices-on.html | FIVE CANADIENS HONORED; Durnan and Richard Unanimous Choices on Hockey All-Stars | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/big-new-trap-laid-a-big-three-meeting-just-behind-the-front-u-s.html | BIG NEW TRAP LAID; A 'BIG THREE' MEETING JUST BEHIND THE FRONT U. S. Armies Shape Big New Trap in Saar Area Success in Offensive See Chain of Burning Villages Two More Towns Captured | True | By Drew Middleton By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/heavy-demurrage-is-reinstated-by-the-icc-effective-april-1-to-keep.html | Heavy Demurrage Is Reinstated by the ICC, Effective April 1, to Keep Box Cars Moving | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/cornell-accepts-filley-appointment-as-football-aide-to-mckeever.html | CORNELL ACCEPTS FILLEY; Appointment as Football Aide to McKeever Confirmed | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/house-votes-entertaining-fund.html | House Votes Entertaining Fund | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/1300000000-us-bills-offered.html | $1,300,000,000 U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/oaks-amendments-offered-by-paris-french-to-propose-revisions-that.html | OAKS AMENDMENTS OFFERED BY PARIS; French to Propose Revisions That Will Not Subordinate Soviet Pact to Council Treaty Rights Preserved Racial Bias Barred | True | By Harold Callender By Wireless To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/mrs-erlanger-gets-highest-civilian-honor-for-her-part-in-providing.html | Mrs. Erlanger Gets Highest Civilian Honor For Her Part in Providing Dogs for War | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/news-of-the-screen-paulette-goddard-named-by-paramount-for-lead-in.html | NEWS OF THE SCREEN; Paulette Goddard Named by Paramount for Lead in 'Lady Seventeen'--'House of Fear' at Rialto Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/britain-may-cut-off-food-aid-to-europe.html | BRITAIN MAY CUT OFF FOOD AID TO EUROPE | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/friend-of-batista-slain-exaide-of-cuban-leader-shot-an-oldtime.html | FRIEND OF BATISTA SLAIN; Ex-Aide of Cuban Leader Shot-- An Old-Time Revolutionist | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/ryan-wins-putting-tourney.html | Ryan Wins Putting Tourney | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/16-died-in-crash-of-channel-plane-seven-of-uso-athletic-team-were.html | 16 DIED IN CRASH OF CHANNEL PLANE; Seven of USO Athletic Team Were Among Those Lost in Flight to Paris on March 3 | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/city-acts-to-avert-egg-sale-holiday-emergency-group-formed-by.html | CITY ACTS TO AVERT EGG SALE HOLIDAY; Emergency Group Formed by Dealers Seeking Higher Mark-Up in Price Emergency Egg Group Formed Meat Council Criticized | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/service-calls-ray-mack-indians-second-baseman-to-be-inducted-next.html | SERVICE CALLS RAY MACK; Indians' Second Baseman to Be Inducted Next Month | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/comdr-john-p-miller-retired-naval-officer-fought-in-the-first-world.html | COMDR. JOHN P. MILLER; Retired Naval Officer Fought in the First World War | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/palestine-youths-jailed-five-seized-at-target-practice-get-prison.html | PALESTINE YOUTHS JAILED; Five Seized at Target Practice Get Prison Terms | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/mdermott-opposes-city-veterans-unit-tells-council-committee-that.html | M'DERMOTT OPPOSES CITY VETERANS UNIT; Tells Council Committee That Department Would Lead to Confusion and Duplication | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/school-denies-detels-claim.html | School Denies Detels' Claim | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/wlb-panel-ends-bendix-hearings-auto-workers-press-demands-for.html | WLB PANEL ENDS BENDIX HEARINGS; Auto Workers Press Demands for Annual Wage--Company Calls It Impossible Annual Wage Stressed Annual Wage Held Impossible | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/events-today.html | Events Today | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/hart-and-durrell-join-dodger-squad-king-and-aderholt-also-turn-up.html | HART AND DURRELL JOIN DODGER SQUAD; King and Aderholt Also Turn Up at Camp--Fast Infield Practice Features Drill Players Show Enthusiasm Buker's Contract Signed | True | By Roscoe McGowen Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/gis-gripe-loudest-over-our-own-fire-ackack-over-rhine-bridges-worse.html | GI'S GRIPE LOUDEST OVER OUR OWN FIRE; Ack-Ack Over Rhine Bridges Worse Than Nazi Shells as Fragments Shower Yanks | True | By Gladwin Hill By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/coal-men-to-offer-a-rise-to-miners-royalty-is-barred-bituminous.html | COAL MEN TO OFFER A RISE TO MINERS; ROYALTY IS BARRED; Bituminous Operators Propose 2-Year Contract Adding $1.69 to Basic Weekly Wage AND NEW VACATION PLAN Eleven of Union's 18 Demands Rejected in Counter-Plan--Lewis' Stand Is Awaited Journal Hits at Operators Hour Arrangements Are Changed COAL MEN TO OFFER A RISE TO MINERS Equipment Demands Involved | True | By Joseph A. Loftus Special To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/new-locomotive-is-fast-centrals-engine-pulls-into-buffalo-far-ahead.html | NEW LOCOMOTIVE IS FAST; Central's Engine Pulls Into Buffalo Far Ahead of Time | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/churchill-upholds-vote-method.html | Churchill Upholds Vote Method | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/restrictions-on-fuel-eased-for-this-area.html | RESTRICTIONS ON FUEL EASED FOR THIS AREA | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/new-houses-mark-rebirth-of-cassino-housing-project-dedicated-to-the.html | NEW HOUSES MARK REBIRTH OF CASSINO; Housing Project Dedicated to the Resurgence of Italy From Ruins of Warfare | True | By Virginia Lee Warren By Wireless to the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/stilwell-answers-critics-of-training-commander-of-ground-forces.html | STILWELL ANSWERS CRITICS OF TRAINING; Commander of Ground Forces Asserts Replacements Get Intensive Instruction Interrogated on Criticism Favors Former System | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/victory-garden-plan-widened.html | Victory Garden Plan Widened | True | | C1B 668129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/tool-makers-fear-crippling-by-draft-producers-in-chicago-area-say.html | TOOL MAKERS FEAR CRIPPLING BY DRAFT; Producers in Chicago Area Say Induction of 548 Out of 645 Means Total Disruption | True | Special to THE NEW YORK TIMES. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/herman-emmets-jr-have-son.html | Herman Emmets Jr. Have Son | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/books-and-authors.html | Books and Authors | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/guatemala-gets-fbi-aide.html | Guatemala Gets FBI Aide | True | By Cable To the New York Times. | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/bank-group-wins-4859000-of-bonds-san-francisco-water-issue-is-taken.html | BANK GROUP WINS $4,859,000 OF BONDS; San Francisco Water Issue Is Taken From City's Employee Retirement System Birmingham, Ala. Cedar Grove, N.J. Normandy, Mo. Rockingham County, N.H. Somerville, Mass. University City, Mo. | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/batterymen-open-red-sox-workouts-drill-curtailed-because-only-three.html | BATTERYMEN OPEN RED SOX WORKOUTS; Drill Curtailed Because Only Three Take Part--Gutteridge Reports to the Browns | True | | C1B 668129 |
| 1945-03-16 | 1945-03-16 | https://www.nytimes.com/1945/03/16/archives/dr-george-de-w-hallett-oculist-connected-with-flower-5th-ave.html | DR. GEORGE DE W. HALLETT; Oculist Connected With Flower, 5th Ave. Hospitals 4 Decades | True | | C1B 668129 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/rayon-yarn-mills-to-get-price-rise-high-tenacity-fiber-makers-to-be.html | RAYON YARN MILLS TO GET PRICE RISE; High Tenacity Fiber Makers to Be Aided on Conversion or Renovation Costs OPA ACTS TO SPUR OUTPUT Effective on March 22, Ruling Covers Only WPB Directions --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/patrolman-dead-in-park.html | Patrolman Dead in Park | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/china-guerrillas-aid-indochina-defense.html | CHINA GUERRILLAS AID INDO-CHINA DEFENSE | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/city-apartments-in-new-ownership-multifamily-buildings-sold-in-east.html | CITY APARTMENTS IN NEW OWNERSHIP; Multi-Family Buildings Sold in East and West Side Areas of Manhattan | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/elected-a-vice-president-of-bankers-trust-company.html | Elected a Vice President of Bankers Trust Company | True | Harris & Ewing | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/money.html | MONEY | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/2-women-operators-of-speakeasy-fined.html | 2 WOMEN OPERATORS OF SPEAKEASY FINED | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/soldier-is-relieved-from-duty-in-pacific-to-face-trial-in-14yearold.html | Soldier Is Relieved From Duty in Pacific To Face Trial in 14-Year-Old Murder Here | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/merle-oberons-maid-ends-life.html | Merle Oberon's Maid Ends Life | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/lloyd-george-still-very-weak.html | Lloyd George Still Very Weak | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/balanchine-feted-by-ballet-russe-first-of-2-festivals-at-city.html | BALANCHINE FETED BY BALLET RUSSE; First of 2 'Festivals' at City Center Marks His 25th Year as a Choreographer | True | By John Martin | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/girls-greet-roosevelts-camp-fire-group-hails-them-on-40th-wedding.html | GIRLS GREET ROOSEVELTS; Camp Fire Group Hails Them on 40th Wedding Anniversary | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/business-world-gains-sharp-in-retail-trade-paper-production-eases.html | Business World; Gains Sharp in Retail Trade Paper Production Eases Trigger Finger Mittens for War | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/dividend-news-eg-budd-manufacturing-kansas-city-southern.html | DIVIDEND NEWS; E.G. Budd Manufacturing Kansas City Southern Technicolor, Inc. | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/army-makes-nisei-take-special-oath-they-are-questioned-closely-and.html | ARMY MAKES NISEI TAKE SPECIAL OATH; They Are Questioned Closely and Must Renounce Japan Before Being Accepted | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/mercury-hits-76-hottest-march-16.html | Mercury Hits 76 ; Hottest March 16 | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/detroit-rubber-workers-strike.html | Detroit Rubber Workers Strike | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/foes-of-williams-try-to-force-vote-but-connally-in-sharp.html | FOES OF WILLIAMS TRY TO FORCE VOTE; But Connally, in Sharp Interchanges, Keeps Mexico Treaty Before Senate to Day's End | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/corn-to-be-tested-as-insured-crop-offering-on-trial-basis-will.html | CORN TO BE TESTED AS INSURED CROP; Offering on Trial Basis Will Affect 14 Counties in Major Producing Sections | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/topics-of-the-day-in-wall-street-aid-to-small-businesses-port.html | TOPICS OF THE DAY IN WALL STREET; Aid to Small Businesses Port Authority Financing York Corporation Pessimistic View | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/japanese-leaves-moscow-tokyo-says-envoy-is-on-way-home-on-important.html | JAPANESE LEAVES MOSCOW; Tokyo Says Envoy is on Way Home on Important Business | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bendix-case-clarified-only-7-of-15-operations-involved-in-wlb-panel.html | BENDIX CASE CLARIFIED; Only 7 of 15 Operations Involved in WLB Panel Hearings | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/la-guardia-wants-airports-speeded-he-tells-senate-committee-he.html | LA GUARDIA WANTS AIRPORTS SPEEDED; He Tells Senate Committee He Favors McCarran Bill for Post-War Program Says Cities Need More Than Land Urges Speed in Congress | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/opa-acts-to-bar-cheating-on-home-gadget-repairs.html | OPA Acts to Bar Cheating On Home Gadget Repairs | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/juvenile-delinquency.html | JUVENILE DELINQUENCY | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/metaxa-reported-killed-in-west.html | Metaxa Reported Killed in West | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/wmc-ruling-asked-on-ball-players-regional-chief-seeks-capital.html | WMC RULING ASKED ON BALL PLAYERS; Regional Chief Seeks Capital Directive on Referral Cards for Those Leaving Jobs State Directors Instructed Problem Weighed in Michigan | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/spain-hails-mexico-talk-foreign-minister-acclaims-unity-achieved-at.html | SPAIN HAILS MEXICO TALK; Foreign Minister Acclaims Unity Achieved at That Conference | True | By Cable To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/houses-purchased-in-queens-areas-homes-in-flushing-bayside-rockaway.html | HOUSES PURCHASED IN QUEENS AREAS; Homes in Flushing, Bayside, Rockaway Beach and Jackson Heights Draw Buyers | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/chamber-music-program.html | Chamber Music Program | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/radio-today.html | RADIO TODAY | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/womens-aau-track-march-31.html | Women's A.A.U. Track March 31 | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/manpower-and-airpower.html | MANPOWER AND AIRPOWER | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/child-to-lemuel-skidmores-jr.html | Child to Lemuel Skidmores Jr. | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/paramount-buys-rights-to-immortal-wife.html | Paramount Buys Rights to 'Immortal Wife' | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/11-oil-companies-sued-wichita-concern-asks-damages-of-16950000-from.html | 11 OIL COMPANIES SUED; Wichita Concern Asks Damages of $16,950,000 From Each | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/germans-muddled-by-allies-silence-captives-say-they-fight-on.html | GERMANS MUDDLED BY ALLIES SILENCE; Captives Say They Fight On Because They Don't Know What Is Ahead for Them 22 See German Victory Say Statements Offer Nothing | True | By Gladwin Hill By Cable To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/pastor-for-service-men-named-by-presbytery.html | Pastor for Service Men Named by Presbytery | True | The New York Times Studio, 1945 | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/churchill-thanks-us-aid-group.html | Churchill Thanks U.S. Aid Group | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/holmes-solves-another.html | Holmes Solves Another | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/waterville-streak-ends.html | Waterville Streak Ends | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/pearlstein-tells-of-campus-idling-fooled-even-his-mother-about.html | PEARLSTEIN TELLS OF CAMPUS IDLING; Fooled Even His Mother About Brooklyn College Career, He Says at Inquiry | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/fire-losses-in-us-increase.html | Fire Losses in U.S. Increase | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/washington-square-five-victor.html | Washington Square Five Victor | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/american-editors-leave-russia.html | American Editors Leave Russia | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/carnation-exhibit-wins-more-honors-scharps-memorial-prize-goes-to.html | CARNATION EXHIBIT WINS MORE HONORS; Scharps Memorial Prize Goes to Bauerlein as Flower Show Draws Big Crowd Wins Bronze Medal Educational Exhibit Honored | True | By Dorothy H. Jenkins | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/london-hit-by-rockets-british-officials-reveal.html | London Hit by Rockets, British Officials Reveal | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/battles-in-the-air-will-be-broadcast-weekly-program-by-aaf-will.html | BATTLES IN THE AIR WILL BE BROADCAST; Weekly Program by AAF Will Carry Recordings Made in Planes in All Theatres | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/exchain-store-executive-succumbs-to-war-wounds.html | Ex-Chain Store Executive Succumbs to War Wounds | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/stocks-make-gains-on-widened-front-advance-slow-but-persistent-with.html | STOCKS MAKE GAINS ON WIDENED FRONT; Advance Slow but Persistent, With Demand Appearing in Intermittent Waves TURNOVER IS INCREASED Rail and Air Transport Issues Leading Performers--Pivotal Groups Are Mixed Other Price Movements | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/married-74-years-man-95-wife-91-celebrate-in-cabin-they-built-62.html | MARRIED 74 YEARS; Man, 95, Wife, 91, Celebrate in Cabin They Built 62 Years Ago | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/sports-of-the-times-a-top-of-the-morning-to-you-into-the-gap-dragon.html | Sports of the Times; A Top of the Morning to You Into the Gap Dragon Bait | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/stirnweiss-accepts-yankee-terms-but-crosetti-is-a-serious-holdout.html | Stirnweiss Accepts Yankee Terms, But Crosetti Is a Serious Holdout; Collins and Roser also Agree to Salary-- Borowy, Bonham and Lindell Expected to Sign and Report Shortly Veteran Infielder Dissatisfied Players Well Advanced | True | By James P. Dawson Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/many-bombs-loosed-fourth-big-attack-on-japan-in-a-week-works-havoc.html | MANY BOMBS LOOSED; Fourth Big Attack on Japan in a Week Works Havoc in Great Port FLAMES BILLOW HIGH Returning Pilots Report Success in 2,500-Ton Blow at Shipbuilding FIRE BOMBS LOOSED BY B-29'S ON KOBE Fires Visible For 100 Miles | True | By Bruce Rae By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/new-yorkers-are-made-colonels.html | New Yorkers Are Made Colonels | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/daughter-to-mrs-jf-hayden.html | Daughter to Mrs. J.F. Hayden | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/chinese-minister-to-visit-us.html | Chinese Minister to Visit U.S. | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/to-rule-on-ward-seizure-appeals-court-sets-april-1-for-government.html | TO RULE ON WARD SEIZURE; Appeals Court Sets April 1 for Government to File Brief | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/50000-to-march-up-5th-avenue-in-annual-tribute-to-st-patrick-first.html | 50,000 to March Up 5th Avenue In Annual Tribute to St. Patrick; First Balmy Weather in Decade to Bring Out 1,000,000 Spectators--Spellman to Review Parade From Cathedral There'll Be Pipers, Too Mass at the Cathedral | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/general-motors-to-build-plant.html | General Motors to Build Plant | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/strike-affects-3350-federal-and-union-officials-to-urge-return.html | STRIKE AFFECTS 3,350; Federal and Union Officials to Urge Return Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/west-point-is-hailed-as-democracy-force.html | WEST POINT IS HAILED AS DEMOCRACY FORCE | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/gold-vs-nationalism.html | GOLD VS. NATIONALISM | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/boheme-at-metropolitan.html | 'Boheme' at Metropolitan | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/dewey-for-city-aid-in-snowfall-costs-he-asks-5000000-to-help-them.html | DEWEY FOR CITY AID IN SNOWFALL COSTS; He Asks $5,000,000 to Help Them in Meeting Recent Expenses of Removal MILLION FOR NEWYORK CITY Without State Funds, Burden Would Fall Heaviest on Rural Areas, Governor Says | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/weeks-financing-runs-118750000-total-of-new-bonds-largest-since.html | WEEK'S FINANCING RUNS $118,750,000; Total of New Bonds Largest Since Mid-January--Seven Issues Are Offered | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/13-tigers-launch-batting-practice-trout-smashes-first-homer-kramer.html | 13 TIGERS LAUNCH BATTING PRACTICE; Trout Smashes First 'Homer'--Kramer, Browns, Holds Out for Increase of $5,000 Draft Calls Elliott Again Hoag Bolsters Indians | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/haegg-in-mile-race-at-chicago-tonight.html | HAEGG IN MILE RACE AT CHICAGO TONIGHT | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/navy-seeks-3000-doctors-mounting-casualties-in-pacific-creating.html | NAVY SEEKS 3,000 DOCTORS; Mounting Casualties in Pacific Creating Urgent Need | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/henderson-will-go-to-china.html | Henderson Will Go to China | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/home-loan-bank-post-filled.html | Home Loan Bank Post Filled | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/nijinsky-reported-dead-former-ballet-dancer-said-to-have-been.html | NIJINSKY REPORTED DEAD; Former Ballet Dancer Said to Have Been Executed | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/church-council-hits-odt-ruling.html | Church Council Hits ODT Ruling | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/books-published-today.html | Books Published Today | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/22-yards-bid-for-tankers-commission-drops-costplus-and-finds.html | 22 YARDS BID FOR TANKERS; Commission Drops Cost-Plus and Finds Competition Keen | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/davies-in-hospital-here.html | Davies in Hospital Here | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/treasury-to-trade-certificates.html | Treasury to Trade Certificates | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/8dayold-girl-inherits-estate-of-jane-addams.html | 8-Day-Old Girl Inherits Estate of Jane Addams | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/700amonth-idleness-ends.html | $700-a-Month Idleness Ends | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/foreignborn-spur-gifts-to-red-cross-division-thus-far-collected.html | FOREIGN-BORN SPUR GIFTS TO RED CROSS; Division Thus Far Collected $593,465--Interest Called 'Inspiring Example' Here | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/testa-replaced-in-cairo-bishop-hughes-listed-as-vatican-delegate-to.html | TESTA REPLACED IN CAIRO; Bishop Hughes Listed as Vatican Delegate to Egypt | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/marines-conquer-all-of-iwo-4189-slain-15308-injured-iwo-airfield-in.html | Marines Conquer All of Iwo; 4,189 Slain, 15,308 Injured; IWO AIRFIELD IN OPERATION: A SUPERFORTRESS LANDS ALL IWO OVERRUN; 4,189 MARINES DEAD All Problems Solved Many Wounded Back on Duty Nimitz Pays Tribute | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/hc-macdougall-music-professor-member-of-wellesley-faculty-for-27.html | H.C. MACDOUGALL, MUSIC PROFESSOR; Member of Wellesley Faculty for 27 Years Dies-- Founded Concert Series at College | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/series-opens-in-detroit-first-game-of-hockey-playoffs-with-boston.html | SERIES OPENS IN DETROIT; First Game of Hockey Play-Offs With Boston Slated Tuesday | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/the-milne-commissioned-colonels-widow-sees-army-take-over-hospital.html | THE MILNE COMMISSIONED; Colonel's Widow Sees Army Take Over Hospital Ship | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/our-deliverance-by-republicans-seen.html | OUR 'DELIVERANCE' BY REPUBLICANS SEEN | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/film-strike-chief-rejects-green-plea-sorrell-accuses-federation-of.html | FILM STRIKE CHIEF REJECTS GREEN PLEA; Sorrell Accuses Federation of Stalling in Reply to Demand That He End Walkout Says Members Pay Tax Green Urges End to Row | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/calder-trophy-to-mcool-toronto-goalie-voted-leading-rookie-in.html | CALDER TROPHY TO M'COOL; Toronto Goalie Voted Leading Rookie in Hockey League | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/seek-funds-for-religion-rabbis-back-2500000-drive-for-program-in.html | SEEK FUNDS FOR RELIGION; Rabbis Back $2,500,000 Drive for Program in Europe | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/soldiers-beat-rob-staten-island-man-3-negroes-set-upon-victim-near.html | SOLDIERS BEAT, ROB STATEN ISLAND MAN; 3 Negroes Set Upon Victim Near Fox Hills Cantonment Despite Heavy Guard 200 POLICE, MP'S ON DUTY Residents to Send Plea for Aid to Dewey Today-- Buck Asks Terry to End Crime Wave | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/brazil-press-gratified-association-approves-decree-restoring-right.html | BRAZIL PRESS GRATIFIED; Association Approves Decree Restoring Right to Criticize | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/steel-employment-up-average-of-564000-during-january-listed-by.html | STEEL EMPLOYMENT UP; Average of 564,000 During January Listed by Institute | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/remington-arms-earned-3153157-net-income-for-last-year-equaled-39.html | REMINGTON ARMS EARNED $3,153,157; Net Income for Last Year Equaled 39 Cents a Share, Stockholders Learn | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/ration-points-have-no-monetary-value-so-are-unstealable-says-alda.html | Ration Points Have No Monetary Value, So Are Unstealable, Says Alda Lawyer | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/new-yorkers-in-plane-crash.html | New Yorkers in Plane Crash | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/b32-newest-bomber-now-on-assembly-line.html | B-32, Newest Bomber, Now on Assembly Line | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/miss-helena-davis-betrothed.html | Miss Helena Davis Betrothed | True | Special to THE NEW YORK TIMES. | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/colombia-general-praises-boy-scouts.html | COLOMBIA GENERAL PRAISES BOY SCOUTS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/aids-fight-on-paralysis-liquor-group-gives-134123-to-the-national.html | AIDS FIGHT ON PARALYSIS; Liquor Group Gives $134,123 to the National Foundation | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/miss-schiltz-affianced-ohio-girl-to-be-bride-in-june-of-david-w.html | MISS SCHILTZ AFFIANCED; Ohio Girl to Be Bride in June of David W. Mason of This City | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/sports-today.html | Sports Today | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/amg-rule-is-set-up-east-of-rhine-children-a-problem-in-reich-areas.html | AMG Rule Is Set Up East of 'Rhine; Children a Problem in Reich Areas; Youngsters Indoctrinated by Nazis and Business Men Who Profited Under Hitler Present Major Difficulties Basic AMG Problem Is Security Newspaper Plant Undamaged | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/strong-undertone-brings-grains-back-wheat-corn-rye-and-barley-score.html | STRONG UNDERTONE BRINGS GRAINS BACK; Wheat, Corn, Rye and Barley Score Net Gains as Trend of Market Reverses | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/italys-liberation-in-sight-say-allies-americans-moving-up-to-the.html | ITALY'S LIBERATION IN SIGHT, SAY ALLIES; AMERICANS MOVING UP TO THE FRONT IN ITALY | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/swedes-intern-nazi-deserters.html | Swedes Intern Nazi Deserters | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/defends-canada-on-paper-charges-tinker-denies-cases-charge-that.html | DEFENDS CANADA ON PAPER CHARGES; Tinker Denies Case's Charge That Dominion 'Failed Best Customer in Emergency' | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/brief-filed-for-bridges-high-court-asked-to-reverse-his-deportation.html | BRIEF FILED FOR BRIDGES; High Court Asked to Reverse His Deportation Order | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/books-of-the-times-a-sudden-plunge-into-war-oddly-assorted.html | Books of the Times; A Sudden Plunge Into War Oddly Assorted Friendships | True | By Francis Hackett | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/buys-bronx-war-plant-reliance-machine-corp-gets-building-near.html | BUYS BRONX WAR PLANT; Reliance Machine Corp. Gets Building Near Jerome Ave. | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bonds-and-shares-on-london-market-giltedge-stocks-firm-and-french.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Firm and French Rail Loans Higher-- Most Other Groups Quiet | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/groza-not-certain-of-radescus-guilt-says-predecessor-as-rumanian.html | GROZA NOT CERTAIN OF RADESCU'S GUILT; Says Predecessor as Rumanian Premier Is Not Judged War Criminal but May Be Later Hopes for Balkan Unity Parleys Held in Even Tenor | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/sees-great-future-in-air-lt-gen-giles-says-the-field-is-wide-open.html | SEES GREAT FUTURE IN AIR; Lt. Gen. Giles Says the Field Is Wide Open as He Gets Degree | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/farm-aid-in-new-zealand-regime-shifts-air-force-youths-to-speed.html | FARM AID IN NEW ZEALAND; Regime Shifts Air Force Youths to Speed Harvesting | True | By Cable the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/house-damned-fool-is-erased.html | House 'Damned 'Fool' Is Erased | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/new-yorker-buys-500-mt-kisco-lots.html | NEW YORKER BUYS 500 MT. KISCO LOTS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/renders-give-new-plant-when-newspaper-burns.html | Renders Give New Plant When Newspaper Burns | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/gen-woods-son-killed-wife-receives-word-he-died-dec-17-in-germany.html | GEN. WOOD'S SON KILLED; Wife Receives Word He Died Dec. 17 in Germany | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/3d-cuts-foe-apart-americans-on-the-two-banks-of-the-historic-rhine.html | 3D CUTS FOE APART; AMERICANS ON THE TWO BANKS OF THE HISTORIC RHINE | True | By Drew Middleton By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/pennroad-case-in-court-prr-and-corporation-ask-approval-of.html | PENNROAD CASE IN COURT; P.R.R. and Corporation Ask Approval of Compromise | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/asks-broadcasts-for-senate.html | Asks Broadcasts for Senate | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/alcoa-interprets-antitrust-ruling-points-out-that-it-does-not-have.html | ALCOA INTERPRETS ANTI-TRUST RULING; Points Out That It Does Not Have Monopoly Now and Has Kept Out of Cartels | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/advanced-by-union-pacific.html | Advanced by Union Pacific | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/burmese-jubilant-as-japanese-flee-invaders-slapped-and-kicked-these.html | BURMESE JUBILANT AS JAPANESE FLEE; Invaders Slapped and Kicked These Independent People-- Labor Was Conscripted Burmese Slapped and Kicked Soldiers Hard to Get | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/deny-acting-in-bad-faith-telephone-companies-outline-views-in-pay.html | DENY ACTING IN BAD FAITH; Telephone Companies Outline Views in Pay Controversy | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/british-look-to-mexico-embassy-aide-tells-of-aim-to-increase.html | BRITISH LOOK TO MEXICO; Embassy Aide Tells of Aim to Increase Post-War Trade | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/columbia-grammar-wins-gains-swim-title-when-protest-of-mcburney-is.html | COLUMBIA GRAMMAR WINS; Gains Swim Title When Protest of McBurney Is Disallowed | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bettina-and-bivins-box-10round-draw-heavyweights-fighting-at-close.html | BETTINA AND BIVINS BOX 10-ROUND DRAW; HEAVYWEIGHTS FIGHTING AT CLOSE QUARTERS | True | By Joseph C. Nichols | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/booksauthors.html | Books--Authors | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/title-bout-in-mexico-city-williams-fights-zurita-april-18-for-nba.html | TITLE BOUT IN MEXICO CITY; Williams Fights Zurita April 18 for N.B.A. Lightweight Crown | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/david-friday-dead-economist-was-68-michigan-agricultural-college.html | DAVID FRIDAY DEAD; ECONOMIST, WAS 68; Michigan Agricultural College Ex-Head Served as Expert on Utilities and Taxes | True | Underwood & Underwood | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/paris-designers-aid-in-clothing-needy.html | PARIS DESIGNERS AID IN CLOTHING NEEDY | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; ARMY | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/new-jersey-parcels-sold-jersey-city-homes-and-newark-plants-under.html | NEW JERSEY PARCELS SOLD; Jersey City Homes and Newark Plants Under New Control | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/fashions-in-politics.html | FASHIONS IN POLITICS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/argentina-invites-publics-reaction-foreign-office-urges-nation-to.html | ARGENTINA INVITES PUBLIC'S REACTION; Foreign Office Urges Nation to Comment on Acceptance of Mexico Resolutions | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/tariff-cuts-urged-in-trade-pact-bill-proposal-in-extension-measure.html | TARIFF CUTS URGED IN TRADE PACT BILL; Proposal in Extension Measure for a New 50 Per Cent Slash Faces 'Last Ditch' Fight KNUTSON SPEAKS FOR FOES Minority Senior on Ways and Means Says Administration Is Backing 'Free Trade' Interpretation of Proposal Senators Voice Opposition | True | By William S. White Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/nurse-recruiting-slumps-gen-kirk-says-draft-bill-has-caused-letdown.html | NURSE RECRUITING SLUMPS; Gen. Kirk Says Draft Bill Has Caused 'Letdown' | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/tax-return-spans-a-river.html | Tax Return Spans a River | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/henry-v-raymond-brooklyn-banker-president-since-1928-of-city.html | HENRY V. RAYMOND, BROOKLYN BANKER; President Since 1928 of City Savings Dies at 79-- Had Been Officer 48 Years | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/official-of-ghetto-chose-death-trip-oldest-jew-in-lodz-asked-nazis.html | OFFICIAL OF GHETTO CHOSE DEATH TRIP; Oldest Jew in Lodz Asked Nazis to Allow Him to Go With His Brother | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/ethel-waters-gets-lead-in-new-show-singer-will-return-to-local.html | ETHEL WATERS GETS LEAD IN NEW SHOW; Singer Will Return to Local Boards in 'Wishing Tree'-- Josh White to Co-Star Hayride" Departs Tonight To Produce Musical | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/sardi-exfascist-aide-seized.html | Sardi, Ex-Fascist Aide, Seized | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/brooks-leaves-navy-soon-youth-cleared-of-seduction-charge-awaits.html | BROOKS LEAVES NAVY SOON; Youth, Cleared of Seduction Charge, Awaits Discharge | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/electric-revenues-rise-3110153000-total-for-larger-companies-in.html | ELECTRIC REVENUES RISE; $3,110,153,000 Total for Larger Companies in 1944 Announced | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/spring-schedule-of-giants-hard-hit-many-changes-needed-if-club.html | SPRING SCHEDULE OF GIANTS HARD HIT; Many Changes Needed if Club Hopes for Much Competition Under Plan Given to ODT Games With Phils in Doubt Players Drill Three Hours | True | By John Drebinger Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/alliance-with-russia-is-urged-by-opposition-leader-in-iran-similar.html | Alliance With Russia Is Urged By Opposition Leader in Iran; Similar Tie With Britain Is Advocated to Preserve 'Equilibriurrf-- Colonization by Foreign Powers Is Barred Helped Overthrow Regime Against Colonization Backs Soviet Concession Claims | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/president-again-asks-palestines-freedom.html | PRESIDENT AGAIN ASKS PALESTINE'S FREEDOM | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/circus-to-aid-bond-drive-tickets-to-opening-performance-to-go-to.html | CIRCUS TO AID BOND DRIVE; Tickets to Opening Performance to Go to Campaign Workers Columbia Concert Tonight | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/cited-in-ftc-complaint-h-boker-co-ordered-to-end-misrepresentation.html | CITED IN FTC COMPLAINT; H. Boker & Co. Ordered to End Misrepresentation Charged | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/riggin-defeats-herkner-tops-champion-in-seniors-golf-at-sebring-fla.html | RIGGIN DEFEATS HERKNER; Tops Champion in Seniors' Golf at Sebring, Fla., 5 and 4 | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/russians-overrun-stettin-outposts-red-army-4-miles-from-port-east.html | RUSSIANS OVERRUN STETTIN OUTPOSTS; Red Army 4 Miles From Port --East Prussian Pocket Is Cut by 2-Mile Gains Russians 4 Miles From Stettin; Advance South of Koenigsberg Heavy Fight Rages for Stettin | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/jersey-auction-nets-97500.html | Jersey Auction Nets $97,500 | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/utility-would-accept-notes.html | Utility Would Accept Notes | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/seized-for-2d-time-as-a-counterfeiter.html | SEIZED FOR 2D TIME AS A COUNTERFEITER | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/colby-alumni-here-dine-dr-bixler-stresses-plans-on-small-colleges.html | COLBY ALUMNI HERE DINE; Dr. Bixler Stresses Plans on Small Colleges for Veterans | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/doubling-of-stock-proposed.html | Doubling of Stock Proposed | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/rcaf-changes-overseas-chief.html | RCAF Changes Overseas Chief | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/war-captives-released-army-lists-civilians-and-soldiers-in.html | WAR CAPTIVES RELEASED; Army Lists Civilians and Soldiers in Philippines and Europe | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/pell-eliminates-morse-wins-415-156-1510-1513-in-handicap-squash.html | PELL ELIMINATES MORSE; Wins, 4-15, 15-6, 15-10, 15-13, in Handicap Squash Racquets | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/home-again-prisoners-freed-from-japanese-reach-san-francisco.html | HOME AGAIN: PRISONERS, FREED FROM JAPANESE, REACH SAN FRANCISCO | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/janiro-boxes-doyle-tonight.html | Janiro Boxes Doyle Tonight | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/mburney-five-in-final-de-la-salle-also-gains-title-round-in-nyac.html | M'BURNEY FIVE IN FINAL; De La Salle Also Gains Title Round in N.Y.A.C. Tourney | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/mandalay-enemy-is-avoiding-battle-small-units-of-japanese-are.html | MANDALAY ENEMY IS AVOIDING BATTLE; Small Units of Japanese Are Shifting About, Delaying Their Final Stand Record Fighter Attack China Coast Defended | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/churchill-speech-puzzles-britain-political-leaders-not-sure-of.html | CHURCHILL SPEECH PUZZLES BRITAIN; Political Leaders Not Sure of Import of Plan for Cabinet of 'National Character' | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/cloth-requested-for-shoe-uppers-3000000-yards-of-gabardine-sought.html | CLOTH REQUESTED FOR SHOE UPPERS; 3,000,000 Yards of Gabardine Sought in Program--Mills See Program Impossible | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/miss-kay-horner-glen-ridge-bride-wed-in-congregational-church-to.html | MISS KAY HORNER GLEN RIDGE BRIDE; Wed in Congregational Church to Ensign John W. Pierson Jr. --Has Three Attendants | True | Special to THE NEW YORK TIMES.Buschke | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/sec-sets-hearing-on-trading-plea-will-rule-on-extension-of.html | SEC SETS HEARING ON TRADING PLEA; Will Rule on Extension of Privileges to Philadelphia Exchange for 11 Issues | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/raf-hits-rail-hubs-in-southern-reich-15th-blasts-vienna-refineries.html | RAF HITS RAIL HUBS IN SOUTHERN REICH; 15th Blasts Vienna Refineries to Aid Red Army--Photos Show Zossen Battered | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/9-bulgar-generals-to-die-21-other-officers-get-death-for-involving.html | 9 BULGAR GENERALS TO DIE; 21 Other Officers Get Death for Involving Nation in War | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/eastern-packers-assail-opa-wfa-hold-agencies-responsible-for.html | EASTERN PACKERS ASSAIL OPA, WFA; Hold Agencies Responsible for 'Dangerous' Expansion of Black Market in Meat CONGRESS URGED TO ACT Illegal Slaughtering in One State Is Said to Exceed Legitimate Operations | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/germans-are-jittery-on-banks-of-rhine.html | GERMANS ARE JITTERY ON BANKS OF RHINE | True | By Cable To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/billionth-oil-barrel-celebrated.html | Billionth Oil Barrel Celebrated | True | By Cable To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/notes.html | Notes | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/capital-unaware-of-peace-feeler-president-disavows-knowledge-of.html | CAPITAL UNAWARE OF PEACE FEELER; President Disavows Knowledge of Overture Reported Made in Stockholm State Department Had Word Dr. Hesse the Emissary Berlin Denies Overture | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/dodecanese-worry-italy-monarohist-paper-challenges-union-of-3-isles.html | DODECANESE WORRY ITALY; Monarohist Paper Challenges Union of 3 Isles With Greece | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/369373-l-n-shares-distributed-quickly.html | 369,373 L. & N. SHARES DISTRIBUTED QUICKLY | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/george-w-alger-honored.html | George W. Alger Honored | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/letters-to-the-times-insurance-increase-favored-present-limit-on.html | Letters to The Times; Insurance Increase Favored Present Limit on Savings Bank Life Policies Viewed as Handicap High School Classes for Veterans Italian Criminal Procedure OPA Methods Are Criticized Farmer Blames Bureau for Shortage of Food and High Prices Spring Comes to Katonah Not All Paper Wasted | True | PHILIP A. BENSON,EDWARD MUHLHAUSER.ALEXANDER H. PEKELIS.R.J. WHEELER.EDITH SHEARN KERRIGAN.PAUL W. ZECKHAUSEN, | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/foes-shimbu-line-on-luzon-unhinged-americans-wipe-out-southern.html | FOE'S SHIMBU LINE ON LUZON UNHINGED; Americans Wipe Out Southern Flank, Sever Enemy Lines and Push Close to Baguio FOE'S SHIMBU LINE ON LUZON UNHINGED Closing in on Baguio Skip-Bombers Seal Caves | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/baruch-will-go-on-london-mission-expected-to-discuss-reparations.html | Baruch Will Go on London Mission; Expected to Discuss Reparations | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/abroad-the-odd-survivors-in-the-wreck-of-cities-ruin-as-a-monument.html | Abroad; The Odd Survivors in the Wreck of Cities Ruin as a Monument Europe Is Still Alive | True | By Anne O'Hare McCormick | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/more-smoking-cars-on-li.html | More Smoking Cars on L.I. | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/warns-on-driver-licenses.html | Warns on Driver Licenses | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bitche-easily-captured-brooklyn-captain-leads-company-into-german.html | BITCHE EASILY CAPTURED; Brooklyn Captain Leads Company Into German Stronghold | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/ellis-gets-100425-fee-it-covers-2year-investigation-of-kern-and.html | ELLIS GETS $100,425 FEE; It Covers 2-Year Investigation of Kern and Commission | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/majority-of-miners-to-retain-deferments-1as-may-be-resifted-for.html | Majority of Miners to Retain Deferments; 1-A's May Be Resifted for Essential Workers | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/relief-on-tires-forecast-truck-and-bus-operators-in-area-hail.html | RELIEF ON TIRES FORECAST; Truck and Bus Operators in Area Hail Larger Allocation | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/hurches-to-aid-red-cross-drive-special-services-to-be-held.html | HURCHES TO AID RED CROSS DRIVE; Special Services to Be Held Tomorrow--Synagogues to Honor Agency Today EAST OF ST. PATRICK Catholics May Omit Fasting Today by Dispensation of Archbishop Spellman Service at War's End Feast of St. Patrick Centenary Institute Waldensian Society Service New Bishop's Coat of Arms Life of I.M. Wise Dramatized Heads Y.M.C.A. Secretaries Pre-Easter Services | True | By Rachel K. McDowell | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/norden-leases-queens-plant.html | Norden Leases Queens Plant | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/the-fight-in-indochina.html | THE FIGHT IN INDO-CHINA | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/rosenblatt-again-named-reelected-captain-of-brooklyn-quintet-at.html | ROSENBLATT AGAIN NAMED; Re-elected Captain of Brooklyn Quintet at Annual Dinner | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/3-scout-german-lines-spend-three-days-behind-foe-to-obtain.html | 3 SCOUT GERMAN LINES; Spend Three Days Behind Foe to Obtain Information | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/manhattanville-girls-win.html | Manhattanville Girls Win | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/teaching-of-character-urged.html | Teaching of Character Urged | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bond-offerings-by-municipalities-northampton-mass-iberia-parish-la.html | BOND OFFERINGS BY MUNICIPALITIES; Northampton, Mass., Iberia Parish, La., Award Issues of $150,000 Each Mogadore, Ohio Longview, Wash. Next Week's Financing | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/odwyer-is-choice-of-party-leaders-to-run-for-mayor-unofficial.html | O'DWYER IS CHOICE OF PARTY LEADERS TO RUN FOR MAYOR; Unofficial Parleys Name Him as Having Best Chance to Defeat La Guardia RECORD PUTS HIM FIRST Breaking Up of the Brooklyn Murder Ring and Service in Army Are Cited Choice Based on Record Fusion Held Unlikely O'DWYER IS CHOICE TO RUN FOR MAYOR | True | By James P. McCaffrey | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/news-of-food-readers-vote-against-continuing-menus-space-goes-to.html | News of Food; Readers Vote Against Continuing Menus, Space Goes to Shopping, Products, Prices Suggestions Get Attention Varied Tastes Are Cited A Dessert Leads Festivity Grade AA Eggs Packaged | True | By Jane Holt | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/loan-rumors-raised-by-wolcott-at-hearing-on-world-fund-bill-he-says.html | Loan Rumors Raised by Wolcott At Hearing on World Fund Bill; He Says Many in Congress Are Troubled by Talk of Big New Grants Under Lend-Lease --Vinson Hails Bretton Woods Plans Vinson Gives Testimony Vinson Upholds Plans Views of Bankers Discussed | True | By John H. Crider Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/price-erasure-alleged-bronx-dealer-is-accused-in-opa-case-on-rayon.html | PRICE ERASURE ALLEGED; Bronx Dealer Is Accused in OPA Case on Rayon Hose | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/federal-obligations-treasury-notes-certificates-of-indebtedness.html | FEDERAL OBLIGATIONS; TREASURY NOTES Certificates of Indebtedness INSULAR BONDS U.S. BONDS TREASURY BILLS FEDERAL LAND BANK BONDS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/67-german-prisoners-captured.html | 67 German Prisoners Captured | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/marymount-meeting-set.html | Marymount Meeting Set | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/pravda-writer-irate-over-lippmann-book.html | PRAVDA WRITER IRATE OVER LIPPMANN BOOK | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/child-fatalities-rise-lack-of-protection-in-absence-of-mothers-seen.html | CHILD FATALITIES RISE; Lack of Protection in Absence of Mothers Seen as Cause | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/sweeter-tobacco-sought-in-patent-powder-company-chemist-has-plan-to.html | SWEETER TOBACCO SOUGHT IN PATENT; Powder Company Chemist Has Plan to Solve Several Cigarette Problems MORE PULLMAN ROOM SEEN Illinois Inventors Have Way to Expand Capacity of Sleeping Cars More Room in Pullmans Seen To Improve Storage Batteries NEWS OF PATENTS Another Vitamin Process Unusual Gadgets of the Week | True | From a Staff Correspondent | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/windsor-expects-postwar-office.html | WINDSOR EXPECTS POST-WAR OFFICE | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/asks-dirty-work-meaning-shipyard-union-wants-wlb-to-determine-its.html | ASKS 'DIRTY WORK' MEANING; Shipyard Union Wants WLB to Determine Its Definition | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/gains-in-44-shown-by-united-fruit-co-504-a-share-earned-against-370.html | GAINS IN '44 SHOWN BY UNITED FRUIT CO.; $5.04 a Share Earned Against $3.70 Year Before-- Taxes Increase $10,000,000 | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/cotton-prices-sag-by-2-to-7-points-futures-steady-early-then.html | COTTON PRICES SAG BY 2 TO 7 POINTS; Futures Steady Early, Then Hedging and Liquidation Develop Later | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/moscow-watches-finns-vote-today-considers-former-enemy-at.html | MOSCOW WATCHES FINNS VOTE TODAY; Considers Former Enemy at Crossroads of Cooperation or Reversion to Axis Ties Premier Warns Finns | True | By Wireless To the New York Times. | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/incipient-revolt-quashed-in-cuba-former-army-chief-of-staff-about.html | INCIPIENT REVOLT QUASHED IN CUBA; Former Army Chief of Staff About 40 Others Arrested in Anti-Regime Plot | True | R. HART PHILLIPS By Cable To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/allies-to-get-use-of-swedens-ships-2000000ton-merchant-fleet.html | ALLIES TO GET USE OF SWEDEN'S SHIPS; 2,000,000-Ton Merchant Fleet Covered in Accord--Cargoes for Freed Lands Likely ALLIES TO GET USE OF SWEDEN'S SHIPS | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/burlington-railroad-plans-observation-dome-car.html | Burlington Railroad Plans 'Observation Dome' Car | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/julie-goodmans-troth-she-will-be-wed-to-lieut-ej-fallon-jr-of.html | JULIE GOODMAN'S TROTH; She Will Be Wed to Lieut. E.J. Fallon Jr. of Marine Corps | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/brazil-coffee-men-back-present-policy.html | BRAZIL COFFEE MEN BACK PRESENT POLICY | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/a-special-screen-award.html | A SPECIAL SCREEN AWARD | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/1331500-in-bonds-sold-ohio-state-retirement-board-disposes-of.html | $1,331,500 IN BONDS SOLD; Ohio State Retirement Board Disposes of Municipal Issues | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/medical-group-will-advise-young-wives-of-service-men-how-to-care.html | Medical Group Will Advise Young Wives Of Service Men How to Care for Babies | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/sneads-65-leads-in-charlotte-golf-hot-springs-pro-clips-course.html | SNEAD'S 65 LEADS IN CHARLOTTE GOLF; Hot Springs Pro Clips Course Record by Stroke in First Round of $10,000 Open | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/mrs-william-h-lyons-has-son.html | Mrs. William H. Lyons Has Son | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/mary-e-blue-engaged-will-be-married-to-sgt-john-a-moodie-of-army-in.html | MARY E. BLUE ENGAGED; Will Be Married to Sgt. John A. Moodie of Army in May | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/union-freedom-peril-seen-dependence-on-government-opposed-by-watt.html | UNION FREEDOM PERIL SEEN; Dependence on Government Opposed by Watt in Cincinnati Talk | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/floating-bridge-output-expanded.html | Floating Bridge Output Expanded | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/utility-bond-issue-is-approved-by-psc.html | UTILITY BOND ISSUE IS APPROVED BY PSC | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/big-powers-unity-is-declared-vital-state-department-says-this-would.html | BIG POWERS UNITY IS DECLARED VITAL; State Department Says This Would Be One of Strongest Means of Preserving Peace Council Methods Set Forth Stettinius Meets Envoys | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/moss-is-criticized-at-license-hearing.html | MOSS IS CRITICIZED AT LICENSE HEARING | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/easing-demanded-in-butter-backlog-merchants-appeal-to-federal.html | EASING DEMANDED IN BUTTER BACKLOG; Merchants Appeal to Federal Agencies to Permit Use of Spare Ration Stamps POINT VALUE CUT DOUBTED Egg Dealers Agree to Hold Up 'Holiday' Plan if They Get a Hearing by Wednesday Sends Appeal to Officials Egg "Holiday" Delay Seen Woolley Decries "Stampeding" Census Bureau Seeks Help | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/loews-reports-on-quarter-2878242-net-profit-shown-for-period-ending.html | LOEW'S REPORTS ON QUARTER; $2,878,242 Net Profit Shown for Period Ending on Nov. 23 | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/lady-robin-hood-guilty-to-be-sentenced-april-5-for-stealing-26468.html | 'LADY ROBIN HOOD' GUILTY; To Be Sentenced April 5 for Stealing $26,468 From Employer | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/family-row-in-court-jersey-winery-head-is-ordered-to-give-stock-to.html | FAMILY ROW IN COURT; Jersey Winery Head Is Ordered to Give Stock to Mother | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/betty-hoover-wed-to-air-arm-ensign-bronxville-girl-has-mother-as.html | BETTY HOOVER WED TO AIR ARM ENSIGN; Bronxville Girl Has Mother as Honor Matron at Marriage to Charles H. Sawyer Byrd--Leatherman | True | Bachrach | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/quits-job-to-join-husband.html | Quits Job to Join Husband | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/foe-kills-tokle-skiing-champion-killed-in-italy.html | FOE KILLS TOKLE, SKIING CHAMPION; KILLED IN ITALY | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/drumming-time.html | DRUMMING TIME | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/water-safety-training.html | Water Safety Training | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/smuts-coming-to-san-francisco.html | Smuts Coming to San Francisco | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/odt-formulates-creed-for-transit-line-users.html | ODT Formulates 'Creed' For Transit Line Users | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/van-riper-judge-named-knox-recommended-to-preside-at-trial-on-fraud.html | VAN RIPER JUDGE NAMED; Knox Recommended to Preside at Trial on Fraud Charges | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/farmers-of-france-urge-higher-prices.html | FARMERS OF FRANCE URGE HIGHER PRICES | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/miss-le-hand-left-gifts-to-mr-and-mrs-roosevelt.html | Miss Le Hand Left Gifts To Mr. and Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/lumber-production-off-10-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 10% Decline Reported in Week Compared With Year Ago | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/geismar-named-head-of-clothing-group.html | GEISMAR NAMED HEAD OF CLOTHING GROUP | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/halifax-mayor-aid-film-on-honorary-committee-for-the-sponsors-of.html | HALIFAX, MAYOR AID FILM; On Honorary Committee for the Sponsors of 'Colonel Blimp' | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/income-tax-mail-heavy-235000-letters-at-custom-house-at-start-of.html | INCOME TAX MAIL HEAVY; 235,000 Letters at Custom House at Start of Day's Work | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/1942-graduate-of-amherst-dies-in-action-in-belgium.html | 1942 Graduate of Amherst Dies in Action in Belgium | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/chinese-technicians-due-for-onjob-course-here.html | Chinese Technicians Due For 'On-Job' Course Here | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/net-of-17889693-for-1944-reported-by-cities-service-co-gross.html | Net of $17,889,693 for 1944 Reported by Cities Service Co.; Gross Operating Revenues of $336,831,953 Set a Record for System, W. Alton Jones Says in His Annual Report CITIES SERVICE NET PUT AT $17,889,693 | True | Underwood & Underwood | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/appraisers-stress-upturn-in-realty-state-meeting-studies-effects-of.html | APPRAISERS STRESS UPTURN IN REALTY; State Meeting Studies Effects of War Controls-- Parkinson Sees Cause for Optimism | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/invasion-cemetery-open-men-killed-during-landing-are-reburied-in.html | INVASION CEMETERY OPEN; Men Killed During Landing Are Reburied in Normandy | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/womans-plea-to-end-iwo-battle-revealed.html | WOMAN'S PLEA TO END IWO BATTLE REVEALED | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/warns-labor-on-cartels-berge-says-in-detroit-unions-should-fight.html | WARNS LABOR ON CARTELS; Berge Says in Detroit Unions Should Fight Curbs on Output | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/lily-pons-at-war-front.html | Lily Pons at War Front | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/worker-sinks-new-submarine.html | Worker Sinks New Submarine | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/hull-to-get-army-pension.html | Hull to Get Army Pension | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/plans-for-fajardo-sugar.html | Plans for Fajardo Sugar | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/state-banking-affairs-appointments-and-changes-of-locations-are.html | STATE BANKING AFFAIRS; Appointments and Changes of Locations Are Announced | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/february-plans-set-new-record.html | February Plans Set New Record | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/father-of-11-rejected-by-army.html | Father of 11 Rejected by Army | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/paris-takes-steps-to-absorb-alsace-introduces-economic-measures.html | PARIS TAKES STEPS TO ABSORB ALSACE; Introduces Economic Measures Designed to Integrate Area With Rest of Nation | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/six-belgians-executed.html | Six Belgians Executed | True | | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/medical-care-study-set-up-for-women.html | MEDICAL CARE STUDY SET UP FOR WOMEN | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/australians-harry-japanese-at-rabaul.html | AUSTRALIANS HARRY JAPANESE AT RABAUL | True | By Wireless To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/5-felled-by-coal-gas-unanswered-phone-signal-brings-rescue-to.html | 5 FELLED BY COAL GAS; Unanswered Phone Signal Brings Rescue to Rockland Family | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/coast-guard-to-accept-200.html | Coast Guard to Accept 200 | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/crowe-seen-in-iowa-job-newspaper-says-he-has-signed-as-football.html | CROWE SEEN IN IOWA JOB; Newspaper Says He Has Signed as Football Coach | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/events-today.html | Events Today | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/victim-of-sinking-clears-submarine-says-bad-weather-off-guam-hid-us.html | VICTIM OF SINKING CLEARS SUBMARINE; Says Bad Weather Off Guam Hid U.S. Ship's Identity From Our Submersible | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/troth-is-announced-of-caroline-stuart.html | TROTH IS ANNOUNCED OF CAROLINE STUART | True | Special to THE NEW YORK TIMES.Holsinger | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/afl-hails-mexico-parley-provided-equitable-treatment-for-all-says.html | AFL HAILS MEXICO PARLEY; 'Provided Equitable Treatment for All,' Says Council | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/lang-takes-jump-in-junior-skiing-also-is-second-to-bodwell-in.html | LANG TAKES JUMP IN JUNIOR SKIING; Also Is Second to Bodwell in Langlauf as 50 Boys Compete in 2-Day Vermont Meet Mooney Strong Contender THE LEADING SUMMARIES | True | By Frank Elkins Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/two-missionaries-dead-magill-and-blair-had-been-at-los-banos-in.html | TWO MISSIONARIES DEAD; Magill and Blair Had Been at Los Banos in Philippines | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/frisco-plan-is-approved-all-creditors-back-court-action-on.html | FRISCO PLAN IS APPROVED; All Creditors Back Court Action on Reorganization but Line | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/railway-earnings-erie-chain-store-sales.html | RAILWAY EARNINGS; Erie CHAIN STORE SALES | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/first-recital-here-by-anton-maaskoff.html | FIRST RECITAL HERE BY ANTON MAASKOFF | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/krug-pushing-work-on-reconversion-asserts-when-time-comes-procedure.html | KRUG PUSHING WORK ON RECONVERSION; Asserts When Time Comes Procedure Will Meet Issue Along Lines Set Last Fall SEEN AS NELSON PROGRAM Says Task Has Gone Forward Without Let-Up--He Also Reassures Small Business Sees Greater Flexibility More Simple Procedure | True | Special to THE NEW YORK TIMES. | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/ri-state-opposes-tennessee-tonight-clash-heads-first-twin-card-of.html | R.I. STATE OPPOSES TENNESSEE TONIGHT; Clash Heads First Twin Card of National Invitation Court Play in the Garden BOWLING GREEN IN OPENER Faces Powerful R.P.I. Quintet --Calverley and Otten Lead Strong Array of Talent East-West Game March 27 R.P.I. Quintet Unbeaten | True | By William D. Richardson | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/miners-reject-coal-mens-offer-but-call-for-continued-negotiations.html | Miners Reject Coal Men's Offer, But Call for Continued Negotiations; MINE UNION REJECTS COAL MEN'S TERMS Proposals on Vacation Pay Some Rejected Demands | True | By Joseph A. Loftus Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bears-sign-tall-player-siewart-6-feet-11-inches-is.html | BEARS SIGN TALL PLAYER; Siewart, 6 Feet 11 Inches, Is Pitcher-Infielder-Outfielder | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/white-icing-for-suits.html | WHITE ICING FOR SUITS | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/two-named-to-key-wpb-posts.html | Two Named to Key WPB Posts | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/byrnes-adviser-explains-gardner-finds-curfew-order-was-submitted-to.html | BYRNES ADVISER EXPLAINS; Gardner Finds Curfew Order Was Submitted to Board | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/solutions-lacking-for-airport-needs-conferees-here-cite-problems-of.html | SOLUTIONS LACKING FOR AIRPORT NEEDS; Conferees Here Cite Problems of Private Fliers, Fail to Offer Concrete Plans Randolph Demands Facilities Operators Tell of Difficulties Piper Warns of Distances | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/liberals-to-hear-biddle.html | Liberals to Hear Biddle | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/roosevelt-asks-belt-tightening-calls-policy-of-shipping-food-to.html | ROOSEVELT ASKS BELT TIGHTENING; Calls Policy of Shipping Food to War-Ravaged Countries a Matter of Decency President Appears Concerned ROOSEVELT ASKS BELT TIGHTENING Says Others Are Starving | True | By Bertram D. Hulen Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/hoppe-twice-tops-cochran-at-3-cushions-but-trails-520511-as-series.html | Hoppe Twice Tops Cochran at 3 Cushions, But Trails, 520-511, as Series Here Ends | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/durocher-working-for-playing-role-pete-gray-shows-how-he-fields-the.html | DUROCHER WORKING FOR PLAYING ROLE; PETE GRAY SHOWS HOW HE FIELDS THE BALL | True | By Roscoe McGowen Special To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/return-to-coblenz.html | RETURN TO COBLENZ | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/at-the-world.html | At the World | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/prefers-suicide-to-trial-young-french-writer-facing-purge-court.html | PREFERS SUICIDE TO TRIAL; Young French Writer, Facing Purge Court, Takes Own Life | True | By Wireless To the New York Times. | C1B 668130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/witness-reports-strikes-in-bremen-he-tells-of-hungry-workers-in.html | WITNESS REPORTS STRIKES IN BREMEN; He Tells of Hungry Workers in Bloody Clashes With SS and Demanding End to War Both Sides Use Firearms Himmler, Goebbels Attacked Refugees Seek Danish Haven | True | By George Axelsson By Cable To the New York Times. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/bronx-housewives-delay-market-tour.html | BRONX HOUSEWIVES DELAY MARKET TOUR | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/exchange-offer-effective.html | Exchange Offer Effective | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/dress-group-seeks-map-exemption-low-price-association-plants-hold.html | DRESS GROUP SEEKS 'MAP' EXEMPTION; Low Price Association Plants Hold OPA Price Line Limit Will Achieve Same Aim | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/foes-loss-in-north-112000.html | Foe's Loss in North 112,000 | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/wood-field-and-stream-running-streams-are-clear-pikeperch-under.html | WOOD, FIELD AND STREAM; Running Streams Are Clear Pike-Perch Under Discussion | True | By John Rendel | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/albrechtparsons.html | Albrecht--Parsons | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/new-aide-to-president.html | NEW AIDE TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/war-news-summarized.html | War News Summarized | True | | C1B 668130 |
| 1945-03-17 | 1945-03-17 | https://www.nytimes.com/1945/03/17/archives/fashioned-north-of-the-border.html | FASHIONED NORTH OF THE BORDER | True | The New York Times Studio | C1B 668130 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/end-of-snakes-urged-navy-officer-tells-st-patricks-group-of-pacific.html | END OF 'SNAKES' URGED; Navy Officer Tells St. Patrick's Group of Pacific Problem | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/myron-eisensteins-have-son.html | Myron Eisensteins Have Son | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/kwanto-the-heart-of-japan.html | KWANTO, THE HEART OF JAPAN | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/delegates-of-india-to-parley-assailed.html | DELEGATES OF INDIA TO PARLEY ASSAILED | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/war-keeps-shamrock-dry-eire-celebrates-st-patricks-with-bars-shut.html | WAR KEEPS SHAMROCK DRY; Eire Celebrates St. Patrick's With Bars Shut, Spirits Short | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/paulboncour-advises-the-smaller-nations-former-french-premier.html | PAUL-BONCOUR ADVISES THE SMALLER NATIONS; Former French Premier, Member of San Francisco Delegation, Tells Lesser Powers to Be Patient Now BIG THREE POWER IS NEEDED Sees Many Difficulties Big Powers Must Agree He Fears World Politics Role of Small Nations | True | By Edwin L. James | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/topics-of-the-times-here-and-there-just-to-keep-fit-rigging-the.html | Topics Of The Times; Here and There Just to Keep Fit Rigging the Compass The Wrong Fronts Nation Grows Older They Will Be Forgotten Drag on Progress | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/camera-man-hails-iwo-jima-marines-rosenthal-turns-acclaim-of-his.html | CAMERA MAN HAILS IWO JIMA MARINES; Rosenthal Turns Acclaim of His Flag-Raising Picture to Tribute to Our Fighters | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/phillips-quits-post-of-diplomat-in-india.html | PHILLIPS QUITS POST OF DIPLOMAT IN INDIA | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/notes-on-science-race-and-intelligence-again-chemical-test-for.html | NOTES ON SCIENCE; Race and Intelligence Again-- Chemical Test for Butter DIGITALIS TEST-- BUTTER STARCH-- TOOTH DECAY LIEGE MINERALS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/oslo-station-blown-up-germans-shoot-14-norwegian-patriots-as.html | OSLO STATION BLOWN UP; Germans Shoot 14 Norwegian Patriots as Sabotage Grows | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/1800-federal-jobs-open-here.html | 1,800 Federal Jobs Open Here | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hicks-eliminates-lyall-takes-final-three-games-to-win-in-squash.html | HICKS ELIMINATES LYALL; Takes Final Three Games to Win in Squash Racquets | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/u-s-trains-korean-force-prisoners-also-drill-in-siberia-for-attack.html | U. S. TRAINS KOREAN FORCE; Prisoners Also Drill in Siberia for Attack on Homeland | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/program-for-american-agriculture.html | Program for American Agriculture | True | By Haydn S. Pearson | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/eccles-tax-plan-to-curb-speculation-being-studied-owmr-chiefs.html | ECCLES TAX PLAN TO CURB SPECULATION BEING STUDIED; OWMR CHIEFS | True | By Frederick R. Barkley | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/by-way-of-report-home-front-films-the-navys-vote.html | BY WAY OF REPORT; Home Front Films The Navy's Vote | True | By A. H. Weiler | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/cotton-prices-rise-in-narrow-market-net-advances-of-1-to-7-points.html | COTTON PRICES RISE IN NARROW MARKET; Net Advances of 1 to 7 Points Shown--Undertone Steady Throughout Session WOOL TOPS GREASE WOOL | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/miss-hemingway-a-syracuse-bride-has-2-sisters-as-honor-maids-at.html | MISS HEMINGWAY A SYRACUSE BRIDE; Has 2 Sisters as Honor Maids at Marriage to Lieut. John Hall Norton of the Navy | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/red-wings-subdue-leafs-sextet-43-carveths-goal-settles-game.html | RED WINGS SUBDUE LEAFS' SEXTET, 4-3; Carveth's Goal Settles Game --Canadiens Rally Near End to Defeat Hawks, 4-3 Canadiens Trail, 3 to 0 | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rehearsals-for-the-st-matthew-passion.html | Rehearsals for the "St. Matthew Passion" | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/st-patrick-mass-attended-by-3000-eire-minister-included-among.html | ST. PATRICK MASS ATTENDED BY 3,000; Eire Minister Included Among Worshipers at Services at the Cathedral Here | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/pope-will-speak-today-his-most-important-address-in-several-months.html | POPE WILL SPEAK TODAY; His Most Important Address in Several Months Is Indicated | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hollwood-dreams-again-growing-up-activities-in-the-dream-city.html | HOLLWOOD DREAMS AGAIN; Growing Up ACTIVITIES IN THE 'DREAM' CITY Biblical Note More 'Scandals' | True | By Fred Stanley | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/fun-from-yank.html | Fun From 'Yank' | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/widows-two-sons-die-in-war.html | Widow's Two Sons Die in War | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/50000-irish-parade-here-in-honor-of-patron-saint-st-patricks-day.html | 50,000 Irish Parade Here In Honor of Patron Saint; ST. PATRICK'S DAY: CITY'S IRISH PAYING TRIBUTE TO THEIR PATRON SAINT | True | The New York Times | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/letters-to-the-times-poland-and-big-three-attacks-here-upon-yalta.html | Letters to The Times; Poland and Big Three Attacks Here Upon Yalta Action Viewed as Unjustified Teacher Difficulties Army Is Advised an Policy of Employing Germans | True | THOMAS W. LAMONT.KAETHE MENGELBERG. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/foggkibby.html | Fogg-Kibby | True | Special to THE NEW YORK TIMES.Sabine | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hurdles-for-the-san-francisco-conference-agreement-on-world.html | HURDLES FOR THE SAN FRANCISCO CONFERENCE; Agreement on World Security Plan, It Appears Now, Will Not Be Easy War and Peace Separated Ideological Proposals Permanent Seats Sought Change Resisted | True | By Lansing Warren | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/a-family-decays-under-hitlerism-wealth-mansion-and-social-position.html | A FAMILY DECAYS UNDER HITLERISM; Wealth, Mansion and Social Position of the Pryms Gone After Centuries of Work | True | By Gladwin Hill By Wireless To the New York Times. | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/an-actor-talks-of-directors-an-avenging-american-war-birth-swoops.html | AN ACTOR TALKS OF DIRECTORS; An Avenging American War Birth Swoops Down Upon the Japs in 'God Is My Co-Pilot' | True | By Raymond Massey | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/some-leaders-forsake-unions-high-purpose-to-gain-political-power-de.html | Some Leaders Forsake Unions' High Purpose To Gain Political Power, De Mille Asserts | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dodgers-seeking-player-for-first-might-use-stevens-but-want-schultz.html | DODGERS SEEKING PLAYER FOR FIRST; Might Use Stevens, but Want Schultz or Galan, Who Still Remain Silent Puts Galan on Top Dodgers Seeking First Baseman; Schultz and Galan Still Are Silent Squad Is Growing | True | By Roscoe McGowen Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/h-m-hanna-67-dead-mining-firm-official.html | H. M. HANNA, 67, DEAD; MINING FIRM OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/cavarretta-joins-cubs-in-good-shape-cuban-players-at-the-senators.html | CAVARRETTA JOINS CUBS IN GOOD SHAPE; CUBAN PLAYERS AT THE SENATORS' SPRING TRAINING CAMP | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/peruvian-general-resigns.html | Peruvian General Resigns | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/japan-to-give-korea-voice-in-parliament.html | JAPAN TO GIVE KOREA VOICE IN PARLIAMENT | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/shostakovich-listens-for-victory-his-ninth-symphony-voicing-russias.html | Shostakovich Listens for Victory; His Ninth Symphony, voicing Russia's joy, will complete a trilogy born of the war. Shostakovich Listens | True | By Robert Magidoff | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-change.html | THE CHANGE | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/athens-of-the-south.html | Athens of the South | True | By C. V. Terry | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/queries-and-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/linaria-grown-from-seed.html | LINARIA GROWN FROM SEED | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/analyzing-the-future-of-communism-communism.html | Analyzing the Future of Communism; Communism | True | By Hans Kohn | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/shall-we-have-subway-diners-thats-one-of-the-strange-suggestions.html | Shall We Have Subway Diners?; That's one of the strange suggestions that has been made. Here are other odd facts about the subways. | True | By Lucy Greenbaum | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-dance-schedule-of-events.html | THE DANCE: SCHEDULE OF EVENTS | True | By John Martin | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/grace-e-hall-betrothed-westfield-girl-will-be-bride-of-pfc-malcolm.html | GRACE E. HALL BETROTHED; Westfield Girl Will Be Bride of Pfc. Malcolm G. Fancher | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/bond-flotations-being-expedited-investment-bankers-strive-to-make.html | BOND FLOTATIONS BEING EXPEDITED; Investment Bankers Strive to Make Sales in Two Months Before War Loan Drive BACKLOG TOPS $500,000,000 Financing Laid to Unusually Receptive Market and Low Record Money Rates Prospective Flotations BOND FLOTATIONS BEING EXPEDITED | True | By J. G. Orrest | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-tires-supply-cut-3712-in-april-opa-will-cancel-certificates.html | NEW TIRES SUPPLY CUT 37ÂÎ©% IN APRIL; OPA Will Cancel Certificates Dated Before Dec.1 and Set Up a Stricter Accounting Bureau to Mark 10th Year | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/barmaids-come-back.html | Barmaids Come Back | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/finns-crowd-polls-in-critical-election.html | FINNS CROWD POLLS IN CRITICAL ELECTION | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/sports-of-the-times-last-shot-across-the-blue-line-a-refrigerated.html | Sports of the Times; Last Shot Across the Blue Line A Refrigerated Hutson Calling His Shots | True | By Arthur Daley | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/picture-credits-666779292.html | PICTURE CREDITS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/son-born-to-mrs-leslie-rowe.html | Son Born to Mrs. Leslie Rowe | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/this-is-garden-week-times-hall-programs.html | This Is Garden Week; Times Hall Programs | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom PENNSYLVANIA-Architects IOWA-Hydraulics for China COLORADO-Technical English RHODE ISLAND-Helping Veterans EMORY-Curriculum Change BROCKPORT-Physical Education ALABAMA-Research Projects WESLEYAN-Vacationless POMONA-New Scholarships COLBY-Guidance Program UPSALA--Professorship in Swedish NEW ROCHELLE--OPA Project NEW SCHOOL--Relief Work METROPOLITAN--Chinese Show | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/janiro-outpoints-doyle-gains-decision-in-main-8round-bout-at.html | JANIRO OUTPOINTS DOYLE; Gains Decision in Main 8-Round Bout at Ridgewood Grove | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-guatemala-cabinet-three-of-the-revolutionary-ministry-retain.html | NEW GUATEMALA CABINET; Three of the Revolutionary Ministry Retain Their Posts | True | By Cable To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/crew-of-31-saved-in-shipwreck.html | Crew of 31 Saved in Shipwreck | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mayoralty-choice-waiting-on-flynn-he-and-kelly-may-have-dark-horse.html | MAYORALTY CHOICE WAITING ON FLYNN; He and Kelly May Have 'Dark Horse' to Be Put Forward Later, Observers Suggest FLYNN RETURN KEY TO RACE FOR MAYOR Liberals Oppose La Guardia | True | By James A. Hagerty | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/marvin-quits-post-as-onondaga-chief-resignation-ends-split-in-the.html | MARVIN QUITS POST AS ONONDAGA CHIEF; Resignation Ends Split in the Republican Group- Charles A. McNett Succeeds Him | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/walter-conducts-fidelio-in-english-metropolitan-scores-triumph-with.html | WALTER CONDUCTS 'FIDELIO' IN ENGLISH; Metropolitan Scores Triumph With Beethoven's Opera- Cast Wins Plaudits Audience Gained Much Schon Makes Debut Other Roles Well Done | True | By Olin Downes | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/heroes-all.html | Heroes All | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/buying-by-shorts-lifts-grain-prices-final-quotations-generally.html | BUYING BY SHORTS LIFTS GRAIN PRICES; Final Quotations Generally Irregular but Near Top on Week-End Deals | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/holy-cross-picks-julian-newly-appointed-football-aide-also-to-coach.html | HOLY CROSS PICKS JULIAN; Newly Appointed Football Aide Also to Coach Crusader Five | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/de-gaulle-repeats-demand-for-security-pact-chance-frenchmen.html | DE GAULLE REPEATS DEMAND FOR SECURITY PACT CHANCE; Frenchmen Criticize the General for His Stand on the Russian Alliance Active in Diplomacy Foreign Office Views Turned to Russia Criticism Draws Closer | True | By Harold Callender By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/john-ohara-observes-our-mores-pipe-night-his-new-book-of-stories.html | JOHN O'HARA OBSERVES OUR MORES; "Pipe Night," His New Book of Stories, Reveals the Maturity of a Fine Talent John O'Hara Observes Our Mores Listening In | True | By Lionel Trilling | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/food-good-fish-from-the-sea.html | FOOD; Good Fish From the Sea | True | By Jane Holt | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/maneck-gains-foil-title-helps-riverdale-school-annex-team-honors-in.html | MANECK GAINS FOIL TITLE; Helps Riverdale School Annex Team Honors in Fencing | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/nick-aiello-united-mine-workers-official-served-on-national-board.html | NICK AIELLO; United Mine Workers' Official Served on National Board | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/upholds-pay-rise-denial-special-board-backs-nrlb-on-air-industries.html | UPHOLDS PAY RISE DENIAL; Special Board Backs NRLB on Air Industries Decision | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/kathryn-m-fox-wed-to-aaf-fighter-pilot.html | KATHRYN M. FOX WED TO AAF FIGHTER PILOT | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/ferrin-of-utah-in-infantry.html | Ferrin of Utah in Infantry | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/italian-army-gets-liquor-ration-of-cognac-is-approved-for-combat.html | ITALIAN ARMY GETS LIQUOR; Ration of Cognac Is Approved for Combat Elements | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/miss-ruth-shannon-betrothed.html | Miss Ruth Shannon Betrothed | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/draft-of-1829-group-eased-in-five-vital-war-industries-more.html | Draft of 18-29 Group Eased In Five Vital War Industries; More Deferments Are Approved in Steel, Transportation, Synthetic Rubber and Coal, Copper, Lead and Zinc Mining YOUTH DRAFT EASED IN FIVE INDUSTRIES | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/yankee-ingenuity-to-bridge-rhine-challenged-by-enemy-stratagems.html | Yankee Ingenuity to Bridge Rhine Challenged by Enemy Stratagems; BRIDGES OVER RHINE A YANKEE PROBLEM | True | By Dana Adams Schmidt By Wireless to the New York Times | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/nisei-gets-mount-holyoke-honor.html | Nisei Gets Mount Holyoke Honor | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/newark-apartment-sold.html | Newark Apartment Sold | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/notes-from-goebbels-home-town-there-an-american-finds-the.html | Notes From Goebbels' Home Town; There, an American finds, the Propaganda Minister is now a prophet without honor. Notes From Goebbels' Town Notes From Goebbels' Home Town | True | By Sgt. Bud Hutton of the Stars and Stripesmuenchen-Gladbachrheydt. (BY WIRELESS) | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/excornell-star-out-of-army.html | Ex-Cornell Star Out of Army | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-general-is-greeted-with-a-cigarette.html | THE GENERAL IS GREETED WITH A CIGARETTE | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-openings.html | THE OPENINGS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mrwelch.html | Mr. Welch | True | By W. H. Auden | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/danish-woman-killed-as-spy.html | Danish Woman Killed as Spy | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/club-votes-to-keep-present-quarters-metropolitans-members-also-to.html | CLUB VOTES TO KEEP PRESENT QUARTERS; Metropolitan's Members Also to Raise 'Substantial Sum' to Assure Its Future | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/edwin-j-naylor-senior-partner-in-accounting-firm-here-dies-on.html | EDWIN J. NAYLOR; Senior Partner in Accounting Firm Here Dies on Subway | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/fbi-seeks-convict-in-the-deaths-of-3-escaped-criminal-is-sought-in.html | FBI SEEKS CONVICT IN THE DEATHS OF 3; Escaped Criminal Is Sought in This Area for Questioning in Murder of Women Described as Dangerous | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/at-the-booth.html | At the Booth | True | Vandamm | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/city-bar-group-asks-curb-on-jurist-aides.html | CITY BAR GROUP ASKS CURB ON JURIST AIDES | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/sport-shirts-go-to-town.html | Sport Shirts Go to Town | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/railroad-promotes-five-three-are-made-vice-presidents-of-the.html | RAILROAD PROMOTES FIVE; Three Are Made Vice Presidents of the Illinois Central | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/lehigh-victory-launched-shamrock-is-painted-on-bow-of-new-cargo.html | LEHIGH VICTORY LAUNCHED; Shamrock Is Painted on Bow of New Cargo Carrier | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/department-store-sales-spurt-on-easter-buying-retail-store-sales.html | Department Store Sales Spurt on Easter Buying Retail Store Sales New York Boston Philadelphia Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/firsts-across-rhine-are-finally-settled.html | 'FIRSTS' ACROSS RHINE ARE FINALLY SETTLED | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/fannie-hurst-is-honored-receives-award-for-books-about-youth-and.html | FANNIE HURST IS HONORED; Receives Award for Books About Youth and Its Problems | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/jersey-dwellings-find-ready-sales-bergen-county-demand-hold-ing.html | JERSEY DWELLINGS FIND READY SALES; Bergen County Demand Hold- ing Strong-- Morristown and Red Bank Deals | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/outlook-for-two-kinds-of-rubber-estimates-of-future-heavytire.html | Outlook for Two Kinds of Rubber; Estimates of Future Heavy-Tire Shortage | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/more-guir-stock-to-be-listed.html | More Gair Stock to Be Listed | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/a-poets-antifascist-melodrama.html | A Poet's Anti-Fascist Melodrama | True | By Robert Gorham Davis | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zone.html | The Texts of the Day's Communiques on Fighting in Various Zone; United Nations United States British Russian Texts of Day's War Communiques Yugoslav Bulgarian Chinese German Japanese | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dr-goddard-dead-minister-63-years-served-congregational-church-at.html | DR. GODDARD DEAD; MINISTER 63 YEARS; Served Congregational Church at Salisbury, Conn., Until 1920 --Wrote Several Books | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/signs-of-a-crackup-noted-in-german-army-its-inferiority-to-the.html | SIGNS OF A CRACK-UP NOTED IN GERMAN ARMY; Its Inferiority to the Allies in All Essentials of War Is Apparent Three Telling Faults Divisions Fall Off Equipment Failures Defiant in Defeat Failure of Volkssturm | True | By Drew Middleton By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/events-of-interest-in-shipping-world-bethlehemfairfield-yard-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bethlehem-Fairfield Yard in Baltimore Marks Fourth Anniversary Today WSA Bestows Awards Fight St. Lawrence Project $556,282 Paid for Tanker Launching Set for Wednesday Foreign Commerce Dinner Marks 60th Anniversary | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mary-lee-a-brideelect-nursery-teacher-here-engaged-to-john-m-munson.html | MARY LEE A BRIDE-ELECT; Nursery Teacher Here Engaged to John M. Munson Jr. of Navy | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/senate-gets-antiroyalties-bill.html | Senate Gets Anti-Royalties Bill | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/lois-a-knapp-to-be-married.html | Lois A. Knapp to Be Married | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/victory-crop-lore-along-the-onion-sector-cabbage-or-broccoli.html | VICTORY CROP LORE; Along the Onion Sector Cabbage or Broccoli Experimental Strategy | True | By Patricia Spollen | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/strikers-to-resumework-worthington-pump-group-in-new-jersey-told-of.html | STRIKERS TO RESUMEWORK; Worthington Pump Group in New Jersey Told of WLB Attitude | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/comedy-to-assist-seamens-institute-amateur-club-now-in-its-60th.html | COMEDY TO ASSIST SEAMEN'S INSTITUTE; Amateur Club, Now in Its 60th Season, Will Present 'Three Feathers in Gale' April 11 | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-england-new-hampshire-towns-back-world-peace-body.html | NEW ENGLAND; New Hampshire Towns Back World Peace Body | True | By William M. Blair | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/marie-steiner-affianced-fordham-student-to-be-wed-to-ralph-j-ford.html | MARIE STEINER AFFIANCED; Fordham Student to Be Wed to Ralph J. Ford of West Point | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/about-plugs-strikes-supermorals-diplomats-country-bankers-leaders.html | About; -PLUGS -- STRIKES - SUPERMORALS - DIPLOMATS - COUNTRY BANKERS -- LEADERS -HOLY RAGE -COAL | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/red-army-men-tell-why-they-hate-foe-of-2103-troops-queried-1288-had.html | RED ARMY MEN TELL WHY THEY HATE FOE; Of 2,103 Troops Queried, 1,288 Had Relatives Killed in Action, 532 Executed | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/writers-dispute-white-correspondents-take-issue-with-views-in.html | WRITERS DISPUTE WHITE; Correspondents Take Issue With Views in 'Report on Russians' | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/lookerson-face-rebuff-at-parley-observers-for-organizations-as-well.html | LOOKERS-ON FACE REBUFF AT PARLEY; Observers for Organizations, as Well as the Curious, Are Not Wanted in San Francisco CITY 'BURSTING AT SEAMS' Hotel Guests Are Giving Up Space to Help House 3,500 Accredited From 45 Nations Campaign to Keep People Away" Patriotic Yielding of Rooms Hotels Are Being Refurbished Business Firms Cooperating | True | By Lawrance E.davies Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/-henry-henry-aldrich-.html | ... Hen-ry! . . . Henry Aldrich . . ." | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/john-bulls-apotheosis-john-bull.html | John Bull's Apotheosis; John Bull | True | By Louis M. Hacker | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/cosis-aliases-are-unmasked.html | 'COSI'S ALIASES ARE UNMASKED | True | By Marian Nugent | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/wartime-rackets.html | Wartime Rackets | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/british-censorship-hit-civil-liberties-group-asks-full-news-on.html | BRITISH CENSORSHIP HIT; Civil Liberties Group Asks Full News on Political Actions | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/brooklyn-sergeant-saves-two-in-rhine.html | BROOKLYN SERGEANT SAVES TWO IN RHINE | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/roosevelts-40-years-wed-family-luncheon-at-white-house-marks.html | ROOSEVELTS 40 YEARS WED; Family Luncheon at White House Marks Anniversary | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/international-harvester-announces-a-promotion.html | International Harvester Announces a Promotion | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/joan-sally-rush-brideelect.html | Joan Sally Rush Bride-Elect | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/europe-the-new-dark-continent-the-task-of-restoration-is-formidable.html | Europe: The New Dark Continent; The task of restoration is formidable, yet amid horror there is the old vital spirit. Europe: Dark Continent Europe New Dark Continent Europe: New Dark Continent | True | By C. L. Sulzberger | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/people-who-read-and-write-amber-takes-a-cut-sequel-deferment-south.html | People Who Read and Write; Amber Takes a Cut Sequel Deferment South of the Border For the Record First Flights, &c. For the Book Makers Visitors The Old Days | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/prelates-to-go-to-bulgaria.html | Prelates to Go to Bulgaria | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/return-of-parties-pressed-in-brazil.html | RETURN OF PARTIES PRESSED IN BRAZIL | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/a-cockpit-not-a-forum-the-new-house-of-commons-will-be-crowded-as.html | A Cockpit, Not a Forum; The new House of Commons will be crowded as of old because the members still want it that way. A Cockpit, Not a Forum | True | By A. Beverley Baxter Member of Parliamentpainting By Sir John Lavery. P Groveson & Boulton. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/midwest-states-exsoldier-farmers-find-trouble-getting-started.html | MIDWEST STATES; Ex-Soldier Farmers Find Trouble Getting Started | True | By Roland M. Jones | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/french-socialists-snap-link-with-reds.html | FRENCH SOCIALISTS SNAP LINK WITH REDS | True | By Cable To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/allied-plan-made-for-orient-blows-army-and-navy-journal-says-recent.html | ALLIED PLAN MADE FOR ORIENT BLOWS; Army and Navy Journal Says Recent Conferences Decided Roles of Big Powers Conferences of War Chiefs Allied Aims Defined | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/french-ask-voice-in-mandate-talks-seek-entry-to-san-francisco.html | FRENCH ASK VOICE IN MANDATE TALKS; Seek Entry to San Francisco Preliminary Discussions of Trusteeships for Bases Teitgen Cites Shortcomings | True | By Harold Callender By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/1200-freed-yanks-leave-middle-east.html | 1,200 FREED YANKS LEAVE MIDDLE EAST | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/moscow-settles-a-balkan-problem-michael-of-rumania.html | MOSCOW SETTLES A BALKAN PROBLEM; MICHAEL OF RUMANIA | True | By C. L. Sulzberger By Wireless To the New York Times.the New York Times | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/oscar-has-life-and-times-he-is-the-academy-award-for-the-best-film.html | Oscar: Has Life and Times; He is the Academy award for the best film work. dust now his claim to fame is being debated in Hollywood. Oscar: Life And Times Oscar: His Life and Times | True | By Fred M. Stanley | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/speakeasy-is-back-again-but-without-its-glamour-its-a-drab-lot-that.html | SPEAKEASY IS BACK AGAIN BUT WITHOUT ITS 'GLAMOUR'; It's a Drab Lot That the Police Raid, and They Get a Poor Business Rating Places Called Typical Types of Offenders | True | By Charles Grutzner Jr. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/wlb-acts-to-give-pay-rises-to-50000-in-textile-plants-it-lifts-stay.html | WLB ACTS TO GIVE PAY RISES TO 50,000 IN TEXTILE PLANTS; It Lifts Stay on Its Order of Feb. 20 Increasing Cotton Minimum to 55 Cents PRICE DECISIONS NEEDED OPA and Possibly Davis Must Still Rule on 5-Cent Wage Advance at 54 Mills WLB Ends Its Stay on Wage Rises For 50,000 in Textile Plants Cites Ratios of Skills Davis Approval in View | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/arms-ship-burns-in-crash-hits-moored-vessel-in-channel-57-in-crew.html | ARMS SHIP BURNS IN CRASH; Hits Moored Vessel in Channel-- 57 in Crew Saved, 5 Lost | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/ceilingprice-court.html | Ceiling-Price Court | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/carriers-attacking-japan-says-domei.html | Carriers Attacking Japan, Says Domei | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/market-situation-held-more-serious.html | MARKET SITUATION HELD MORE SERIOUS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/japanese-aliens-can-enlist.html | Japanese Aliens Can Enlist | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/decision-on-stock-deferred.html | Decision on Stock Deferred | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mexican-bank-doubles-capital.html | Mexican Bank Doubles Capital | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/party-for-concert-aides-master-records-benefit-group-will-be-feted.html | PARTY FOR CONCERT AIDES; Master Records Benefit Group Will Be Feted Tomorrow | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/160-are-rescued-in-burma-american-and-european-priests-and-nuns.html | 160 ARE RESCUED IN BURMA; American and European Priests and Nuns Leave Leper Asylum | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/may-standardize-material-sizes-producers-expect-wide-use-of-modular.html | MAY STANDARDIZE MATERIAL SIZES; Producers Expect Wide Use of 'Modular' Plan to Effect Post-War Economies | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/art-sale-brings-33130-painting-of-catherine-ii-of-russia-auctioned.html | ART SALE BRINGS $33,130; Painting of Catherine II of Russia Auctioned for $1,000 | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/gifts-to-universities.html | GIFTS TO UNIVERSITIES | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/ss-general-promoted-hauser-first-of-elite-guard-to-command-an-army.html | SS GENERAL PROMOTED; Hauser First of Elite Guard to Command an Army Group | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/plasma-substitute-the-new-brf-like-dextran-is-a-promising-discovery.html | Plasma Substitute; The New BRF, Like Dextran, is A Promising Discovery | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/u-s-airfield-in-reich-ninth-fighterbomber-squadron-gets-base-close.html | U. S. AIRFIELD IN REICH; Ninth Fighter-Bomber Squadron Gets Base Close to Targets | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/troth-announced-of-miss-hubbell-student-at-pine-manor-junior.html | TROTH ANNOUNCED OF MISS HUBBELL; Student at Pine Manor Junior College Bride-Elect of Lieut. John E. Beebe of Army | True | Special to THE NEW YORK TIMES.Bachrach | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/guatemalan-line-set-up-outgoing-junta-decrees-forma-tion-of.html | GUATEMALAN LINE SET UP; Outgoing Junta Decrees Forma- tion of Aviation Corporation | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/miss-madge-lazo-married-in-greewich-to-lieut-edward-h-york-3d-of.html | Miss Madge Lazo Married in Greewich To Lieut. Edward H. York 3d of the Navy | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/25-of-1935-reich-now-is-in-allied-hands.html | 25% of 1935 Reich Now Is in Allied Hands | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-books-of-verse.html | New Books Of Verse | True | By John Berryman | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/money.html | MONEY | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/beer-offered-to-lady-astor.html | Beer Offered to Lady Astor | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/stettinius-endorses-free-world-news.html | STETTINIUS ENDORSES FREE WORLD NEWS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/seek-world-trade-for-small-lines-senators-in-report-urge-need-to-in.html | SEEK WORLD TRADE FOR SMALL LINES; Senators in Report Urge Need to Induce Foreign Mission Deals With Small Business | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/red-rover-sets-record-in-chase-at-cheltenham.html | Red Rover Sets Record In Chase at Cheltenham | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/sale-of-site-to-school-for-deaf-recalls-old-plan-for-city-park.html | Sale of Site to School for Deaf Recalls Old Plan for City Park; Stone for Washington Memorial Laid in 1847 on Lexington Avenue--Blocks Allotted to Institutions on Long Leases A Forgotten Park Washington Monument Site Plans for New School | True | By Frank W. Crane | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/inside-a-frontline-hospital-there-is-a-constant-stream-of-wounded.html | Inside a Front-Line Hospital; There is a constant stream of wounded. Shells crash overhead, but the surgical teams go on with their work. A doctor's story. | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/churchill-stirs-britains-parties-london-weighs-his-bid-for-postwar.html | CHURCHILL STIRS BRITAIN'S PARTIES; London Weighs His Bid for Post-War Coalition Rule A Change of Mind Elements of Support | True | By John MacCormac By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/best-promotions-in-week-misses-womens-wool-coats-held-leaders-by.html | BEST PROMOTIONS IN WEEK; Misses', Women's Wool Coats Held Leaders by Meyer Both | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/enemy-big-guns-hit-allied-line-in-north.html | ENEMY BIG GUNS HIT ALLIED LINE IN NORTH | True | By Wireless To the New York Times. | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/shopping-day-set-to-aid-boys-home-17th-annual-benefit-for-the.html | SHOPPING DAY SET TO AID BOYS HOME; 17th Annual Benefit for the Children's Village Will Be Held Here Wednesday | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/patton-sweeps-on-placing-the-colors-over-a-captured-fortress-town.html | PATTON SWEEPS ON; PLACING THE COLORS OVER A CAPTURED FORTRESS TOWN | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U. S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mucilage-concern-hides-a-big-still-raided-plant-atop-garage-in.html | 'MUCILAGE' CONCERN HIDES A BIG STILL; Raided Plant Atop Garage in Bronx Is Said to Be One of Largest Since Prohibition | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/asks-extra-effort-by-red-cross-aides-red-barber-calls-for-bigger.html | ASKS EXTRA EFFORT BY RED CROSS AIDES; Red Barber Calls for Bigger Return to Report Wednesday, When Forrestal Speaks FUND IS $9,000,000 SHORT Chairman Cites Longshoremen's Gifts as Willingness of Public to Respond to Pleas Calls for Intensive Effort Hails Longshoremen's Gifts Red Cross Day in Churches | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/emily-vanderbilt-portsmouth-bride-principalsin-weddings-of.html | EMILY VANDERBILT PORTSMOUTH BRIDE; PRINCIPALS--IN WEDDINGS OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rafferty-again-victor-over-haegg-swedish-ace-is-2d-in-chicago-mile.html | Rafferty Again Victor Over Haegg; Swedish Ace Is 2d in Chicago Mile; New York A.C. Star, Beating Rival for Third Time, Wins by 12 Feet in 4:13.7--Ewell and Dugger Register Sweeps RAFFERTY DEFEATS HAEGG IN CHICAGO Vaulters Again Tie THE SUMMARIES | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-york-the-states-money-what-curfew-means.html | NEW YORK; The State's Money What Curfew Means | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/fires-rage-in-kobe-more-than-24-hours-big-aircraft-and-locomotive.html | FIRES RAGE IN KOBE MORE THAN 24 HOURS; Big Aircraft and Locomotive Plants and Dock Area Burned --B-29's Hit Rangoon FIRES RAGE IN KOBE MORE THAN A DAY Few Photos Available Photos Show Osaka Ruin Good Results" at Rangoon 3 Great Explosions Reported Liberators Join B-29 Command More B-29 Scouting Reported | True | By Bruce Rae By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/boxoffice-follies.html | 'Box-Office Follies' | True | By Lewis Funke | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/programs-and-comment-one-foot-in-heaven-mr-porters-speech.html | PROGRAMS AND COMMENT; One Foot In Heaven" Mr. Porter's Speech | True | By Jack Gould | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rural-sociology-negro-college-prepares-students-for-life-they-will.html | Rural Sociology; Negro College Prepares Students for Life They Will Lead | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/builders-acquire-hempstead-plot-marberg-interests-buy-site-for.html | BUILDERS ACQUIRE HEMPSTEAD PLOT; Marberg Interests Buy Site for Garden Type Housing After Close of War | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/conchita-hassell-becomes-fiancee-columbia-graduate-student-is.html | CONCHITA HASSELL BECOMES FIANCEE; Columbia Graduate Student Is Betrothed to Lieut. Edward Burton Winn of the Navy | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/beecham-directs-rochester-group-second-visit-of-philharmonic-here.html | BEECHAM DIRECTS ROCHESTER GROUP; Second Visit of Philharmonic Here Includes Suite From Handel-Beecham Ballet | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/us-editors-in-soviet-feel-visit-is-helpful.html | U.S. EDITORS IN SOVIET FEEL VISIT IS HELPFUL | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/latest-books-received.html | Latest Books Received | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/medical-evolution.html | Medical Evolution | True | By Waldemar Kaempffert | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/election-tuesday-in-four-counties-local-officials-to-be-chosen-in.html | ELECTION TUESDAY IN FOUR COUNTIES; Local Officials to Be Chosen in Westchester, Rockland, Nassau and Suffolk | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/day-co-notes-busy-year-plans-expansion-to-anticipate-postwar.html | DAY CO. NOTES BUSY YEAR; Plans Expansion to Anticipate Post-War Business | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/wfa-grants-a-awards-food-processing-plant-at-heuvelton-is-on-the.html | WFA GRANTS 'A' AWARDS; Food Processing Plant at Heuvelton Is on the List | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/they-wonand-helda-peoples-war.html | They Won--and Held--a People's War | True | By Sgt. Walter Bernstein | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dodger-hurler-is-camp-pilot.html | Dodger Hurler Is Camp Pilot | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/communion-breakfast-listed.html | Communion Breakfast Listed | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-upper-south-prohibition-issue-is-pressed-in-the-carolinas.html | THE UPPER SOUTH; Prohibition Issue Is Pressed in the Carolinas | True | By Virginius Dabney | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/u-s-sweden-to-open-air-link.html | U. S., Sweden to Open Air Link | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/pacific-states-imminent-cuts-in-shipyard-crews-worry-the-coast.html | PACIFIC STATES; Imminent Cuts in Shipyard Crews Worry the Coast | True | By Lawrence E. Davies | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/colonel-slain-on-luzon-rees-killed-at-the-same-time-as-maj-gen-e-d.html | COLONEL SLAIN ON LUZON; Rees Killed at the Same Time as Maj. Gen. E. D. Patrick | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-zealand-plants-repair-war-vehicles.html | NEW ZEALAND PLANTS REPAIR WAR VEHICLES | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/opera-and-concert-programs-opera-metropolitan-opera-concerts-and.html | OPERA AND CONCERT PROGRAMS; OPERA METROPOLITAN OPERA CONCERTS AND RECITALS TODAY | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-patroon-meets-his-waterloo.html | The Patroon Meets His Waterloo | True | By John A. Krout | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/without-lovebut-with-priorities.html | 'Without Love'-But With Priorities | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/change-in-laws-asked-liberal-party-wants-2-exits-mandatory-in.html | CHANGE IN LAWS ASKED; Liberal Party Wants 2 Exits Mandatory in Buildings | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/gm-thirdshift-crews-win-fringe-pay-rise.html | GM THIRD-SHIFT CREWS WIN 'FRINGE' PAY RISE | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/memories-of-mama-how-it-feels-to-have-her-book-turned-into-a-hit-is.html | MEMORIES OF 'MAMA'; How It Feels to Have Her Book Turned Into a Hit Is Described by Author Thanks for van Druten Curtain Goes Up MEMORIES OF 'MAMA' Knock, Knock | True | By Kathryn Forbes | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/matters-of-actual-fact-iwo-jima-between-the-eyes-pacific-fury.html | MATTERS OF ACTUAL FACT; Iwo Jima Between the Eyes Pacific Fury | True | By Bosley Crowther | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/child-help-plans-held-inadequate-the-finale-of-a-birthday.html | CHILD HELP PLANS HELD INADEQUATE; THE FINALE OF A BIRTHDAY CELEBRATION | True | The New York Times | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/residence-bought-in-nassau-county.html | RESIDENCE BOUGHT IN NASSAU COUNTY | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/cortland-woman-100-years-old.html | Cortland Woman 100 Years Old | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/american-officer-freed-by-russians.html | AMERICAN OFFICER FREED BY RUSSIANS | True | The New York Times (Sovfoto Radiophoto) | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/productive-ability-rises-increase-of-250-for-russia-in-the-prewar.html | PRODUCTIVE ABILITY RISES; Increase of 250% for Russia in the Pre-War Decade Found | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/in-graphic-vein.html | IN GRAPHIC VEIN | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/site-purchased-in-morgan-block-for-apartments-postwar-project-for.html | SITE PURCHASED IN MORGAN BLOCK FOR APARTMENTS; Post-War Project for Corner Plot at Park Avenue and Thirty-sixth Street DEAL ON MADISON AVENUE City Investing Company Is New Owner--89th Street House, 11th Ave. Parcel Sold | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/tallulah-the-great.html | 'Tallulah the Great' | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/sister-of-sullivans-to-wed-sailor.html | Sister of Sullivans to Wed Sailor | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/civilians-supplies-of-meat-reduced-12-for-3-months-allocation.html | CIVILIANS' SUPPLIES OF MEAT REDUCED 12% FOR 3 MONTHS; Allocation Lowest in 10 Years --Lend-Lease Shipments Cut --Military Gets Increase 115 POUNDS PER PERSON Six Agencies Prepare Plans to Assure an Equitable Geographic Distribution 30 Pounds Less Per Person Would Aid War Centers CUT CIVILIAN MEAT 12% FOR 3 MONTHS Reduction in Lend-Lease Grants Figures on Total Supply | True | By Samuel A. Tower Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/italy-wants-a-free-hand-u-s-studying-plea-for-independence-in.html | ITALY WANTS A FREE HAND; U. S. Studying Plea for Independence in Monetary Affairs | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/havoc-blazed-from-attu-to-luzon-by-old-battleship-pennsylvania-old.html | Havoc Blazed From Attu to Luzon By Old Battleship Pennsylvania; OLD PENNSYLVANIA NEMESIS TO JAPAN Her Guns Speak Off Luzon | True | By Meyer Berger By Wireless To the New York Times | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/appointed-sales-manager.html | Appointed Sales Manager | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/seeks-cards-for-fighters.html | Seeks Cards for Fighters | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/big-planes-press-rail-oil-attacks-1300-8th-air-force-heavies-bomb-5.html | BIG PLANES PRESS RAIL, OIL ATTACKS; 1,300 8th Air Force 'Heavies' Bomb 5 Targets in Reich in Bad Wintry Weather Spitfires Bomb V-2 Sites Luftwaffe Over England Again U. S. Tactical Planes Are Busy House Congratulates Clark | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/michael-maher-dies-u-s-edegal-aide-52.html | MICHAEL MAHER DIES; U. S. EX-LEGAL AIDE, 52 | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/east-prussia-fort-on-lagoon-seized-russians-also-smash-stettin.html | EAST PRUSSIA FORT ON LAGOON SEIZED; Russians Also Smash Stettin Bulwarks in South--New Push Seen in Hungary EAST PRUSSIA FORT ON LAGOON SEIZED Russians Tighten Grip on Oder | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/notes-from-the-field.html | NOTES FROM THE FIELD | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/seed-of-the-teuton.html | Seed of the Teuton | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/flowervegetable-chart.html | FLOWER-VEGETABLE CHART | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/first-army-widens-hold.html | First Army Widens Hold | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/wilhelmina-to-visit-holland.html | Wilhelmina to Visit Holland | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/grimes-on-first-for-the-yankees-is-mcarthy-plan-buzas-also-will-be.html | GRIMES ON FIRST FOR THE YANKEES IS M'CARTHY PLAN; Buzas Also Will Be Tried, but He May Have to Be the Regular Shortstop M'PHAIL IS DUE TODAY Will See Manager and List New Exhibition Games--Two- Hour Drill Is Held Causes Radical Changes Plans Are Uncertain Squad Now Eighteen | True | By James P. Dawson Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/title-to-bayside-inpsaltrack-winner-tallies-26-points-to-24-for.html | TITLE TO BAYSIDE INP.S.A.L.TRACK; Winner Tallies 26 Points to 24 for Runner-Up Lincoln--Taylor Sets 440 Mark Boys High Is Third TITLE TO BAYSIDE IN P. S. A. L. TRACK Record by O'Connell East New York Trails | True | By Bryan Field | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/war-news-summarized.html | War News Summarized | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/foe-in-mandalay-loses-south-road-allies-reported-in-sagaing.html | FOE IN MANDALAY LOSES SOUTH ROAD; Allies Reported in Sagaing, Opposite Enemy Stronghold --Chinese at Kanhsien Link to Indo-China Cut Chinese at Kanhsien Suburbs | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/679-doomed-in-france-paris-lists-1172-freed-so-far-in.html | 679 DOOMED IN FRANCE; Paris Lists 1,172 Freed So Far in Collaborationist Trials | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/wmc-will-rule-soon-on-baseball-players-who-move-from-war-plants-to.html | WMC Will Rule Soon on Baseball Players Who Move From War Plants to Diamond; WMC SOON TO RULE ON PLAYER SHIFTS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/spellman-heads-victory-ball.html | Spellman Heads Victory Ball | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dean-swift-of-dublin.html | Dean Swift of Dublin | True | By Nash K. Burger | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/vbombs-pounded-antwerp-4-months-city-ruined-but-foe-failed-to-halt.html | V-BOMBS POUNDED ANTWERP 4 MONTHS; City Ruined but Foe Failed to Halt Flow of Supplies to Western Front | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-b-bag-for-gripes.html | 'The B Bag' For Gripes | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/7000-hear-mannes-concert.html | 7,000 Hear Mannes Concert | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/holland-gestapo-warned-london-regime-tells-nazis-their-activity-is.html | HOLLAND GESTAPO WARNED; London Regime Tells Nazis Their Activity Is Now a War Crime | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/british-plan-saving-by-central-heating.html | BRITISH PLAN SAVING BY CENTRAL HEATING | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/abroad-russia-and-rumania-londons-reaction-britains-conservatives.html | ABROAD; Russia and Rumania London's Reaction Britain's Conservatives The Future Economy The Windsors | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/home-without.html | HOME; Without | True | By Mary Roche | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/events-today.html | Events Today | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-books-for-younger-readers-outsized-kitten-track-clear-bison.html | New Books for Younger Readers; Out-Sized Kitten Track Clear Bison, Coyote Barnyard Friends | True | By Anne T. Eaton | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/bureau-for-aged-urged-35-jewish-agencies-join-in-plea-for-central.html | BUREAU FOR AGED URGED; 35 Jewish Agencies Join in Plea for Central Set-Up | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/garden-calendar.html | Garden Calendar | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/nazis-report-skagerrak-action.html | Nazis Report Skagerrak Action | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mrs-bumsted-bride-of-w-p-cochran-jr.html | MRS. BUMSTED BRIDE OF W. P. COCHRAN JR. | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/spain-limits-circulation-ceiling-of-18000000000-pesetas-set-by.html | SPAIN LIMITS CIRCULATION; Ceiling of 18,000,000,000 Pesetas Set by Finance Minister | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/reich-and-soviet-see-big-push-on-russian-military-commentator-says.html | REICH AND SOVIET SEE BIG PUSH ON; Russian Military Commentator Says Stronghold in South Is Already Provisioned Ley Predicts Fight to End Mobile Courts Execute 1,000 | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/british-seek-unity-in-export-project-overseas-trade-department.html | BRITISH SEEK UNITY IN EXPORT PROJECT; Overseas Trade Department Urges Groups Like Those Permitted Here U. S. MARKET TO BE SOUGHT Manufacturers Warned That Better Sales Methods and New Lines Are Needed | True | By Charles E.egan By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/son-to-francis-h-mcadoos-jr.html | Son to Francis H. McAdoos Jr. | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dr-gross-wins-herty-medal.html | Dr. Gross Wins Herty Medal | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-junior-colleges-in-illinois-vocational-schools-training.html | New Junior Colleges in Illinois; Vocational Schools Training Programs | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/end-of-rubber-strike-ordered.html | End of Rubber Strike Ordered | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/contrasts-in-art-the-academy-opens-its-annual-against-a-background.html | CONTRASTS IN ART; The Academy Opens Its Annual Against A Background of 'Modern' Shows Sounding the Sound Europe at the Whitney Omissions and Inclusions What Do They Paint? The Abstract Annual Warring Abstract 'Types' Matta in New Guise Adolph Gottlieb | True | By Edward Alden Jewell | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/americans-all-around.html | Americans All Around | True | By Gene Currivan By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-italian-envoy-visits-la-guardia.html | NEW ITALIAN ENVOY VISITS LA GUARDIA | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/up-from-feudalism.html | Up From Feudalism | True | By Emil Lengyel | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/bombs-on-japan-b29s-hit-hard-nippons-arsenal-new-scale-of-attack.html | Bombs on Japan; B-29's Hit Hard Nippon's Arsenal New Scale of Attack End at Iwo Advance in Burma Toughest Battle Front | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/burglars-get-1500-from-safe.html | Burglars Get $1,500 From Safe | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/5438-mariners-lost-since-start-of-war.html | 5,438 MARINERS LOST SINCE START OF WAR | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hillhouse-five-gains-title.html | Hillhouse Five Gains Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/wants-memorial-like-flag-photo.html | Wants Memorial Like Flag Photo | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/navy-hunts-10000-aides-freed-from-the-japanese.html | Navy Hunts 10,000 Aides Freed From the Japanese | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/arnold-moss.html | Arnold Moss | True | Vandamm | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/red-cross-and-veterans-organization-links-together-plans-made-by.html | Red Cross and Veterans; Organization Links Together Plans Made By Individuals and Groups for Their Aid No Contributions Allowed Notary Service Performed Assist the Disabled Service for Ill Persons | True | By Charles Hurd Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/paraguay-accepts-parley-bid.html | Paraguay Accepts Parley Bid | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/tire-output-is-cut-in-second-quarter-bus-truck-types-excepted-deep.html | TIRE OUTPUT IS CUT IN SECOND QUARTER; Bus, Truck Types Excepted -Deep Slash for Passenger Cars--Other Agency Action TIRE OUTPUT IS CUT IN SECOND QUARTER | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/a-gi-looks-at-hitler-co.html | A GI Looks at Hitler & Co. | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/evelyn-b-walker-east-orange-bride-married-to-ensign.html | EVELYN B. WALKER EAST ORANGE BRIDE; MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES.Bachrach | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/where-the-impossible-is-done-strange-planes-fly-at-wright-field.html | Where the Impossible Is Done; Strange planes fly at Wright Field, radical inventions are tested. No job is too tough for experts to tackle. Where the Impossible Is Done Where the Impossible Is Done | True | By Russell Owen | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-world-of-music-ten-american-composers-participate-in-writing-a.html | THE WORLD OF MUSIC; Ten American Composers Participate in Writing a Set of Variations | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/russell-objects-to-rise-of-mititary-titleitis.html | Russell Objects to Rise Of Mititary 'Title-itis' | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/referee-named-bettina-donovan-voted-him-six-rounds-to-four-for.html | REFEREE NAMED BETTINA; Donovan Voted Him Six Rounds to Four for Bivins | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/daisy-g-davidson-to-be-wed-may-5-descendant-of-senator-hanna.html | DAISY G. DAVIDSON TO BE WED MAY 5; Descendant of Senator Hanna Betrothed to Lieut. Frank J. Sheridan 3d of Army ATTENDED HOLTON ARMS She Is Red Cross Nurse's Aide -- Her Fiance Served in New Guinea and Australia | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/treasure-chest-magical-names-danger-in-the-air-equality-in-death.html | Treasure Chest; Magical Names Danger in the Air Equality in Death | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/henderson-to-fight-inflation-in-china.html | HENDERSON TO FIGHT INFLATION IN CHINA | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/gen-eisenhowers-call-spurs-civilian-aid-for-france-belgium-by-new.html | Gen. Eisenhower's Call Spurs Civilian Aid For France, Belgium by New Export Body | True | By John H. Crider Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/corcoran-shows-american-painting-nineteenth-biennial-display.html | CORCORAN SHOWS AMERICAN PAINTING; Nineteenth Biennial Display, Reduced in Size by War, Leans to the Conservative Zsissly Also Honored Most Types Represented | True | By Edward Alden Jewell Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/press-agents-union-quits-movie-strike.html | PRESS AGENTS UNION QUITS MOVIE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/see-congress-bill-brake-on-mergers-business-men-studying-plan-in.html | SEE CONGRESS BILL BRAKE ON MERGERS; Business Men Studying Plan in Light of FTC Report on Trend to Combines SMALL LINES SWALLOWED Being Absorbed Chiefly by Big Industry-Liquor, Food, Steel, Chemical Fields Cited Increase in Acquisitions Seen Liquor Concerns Active Bill Is Outlined | True | By Edward A. Morrow | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/asks-lifting-of-reconversion-ban-as-war-supply-situation-improves.html | Asks Lifting of Reconversion Ban As War, Supply Situation Improves; NAM Head Holds Failure to Act Now May Put Whole Peacetime Economic System in Government's Hands | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/kramer-browns-still-holdout.html | Kramer, Browns, Still Hold-Out | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/sheriffs-warned-to-protect-nisei-california-officials-concerned.html | SHERIFFS WARNED TO PROTECT NISEI; California Officials Concerned Over Security Delegates Reaction to Attacks Outrages Summarized | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/50000-in-london-see-arsenal-bow-millwall-upsets-gunners-to-gain.html | 50,000 IN LONDON SEE ARSENAL BOW; Millwall Upsets Gunners to Gain Final in Soccer With Chelsea--England Wins 50,000 IN LONDON SEE ARSENAL BOW | True |  | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/education-in-review-new-york-city-school-system-for-the-first-time.html | EDUCATION IN REVIEW; New York City School System for the First Time In Many Years, Has a Serious Teacher Shortage Competition of Industry Elementary Grades Other Problems Seen Demand From Isaacs | True | By Benjamin Fine | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/science-in-review-plans-of-new-design-needed-to-carry-whole-armies.html | SCIENCE IN REVIEW; Plans of New Design Needed to Carry Whole Armies and Their Equipment | True | By Waldemar Kaempffert | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/nancy-s-critchlow-wed-to-navy-man-wheaton-senior-becomes-the-bride.html | NANCY S. CRITCHLOW WED TO NAVY MAN; Wheaton Senior Becomes the Bride in Maryland of Lieut. Comdr. Rafael Benitez | True | Special to THE NEW YORK TIMES.Bachrach | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/cleveland-cobb-executive-of-new-york-trust-foxhunting-enthusiast.html | CLEVELAND COBB; Executive of New York Trust-- Fox-Hunting Enthusiast | True | Special to THE NEW YORK TIMES | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/sneads-68-for-133-leads-in-open-golf-virginia-pro-paces-mcspaden-by.html | SNEAD'S 68 FOR 133 LEADS IN OPEN GOLF; Virginia Pro Paces McSpaden by Three Shots in $10,000 Charlotte Tournament Clings to Second Place SNEADS 68 FOR 133 LEADS IN OPEN GOLF | True |  | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/curfew-speeds-up-service-club-fete-committee-of-red-white-and-blue.html | CURFEW SPEEDS UP SERVICE CLUB FETE; Committee of Red, White and Blue Ball, April 27, Plans to 'Streamline' Benefit | True |  | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/freeman-m-miller-expublisher-of-pittsfield-mass-journal-countys.html | FREEMAN M. MILLER; Ex-Publisher of Pittsfield, Mass., Journal, County's First Daily | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/lending-agencies-reduce-portfolio-of-city-property-sold-1416.html | LENDING AGENCIES REDUCE PORTFOLIO OF CITY PROPERTY; Sold 1,416 Manhattan Parcels Taxed at $193,142,500 in 1944, Took 626 Pieces 4,492 DEALS IN FOUR YEARS Rapid Liquidation Is Indicative of Sounder Market Under Wartime Conditions Former Situation Reversed Weak Situations Eliminated | True | By Lee E. Cooper | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/franchot-tone.html | Franchot Tone | True | Vandamm | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/nazi-jet-planes-weak-against-us-air-skill.html | Nazi Jet Planes Weak Against U.S. Air Skill | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/eisenhower-tells-germans-to-flee-also-warns-foreign-workers-to-hide.html | EISENHOWER TELLS GERMANS TO FLEE; Also Warns Foreign Workers to Hide From Bombardment Due East of Palatinate | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/heat-of-80-sets-3d-days-record-only-twotenths-of-a-degree-from.html | HEAT OF 80Â−â°ž SETS 3D DAY'S RECORD; Only Two-tenths of a Degree From March High of 1921 -One Prostration Here | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-war-comes-home-to-germany.html | The War Comes Home to Germany | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/egg-holiday-off-on-move-by-biddle-attorney-general-institutes-an-an.html | EGG 'HOLIDAY' OFF ON MOVE BY BIDDLE; Attorney General Institutes an Anti-Trust Investigation of Industry Trade Unit Sought Deal With Agencies Complain of Losses | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/former-sheriff-paroled.html | Former Sheriff Paroled | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/27-giants-at-camp-set-today-to-play-intrasquad-game-medwick-and.html | 27 GIANTS AT CAMP SET TODAY TO PLAY INTRASQUAD GAME; Medwick and Rucker Are Only Likely Regulars Not Listed in First Team's Line-Up MEN ADVANCED IN TRAINING Hansen, Oakey, Barthelson, King Will Pitch--Absence of Sloan Perturbs Ott Medwick Not Ready Yet Thirteen Giants Missing INTRASQUAD GAME FOR GIANTS TODAY | True | By John Drebinger Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/no-united-front-on-bretton-woods-big-banking-in-nation-held-not.html | NO UNITED FRONT ON BRETTON WOODS; 'Big Banking' in Nation Held Not Inflexibly Opposed to World Fund Plan VALID CRITICISMS CITED Financial Figures to Tell Their Views This Week to House Committee Bankers Association Spokesmen Means to Important End | True | By Kenneth Austin | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/red-cross-canteen-service.html | Red Cross Canteen Service | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/tokyo-fire-raid-called-prelude-to-big-blow-leaders-say-air-invasion.html | TOKYO FIRE RAID CALLED PRELUDE TO BIG BLOW; Leaders Say 'Air Invasion' of Japan Is Now Out of Experimental Stage Bigger Attacks Planned Marianas Secure What Japan Faces New Bases in Offing | True | By Sidney Shalett | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/town-hall-program-by-paulina-ruvinska.html | TOWN HALL PROGRAM BY PAULINA RUVINSKA | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dinner-to-honor-gen-l-h-sims.html | Dinner to Honor Gen. L. H. Sims | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/u-s-force-repulsed-at-italian-town.html | U. S. FORCE REPULSED AT ITALIAN TOWN | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/holc-in-1944-sold-5843-houses-here-it-started-new-year-owning-only.html | HOLC IN 1944 SOLD 5,843 HOUSES HERE; It Started New Year Owning Only 832 of the 34,561 Prop- erties It Took Over BOOK LOSSES ARE HEAVY But Fahey Forecasts Original Capital of $200,000,000 Will Be Repaid in Full Liquidation at 55% Mark Full Repayment Forecast | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/pioneer-doctors.html | Pioneer Doctors | True | By M. F. Ashley Montagu | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-deep-south-lower-mississippi-has-little-fear-now-of-floods.html | THE DEEP SOUTH; Lower Mississippi Has Little Fear Now of Floods | True | By George W. Healy Jr. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/w-l-white-on-russia.html | W. L. White on Russia | True | By Foster Rhea Dulles | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/tallulah-and-a-notion-as-others-see-us-confusing-scenes.html | TALLULAH AND A NOTION; As Others See Us Confusing Scenes | True | By Lewis Nichols | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/favors-abandoning-of-apparel-order-trade-now-advocates-course-on.html | FAVORS ABANDONING OF APPAREL ORDER; Trade Now Advocates Course on Ground WPB Plans Only Minor Concessions DIRECTIVE SYSTEM URGED Held Administratively Feasible and Effective Means to Meet Serious Supply Deficiency Faults of Plan Pointed Up Comparison of Stocks | True | By Thomas F. Conroy | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/miss-anne-martin-is-wed-to-officer-locust-valley-church-scene-of.html | MISS ANNE MARTIN IS WED TO OFFICER; Locust Valley Church Scene of Her Marriage to Lieut. Geraldyn Redmond, Navy | True | Special to THE NEW YORK TIMES.David Berns | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/seward-park-five-upsets-jackson-4339-to-gain-city-p-s-a-l-final.html | Seward Park Five Upsets Jackson, 43-39, To Gain City P. S. A. L. Final With Clinton; SEWARD PARK FIVE SETS BACK JACKSON | True | By William D. Richardson | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/varnay-sings-sieglinde.html | Varnay Sings Sieglinde | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/honored-for-heroism-forty-years-ago.html | HONORED FOR HEROISM FORTY YEARS AGO | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/wood-field-and-stream-demanded-open-season-breeding-stock-suffered.html | WOOD, FIELD AND STREAM; Demanded Open Season Breeding Stock Suffered | True | By John Rendel | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-army-and-the-arts-writing-and-painting-time-for-thought-a-play.html | THE ARMY AND THE ARTS; Writing and Painting Time for Thought A Play Is Born | True | By Luther Davis | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/ship-allotted-to-france-liberty-vessel-is-first-in-w-s-a-transfer.html | SHIP ALLOTTED TO FRANCE; Liberty Vessel Is First in W S A Transfer Program | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/elizabeth-shivers-married-in-jersey-attended-by-four-at-wedding-in.html | ELIZABETH SHIVERS MARRIED IN JERSEY; Attended by Four at Wedding in Haddonfield Church to William C. Browning | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-wealth-of-the-indies.html | THE WEALTH OF THE INDIES | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/opposition-of-irish-to-oppression-cited.html | OPPOSITION OF IRISH TO OPPRESSION CITED | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/bridge-bidding-problem.html | BRIDGE: BIDDING PROBLEM | True | By Albert H. Morehead | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rangers-to-face-leaf-six-tonight-patrickmen-out-of-playoffs-for.html | RANGERS TO FACE LEAF SIX TONIGHT; Patrickmen, Out of Play-Offs for Stanley Cup, Will End Season on Garden Ice | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rev-benjamin-marshall-watchung-nj-pastor-17-years-had-served-in.html | REV. BENJAMIN MARSHALL; Watchung, N.J., Pastor 17 Years, Had Served in Omaha | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/750000-get-u-s-aid-in-maternity-plan-wives-and-infants-of-service.html | 750,000 GET U. S. AID IN MATERNITY PLAN; Wives and Infants of Service Men Benefit in 2 Years of Hospital Care Program | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rfc-sells-equipment-bonds.html | RFC Sells Equipment bonds | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/role-of-airpower.html | ROLE OF AIRPOWER | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mrs-fiske-married-widow-of-raf-pilot-wed-to-lieut-col-john-lawson.html | MRS. FISKE MARRIED; Widow of RAF Pilot Wed to Lieut. Col. John Lawson | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/city-and-suburban-properties-figuring-in-early-spring-activity.html | City and Suburban Properties Figuring in Early Spring Activity | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/in-the-field-of-travel-patrick-henry-memorial.html | IN THE FIELD OF TRAVEL; PATRICK HENRY MEMORIAL | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/u-s-warship-guns-shell-kurile-isle-fires-and-explosions-spout-on.html | U. S. WARSHIP GUNS SHELL KURILE ISLE; Fires and Explosions Spout on Matsuwa--Japanese Remnants Active on Iwo | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/among-the-new-exhibitions-in-a-week-dominated-by-big-exhibitions.html | AMONG THE NEW EXHIBITIONS; In a Week Dominated by Big Exhibitions | True | By Howard Devree | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/central-states-isolationist-cause-seems-left-in-mccormicks-hands.html | CENTRAL STATES; Isolationist Cause Seems Left in McCormick's Hands. | True | By Louther S. Horne | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/of-new-scores-and-old-effect-of-time-on-the-fate-of-the.html | OF NEW SCORES AND OLD; Effect of Time on the Fate of the Classics-Primary Qualifications for a Vital and Enduring Musical Art Evaluation With Time Bad Compositions?" Wagner Omitted | True | By Olin Downes | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/retired-policeman-dies-in-garage.html | Retired Policeman Dies in Garage | True | Special to THE NEW YORK TIMES. | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/clayton-supports-world-bank-fund.html | CLAYTON SUPPORTS WORLD BANK, FUND | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/stocks-irregular-as-bonds-advance-share-market-slow-narrow-with.html | STOCKS IRREGULAR AS BONDS ADVANCE; Share Market Slow, Narrow, With Rail and Air Transport Issues Most Active | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/u-s-buys-spanish-fruit-first-purchase-in-series-lists-10000-tons-of.html | U. S. BUYS SPANISH FRUIT; First Purchase in Series Lists 10,000 Tons of Products | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/boston-symphony-presents-debussy-dr-koussevitzky-excels-in.html | BOSTON SYMPHONY PRESENTS DEBUSSY; Dr. Koussevitzky Excels in Directing'Afternoon of Faun' at Carnegie Hall | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/yards-in-the-west-to-be-ship-hospital-navys-experts-prepare-coast.html | YARDS IN THE WEST TO BE SHIP HOSPITAL; Navy's Experts Prepare Coast for Battle Repair Peak Expected in December | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/moscow-rebuts-spain-quotes-prisoners-on-formation-of-legion-to.html | MOSCOW REBUTS SPAIN; Quotes Prisoners on Formation of Legion to Fight Red Army | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/beauty-care-of-the-neck.html | BEAUTY; Care of the neck | True | By Molly Castle | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/239-players-in-league-american-association-prepares-for-start-of.html | 239 PLAYERS IN LEAGUE; American Association Prepares for Start of 44th Season | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-merchants-point-of-view-price-control-extension-retail-sales.html | The Merchant's Point of View; Price Control Extension Retail Sales Soar | True | By C. F. Hughes | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/trouble-aplenty-looms-on-detroit-labor-front-signs-are-seen-in.html | TROUBLE APLENTY LOOMS ON DETROIT LABOR FRONT; Signs Are Seen in Recent Strikes and Revelations at Senate Inquiry Basic Factors Involved More Counter-Charges Workers Are Tired Industry Eyes Reconversion | True | By Frank B. Woodford | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/field-trials-open-in-jersey-friday-dogs-will-run-in-four-stakes.html | FIELD TRIALS OPEN IN JERSEY FRIDAY; Dogs Will Run in Four Stakes During Three-Day Session Over Clinton Grounds JOCKEY HOLLOW MEET SET $1,000 Imperial Will Feature Events March 30-April 2--Medford Tests to Follow Durporow Trophy at Stake Judges for Events | True | By Henry R. Ilsley | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/metropolitan-museum-inspirations.html | Metropolitan Museum INSPIRATIONS | True | By Virginia Pope | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/around-the-garden-the-lenten-rose-room-for-one-apple-tree-care-of.html | AROUND THE GARDEN; The Lenten Rose Room for One Apple Tree? Care of Peach Trees Spraying Starts Early | True | By Dorothy H. Jenkins | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/victory-brunch-is-set-party-easter-sunday-to-fete-hospital-trains.html | 'VICTORY BRUNCH' IS SET; Party, Easter Sunday, to Fete Hospital Trains Personnel | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/parent-and-child-aids-to-family-life.html | PARENT AND CHILD; Aids to Family Life | True | By Catherine MacKenzie | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/other-recent-fiction.html | Other Recent Fiction | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/many-us-civilians-executed-on-luzon-ge-executive-mining-leader.html | MANY U.S. CIVILIANS EXECUTED ON LUZON; GE Executive, Mining Leader, Social Worker Victims in Wave of Wanton Killings | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/this-years-garden-victory-gardens-needed-in-1945.html | THIS YEAR'S GARDEN; Victory Gardens Needed in 1945 | True | By Dorothy H. Jenkinsphilip Gendreau | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/president-of-cuba-unsure-of-batista-dr-grau-attributes-thwarted.html | PRESIDENT OF CUBA UNSURE OF BATISTA; Dr. Grau Attributes Thwarted Coup to 'Capitalists'--Says He Was Murder Target More Suspects Detained | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rayon-yarn-mills-shape-tire-drive-will-make-serious-postwar-bid-for.html | RAYON YARN MILLS SHAPE TIRE DRIVE; Will Make Serious Post-War Bid for Minimum of 25% of Business in Field | True | By Herbert Koshetz | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hungarian-regime-to-cut-up-estates-debrecen-reform-plans-give-land.html | HUNGARIAN REGIME TO CUT UP ESTATES; Debrecen Reform Plans Give Land Workers Shares in Big Properties of Nobles Assembly May Meet in Budapest | True | By Cable To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/soviet-resources-cited-as-trade-aid-ability-to-pay-for-goods-from-u.html | SOVIET RESOURCES CITED AS TRADE AID; Ability to Pay for Goods From U. S. Is Seen From Data on Russian World Commerce CREDIT WILL BE FIRST AIM Rebuilding of Economy to Be Followed by Shipment of Manufactured Articles Reliance on Credits Comparison of Exports | True | By Will Lissner | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hitlers-peace-plots.html | HITLER'S "PEACE" PLOTS | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/tests-again-show-mort-cooper-is-4f.html | Tests Again Show Mort Cooper Is 4-F | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/extra-tax-on-gas-for-autos-scored-club-leader-asks-why-levy-imposed.html | EXTRA TAX ON 'GAS' FOR AUTOS SCORED; Club Leader Asks Why Levy, Imposed for Relief, Still Is Collected by State Emergency Levy Continues Compulsory Driving Courses | True | By Bert Pierce | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/old-jobs-or-new-ones-for-the-veterans-returning-soldiers-have-the.html | Old Jobs, or New Ones, for the Veterans?; Returning soldiers have the answer. Most of them want new careers, with security. Jobs fog the Veterans? Jobs for the Veterans? | True | By Edith Efron | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/antijapan-feeling-runs-high-in-spain-reported-killing-of-spaniards.html | ANTI-JAPAN FEELING RUNS HIGH IN SPAIN; Reported Killing of Spaniards in Manila Fans Editorial Talk of Waging War | True | By Paul P. Kennedy By Cable To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/war-mobilizer-byrnes-is-under-heavy-fire-once-popular-official.html | WAR MOBILIZER BYRNES IS UNDER HEAVY FIRE; Once Popular Official Finds That His Recent Acts Have Stirred Up a Host of Angry Critics IS BLAMED FOR ACTING ALONE What Was Asked of Him Row on Advisory Board Taking the Burden Alone Several Explanations | True | By Arthur Krock | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/sports-today.html | Sports Today | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/polands-war-casualties-estimated-at-10000000.html | Poland's War Casualties Estimated at 10,000,000 | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/action-urged-to-fix-title-to-oldest-steamship.html | Action Urged to Fix Title To 'Oldest Steamship' | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/fea-license-denials-questioned.html | FEA License Denials Questioned | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/closing-in-on-a-battered-reich-1-in-the-west-divisions-lost-threat.html | Closing In; On a Battered Reich (1) In the West Divisions Lost Threat at the Bridgehead On the Northern Rhine (2) In the East Red Army Method The Central Danger (3) In the Air | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/argentine-press-argues-war-issue-mundo-urges-compliance-with.html | ARGENTINE PRESS ARGUES WAR ISSUE; Mundo Urges Compliance With Conference Plea--Fronda Favors Plebiscite | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/navy-is-building-uss-club-at-saipan-quarters-asked-by-wsa-to-be.html | NAVY IS BUILDING USS CLUB AT SAIPAN; Quarters Asked by WSA to Be Ready April 1--Falconer Reports on '44 Services | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/bonomis-tenure-seen-lengthened-italian-ambassador-welcomed-here.html | BONOMI'S TENURE SEEN LENGTHENED; ITALIAN AMBASSADOR WELCOMED HERE | True | By Milton Bracker By Wireless To the New York Times.the New York Times | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-sport-of-kings.html | The Sport of Kings | True | By Dan Parker | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/f-e-gillmore-associate-of-charles-m-brush-demonstrated-early-arc.html | F. E. GILLMORE; Associate of Charles M. Brush Demonstrated Early Arc Lamp | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/letters-two-questions-rising-tide-short-o-radio-announcers.html | Letters; TWO QUESTIONS RISING TIDE SHORT "O" RADIO ANNOUNCERS STABILIZER | True | LYNNE DU BOIS NORDEN.SCRIBNER AMES.C. H. KENT.ERNEST R. CLARK.ABRAHAM STEERS. | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/cuts-envisaged-in-national-debt-postwar-application-of-unused.html | CUTS ENVISAGED IN NATIONAL DEBT; Post-War Application of Unused Appropriations and Proceeds of Surplus Property Seen HUGE AMOUNTS INVOLVED Representative Carlson's Plan for Systematic Reduction of Authorized Limit Considered Government Policy | True | By Godfrey N. Nelson | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/dunn-has-done-it-again-back-on-top-enter-johnny.html | DUNN HAS DONE IT AGAIN; Back on Top Enter Johnny | True | By Thomas M. Pryor | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/benes-in-moscow-on-way-to-kozice-czechoslovak-president-and-aides.html | BENES IN MOSCOW ON WAY TO KOZICE; Czechoslovak President and Aides En Route to Homeland --He Sees Victory Near | True | By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/gas-kills-2-sisters-mother-is-arrested.html | GAS KILLS 2 SISTERS; MOTHER IS ARRESTED | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/utility-plans-exchange-of-preferred-stocks.html | Utility Plans Exchange Of Preferred Stocks | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/michigan-beats-ohio-state.html | Michigan Beats Ohio State | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/mernane-skating-victor-beats-esser-in-middle-atlantic-junior.html | MERNANE SKATING VICTOR; Beats Esser in Middle Atlantic Junior Half-Mile Title Race | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/rhode-island-tops-tennessee-51-to-44-in-upset-at-garden-pushing-up.html | RHODE ISLAND TOPS TENNESSEE, 51 TO 44, IN UPSET AT GARDEN; Pushing Up a Two-Pointer for R.P.I. in National Invitation RHODE ISLAND TOPS TENNESSEE, 51 TO 44 | True | By Louis Effratthe New York Times | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/vitamin-a-is-a-twin-substances-are-interchangable-and-are-hard-to.html | Vitamin A Is a Twin; Substances Are Interchangeable And Are Hard to Separate Vitamin A in Two Forms Old and the New | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/gi-bill-for-palestine.html | 'GI Bill' for Palestine | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/syracuse-plans-benefits-for-graduate-students.html | Syracuse Plans Benefits For Graduate Students | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/thomas-virginia-line-coach.html | Thomas Virginia Line Coach | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/best-dwarf-fruits-two-are-outstanding-but-some-others-may-be-worth.html | BEST DWARF FRUITS; Two Are Outstanding, but Some Others May Be Worth the Care They Demand Shallow-Rooted Trees The Staking Question | True | By I. B. Lucas | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/john-h-sheridan-sanborn-map-co-executive-dies-in-union-league-club.html | JOHN H. SHERIDAN; Sanborn Map Co. Executive Dies in Union League Club | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hercules-motors-reports-profit-up-net-income-in-1944-equal-to-359-a.html | HERCULES MOTORS REPORTS PROFIT UP; Net Income in 1944 Equal to $3.59 a Share, Against $3.41 for 1943 | True | | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/house-in-session-four-minutes.html | House in Session Four Minutes | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/ecuador-urges-military-service.html | Ecuador Urges Military Service | True | By Cable To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/warrant-out-for-dino-grandi.html | Warrant Out for Dino Grandi | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/nuptials-are-held-for-miss-mitchell-she-is-married-in-tuxedo-park.html | NUPTIALS ARE HELD FOR MISS MITCHELL; She Is Married in Tuxedo Park to Lieut. David Hamilton, Kin of Alexander Hamilton WEARS WHITE SATIN GOWN Bridegroom, Who Is Related to Morgan Family, Received the Army Air Medal | True | Special to THE NEW YORK TIMES.David Berns | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/americans-invade-isle-off-mindanao-a-japanese-comes-out-of-his.html | AMERICANS INVADE ISLE OFF MINDANAO; A JAPANESE COMES OUT OF HIS HIDEOUT ON IWO | True | The New York Times (U. S. Marine Corps) | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/outlook-is-improving-for-homefront-goods-needs-of-armed-services.html | OUTLOOK IS IMPROVING FOR HOME-FRONT GOODS; Needs of Armed Services and other Countries Are Being Restudied Portents for Civilians Price of Army Control Policies Criticized | True | By Walter H. Waggoner | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/role-of-air-power-in-war-becomes-clearer-experts-on-the-ground.html | ROLE OF AIR POWER IN WAR BECOMES CLEARER; Experts on the Ground Study Effects Of Steady Pounding of Germany The First Phase Way to D-Day What More? | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/a-new-tristansoprarao-soloist.html | A New Tristan-Soprarao Soloist | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/hotchkissdonovan.html | Hotchkiss-Donovan | True | Ira L. Hill | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/r-edward-cammack-president-of-a-foodimporting-firm-here-for-10.html | R. EDWARD CAMMACK; President of a Food-Importing Firm Here for 10 Years Dies | True | Spacial to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/four-issues-face-canadian-regime-draft-dumbarton-oaks-pacific-war.html | FOUR ISSUES FACE CANADIAN REGIME; Draft, Dumbarton Oaks, Pacific War and Dominion Rights Confront Parliamentarians McNaughton's Words Quoted Pacific War an Issue | True | By P. J. Philip Special To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/ed-north-87-dies-rarebook-expert-dealer-here-for-many-years-took.html | E.D. NORTH, 87, DIES; RARE-BOOK EXPERT; Dealer Here for Many Years Took Part in Several Noted Literary Transactions | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/at-the-belasco.html | At the Belasco | True | Kargere-Pix | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/american-tanksi-new-general-pershing-tank-awaits-test-on-the.html | American Tanks--I; New General Pershing Tank Awaits Test on the Battlefields of Europe Sherman Still to Be Backbone Men's Criticism Voiced Eisenhower Cites Records | True | By Hanson W. Baldwin | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/calls-in-uniforms-of-discharged.html | Calls In Uniforms of Discharged | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/japanese-weak-in-air-second-enemy-plane-in-4-weeks-attacks-new.html | JAPANESE WEAK IN AIR; Second Enemy Plane in 4 Weeks Attacks New Britain Bay | True | By Cable To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/4-boys-killed-on-mortar-range.html | 4 Boys Killed on Mortar Range | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/out-of-town-chicago-cincinnati-ohio.html | OUT OF TOWN; Chicago Cincinnati, Ohio | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/yank-gets-3-tanks-within-3-minutes.html | YANK GETS 3 TANKS WITHIN 3 MINUTES | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/public-service-fcc-head-urges-broadcasters-to-remedy-ills-of.html | PUBLIC SERVICE; FCC Head Urges Broadcasters to Remedy Ills of Excessive Commercialism License Renewal Justifiable Criticism The Broadcaster's Responsibility | True | By Paul A. Porter | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/owen-sells-farm-stock-to-await-service-call.html | Owen Sells Farm Stock To Await Service Call | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/play-to-help-cardiac-home.html | Play to Help Cardiac Home | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/orchestra-gets-toy-trumpets.html | Orchestra Gets Toy Trumpets | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/lunch-counter-to-serve-plain-fare-to-delegates.html | Lunch Counter to Serve Plain Fare to Delegates | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/stalin-pictured-as-tough-on-nazis-barkley-recalls-story-that-at.html | STALIN PICTURED AS 'TOUGH' ON NAZIS; Barkley Recalls Story That at Teheran He Suggested Death for 50,000 War Criminals Control Measures Discussed Oaks Formula Favored Peace Cooperation Asked | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/plaut-to-aid-jewish-group.html | Plaut to Aid Jewish Group | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/in-seasons-final-week.html | In Season's Final Week | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/courageous-peace-stressed-by-grew-tells-sons-of-st-patrick-that.html | COURAGEOUS PEACE STRESSED BY GREW; Tells Sons of St. Patrick That Greatest Asset Born of War Is Discovery World Is One Cites "Tough Problems" Attacked Use of Machinery Stressed | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/card-party-to-aid-stony-wold.html | Card Party to Aid Stony Wold | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/tennyson-portrait-sold.html | Tennyson Portrait Sold | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/gun-victims-ring-pawned.html | Gun Victim'S Ring Pawned | True | Special to THE NEW YOKE TIMES | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/a-hussy-at-the-helm.html | A Hussy at the Helm | True | By Nona Balakian | C1B 668252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-sister-of-elia.html | The Sister of Elia | True | By Carlos Baker | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/essential-toilers-get-curfew-eased.html | 'ESSENTIAL' TOILERS GET CURFEW EASED | True | Special to THE NEW YORK TIMES. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/the-nation-manpower-maneuvers-the-house-balks-san-francisco.html | THE NATION; Manpower Maneuvers The House Balks San Francisco Prospects For Fuller Guidance Post-War Financing In Labor's House Prices and Pay Wages for Miners The Proposals Food Pinch Baseball Warm-Up | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/questions-windsor-memo-laborite-to-seek-explanation-of-press-advice.html | QUESTIONS WINDSOR MEMO; Laborite to Seek Explanation of Press Advice on Duke | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/ready-for-peace-output-reevesely-inc-plans-to-sell-fifty-consumer.html | READY FOR PEACE OUTPUT; Reeves-Ely, Inc., Plans to Sell Fifty Consumer Products | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/7-arab-countries-study-next-moves-leaders-in-egypt-to-prepare-for.html | 7 ARAB COUNTRIES STUDY NEXT MOVES; Leaders in Egypt to Prepare for Meeting That Will Guide Action at San Francisco One Big Principle Lebanon Reiterates Demand | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/youth-dies-after-ring-bout.html | Youth Dies After Ring Bout | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668252 |
| 1945-03-18 | 1945-03-18 | https://www.nytimes.com/1945/03/18/archives/lang-outstanding-in-junior-ski-meet-leads-maine-team-to-victory-at.html | LANG OUTSTANDING IN JUNIOR SKI MEET; Leads Maine Team to Victory at Snow Valley--Ireland Second in All-Around Lang Is Speedy Granular Cover on Trails LANG OUTSTANDING IN JUNIOR SKI MEET | True | By Frank Elkins Special To the New York Times. | C1B 668252 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/allies-win-hsipaw-a-burma-road-link-chinese-menace-japanese-exit.html | ALLIES WIN HSIPAW, A BURMA ROAD LINK; Chinese Menace Japanese Exit --Guerrillas Said to Join French in Indo-China U.S. Fliers Aid French Communists Claim Victory | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/car-arrivals-ease-undertone-in-corn-record-high-temperatures-in.html | CAR ARRIVALS EASE UNDERTONE IN CORN; Record High Temperatures in Midwest Aid Field Work-- Receipts Up for Week Newark Group Elects Slate | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/sharp-french-rift-is-seen-by-observers.html | SHARP FRENCH RIFT IS SEEN BY OBSERVERS | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/rain-ends-ozark-forest-fires.html | Rain Ends Ozark Forest Fires | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/financial-news-indices-share-average-unchanged-in-week-bonds-up.html | FINANCIAL NEWS INDICES; Share Average Unchanged in Week -- Bonds Up Slightly | True | By Wireless To the New York Times. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/may-sue-to-stop-mine-strike-vote.html | MAY SUE TO STOP MINE STRIKE VOTE | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/274-japanese-ships-sunk-by-the-british.html | 274 Japanese Ships Sunk by the British | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/diphtheria-at-low-point.html | Diphtheria at Low Point | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/modest-brooklyn-youth-hero-in-bridge-collapse.html | Modest Brooklyn Youth Hero in Bridge Collapse | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/snead-keeps-lead-with-a-69-for-202-charlotte-open-golf-margin-is.html | SNEAD KEEPS LEAD WITH A 69 FOR 202; Charlotte Open Golf Margin Is Two Strokes at the End of Third-Round Play NELSON SHOOTS SHARP 66 Presses Warning to Tourney Pace-Setter, Sharing 2d as McSpaden Cards 68 Trapped Again on Ninth Continues to Get Par THE LEADING SCORES | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/british-and-russian-military-chiefs-meet-in-hungary.html | BRITISH AND RUSSIAN MILITARY CHIEFS MEET IN HUNGARY | True | The New York Times (British Official) | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/ensign-j-brundred-of-waves-engaged-kansas-girl-who-studied-at.html | ENSIGN J. BRUNDRED OF WAVES ENGAGED; Kansas Girl Who Studied at Vassar Bride-Elect of Lieut. James B. Murray of Navy | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/abroad-news-blackouts-and-international-cooperation.html | Abroad; News Blackouts and International Cooperation | True | By Anne O'Hare McCormick | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/new-combine-is-formed-lc-chase-and-goodall-division-become-goodall.html | NEW COMBINE IS FORMED; L.C. Chase and Goodall Division Become Goodall Fabrics | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/need-for-chaplains-for-army-revealed.html | NEED FOR CHAPLAINS FOR ARMY REVEALED | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/plan-for-clothing-drive-3300-local-chairmen-appointed-for-campaign.html | PLAN FOR CLOTHING DRIVE; 3,300 Local Chairmen Appointed for Campaign in April | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/airrail-express-up-20.html | Air-Rail Express Up 20% | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/nazi-bomb-hit-kills-12-in-north-england.html | NAZI BOMB HIT KILLS 12 IN NORTH ENGLAND | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/nazi-propagandists-appeal-to-fanatical.html | NAZI PROPAGANDISTS APPEAL TO FANATICAL | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/folly-is-dinghy-leader-triumphs-on-points-without-winning-a-race-in.html | FOLLY IS DINGHY LEADER; Triumphs on Points Without Winning a Race in Series | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/bronx-residents-helped-community-service-society-tells-of-15year.html | BRONX RESIDENTS HELPED; Community Service Society Tells of 15-Year Achievements | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/ancient-egyptian-temples-threatened-by-nile-floods-laid-to.html | Ancient Egyptian Temples Threatened By Nile Floods Laid to Irrigation Work | True | By Wireless To the New York Times | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/japan-decorates-swede.html | Japan Decorates Swede | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/marthur-fliers-strike-foe-heavily-range-from-borneo-to-formosa.html | M'ARTHUR FLIERS STRIKE FOE HEAVILY; Range From Borneo to Formosa, Pound Baguio on Luzon--New Landing Is Made MacNider Leads Landing | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/charles-r-butler-managing-partner-of-moore-schley-new-york-brokers.html | CHARLES R. BUTLER; Managing Partner of Moore & Schley, New York Brokers | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/brookhattan-gains-in-soccer-cup-play.html | BROOKHATTAN GAINS IN SOCCER CUP PLAY | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/nam-asks-revision-of-pricing-policy-loss-on-civilian-goods-under.html | NAM ASKS REVISION OF PRICING POLICY; Loss on Civilian Goods Under OPA Procedure Seen as Bar to Output and Jobs Physical Change Minimized | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/burnhamhitchcock.html | Burnham--Hitchcock | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/investor-acquires-bronx-apartments.html | INVESTOR ACQUIRES BRONX APARTMENTS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/resident-offices-report-on-trade-drying-up-of-available-stocks-held.html | RESIDENT OFFICES REPORT ON TRADE; Drying Up of Available Stocks Held Likely to Precipitate Wave of Scare Buying | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/oregon-five-takes-title.html | Oregon Five Takes Title | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/meghan-robbins-engaged-bernard-student-will-be-wed-to-ensign-sa.html | MEGHAN ROBBINS ENGAGED; Bernard Student Will Be Wed to Ensign S.A. Burges Saturday | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/spanish-ships-involved-six-aiding-nazis-reportedly-sunk-by-allied.html | SPANISH SHIPS INVOLVED; Six Aiding Nazis Reportedly Sunk by Allied Planes | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/pope-assails-nazis-for-race-doctrine-urges-disciples-of-violence-to.html | POPE ASSAILS NAZIS FOR RACE DOCTRINE; Urges 'Disciples of Violence' to Repudiate Dogmas of UltraNationalism and Blood Pope Condemns Nazi Race Dogmas, Urges Peace History Will Approve Condemns Black Marketers History's Verdict Important | True | By Milton Bracker By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/skiman.html | SKI-MAN | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/war-news-summarized.html | War News Summarized | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/franklin-institute-picks-medal-winners.html | FRANKLIN INSTITUTE PICKS MEDAL WINNERS | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/soviet-held-curbing-us-fliers-in-rumania.html | SOVIET HELD CURBING U.S. FLIERS IN RUMANIA | True | By Wireless To the New York Times. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/ricardo-de-acosta-lawyer-40-years-was-former-aide-to-corporation.html | RICARDO DE ACOSTA; Lawyer 40 Years Was Former Aide to Corporation Counsel | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/senators-support-palestinian-state-brewster-of-maine-johnson-of.html | SENATORS SUPPORT PALESTINIAN STATE; Brewster of Maine, Johnson of Colorado Speak Here at New Zionist Dinner Criticism by Johnson | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/160000-drive-organized-25-trade-divisions-formed-to-help-legal-aid.html | $160,000 DRIVE ORGANIZED; 25 Trade Divisions Formed to Help Legal Aid Society | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/famine-in-meat-is-reported-near-national-survey-of-packers-by.html | 'FAMINE' IN MEAT IS REPORTED NEAR; National Survey of Packers by Institute Finds Beef and Pork Supply Very Short | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/builders-purchase-long-island-tracts.html | BUILDERS PURCHASE LONG ISLAND TRACTS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/plans-for-huge-terminal-market-to-cost-42000000-disclosed-mayor.html | Plans for Huge Terminal Market To Cost $42,000,000 Disclosed; Mayor Says Replacement for Washington Mart Will Cover 60 Acres and Require Two Years to Build After War | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/factory-jobs-decline-employment-in-state-off-05-in-februarypayrolls.html | FACTORY JOBS DECLINE; Employment in State Off 0.5 in February-- Payrolls Off 0.3 | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/book-of-the-times-on-maintaining-fighting-spirit-its-services-cover.html | Book of the Times; On Maintaining Fighting Spirit Its Services Cover Wide Range | True | By Orville Prescott | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/economic-stabilization.html | ECONOMIC STABILIZATION? | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/the-rhine-germans-looting-and-marching-to-prison.html | THE RHINE: GERMANS LOOTING AND MARCHING TO PRISON | True | The New York Times (U.S. Army) | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/refining-concern-earns-8627072-american-smelting-companys-1944.html | REFINING CONCERN EARNS $8,627,072; American Smelting Company's 1944 Profits Equal to $2.34 on Each Common Share JONES & LAUGHLIN $290,087,880 Sales Volume in 1944 Sets a New Record ST. REGIS PAPER COMPANY Net Income of $1,853,514 Equals 37 Cents a Common Share BLAW-KNOX 1944 REPORT $125,454,861 in Sales Sets Record --Net Income Is $2,169,417 REFINING CONCERN EARNS $8,627,072 REVERE COPPER AND BRASS 1944 Net Income Was $2,289,363, Equal to $1.28 a Share OTHER CORPORATE REPORTS UTILITY EARNINGS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/yellow-peril-hit-by-spanish-paper.html | 'YELLOW PERIL' HIT BY SPANISH PAPER | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/railroad-promotes-five-illinois-central-gets-three-new-vice.html | RAILROAD PROMOTES FIVE; Illinois Central Gets Three New Vice Presidents A Correction | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/more-film-strikers-quit-third-group-votes-return-to-work-but-leader.html | MORE FILM STRIKERS QUIT; Third Group Votes Return to Work but Leader is Adamant | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/letters-to-the-times-almost-all-of-us-can-work-task-is-to-fit.html | Letters to The Times; Almost All of Us Can Work Task Is to Fit "Marginal Employables" Into Jobs They Can Perform Individual Exploits Recognized The Koran in English Fixed Exchange Advocated Free Interchange of Currency Between This Country and Britain Sought Views Worth Considering Woodchopping Can Be Fun De Luxe Subways Suggested | True | DOROTHY C. KAHN.WILLIAM CARDSAMUEL M. ZWEMER.HYMEN I. MALATZKY.RENE LEON.HENRY H. TRYON.H. LOWENSTEIN. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/an-institution-of-mercy-covered-by-the-white-cliffs-of-dover.html | AN INSTITUTION OF MERCY COVERED BY THE WHITE CLIFFS OF DOVER | True | The New York Times | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/controls-are-set-on-war-housing-violations-of-priorities-and.html | CONTROLS ARE SET ON WAR HOUSING; Violations of Priorities and Eviction of Tenants Bring NHA, WPB, OPA Accord AIMED AT ILLEGAL SALES War Agencies Issue Rulings on Consumers' Goods, Shoes, Rail, Farm Equipment Some Tenants Evicted Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/e-presentation-planned-mrs-hortense-odlum-will-direct-blind.html | 'E' PRESENTATION PLANNED; Mrs. Hortense Odlum Will Direct Blind Workshop Ceremony | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/2000-us-planes-hit-berlin-smash-rails-in-record-blow-2000-us-planes.html | 2,000 U.S. Planes Hit Berlin; Smash Rails in Record Blow; 2,000 U.S. PLANES SMASH AT BERLIN Tactical Planes Aid 3d Army | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/to-investigate-sugar-control.html | To Investigate Sugar Control | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/benes-consults-slovak-leaders-confers-on-reshaping-cabinet-maniu.html | BENES CONSULTS SLOVAK LEADERS; Confers on Reshaping Cabinet --Maniu Reported Out as Rumanian Peasant Head | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/neighborhood-center-opens.html | Neighborhood Center Opens | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/the-americans-drive-near-saarbruecken.html | THE AMERICANS' DRIVE NEAR SAARBRUECKEN | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/canada-may-raise-beef-export.html | Canada May Raise Beef Export | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/meades-mount-in-front.html | Meade's Mount in Front | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/newman-club-alumni-at-dance.html | Newman Club Alumni at Dance | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/commodity-average-is-lower-for-week.html | COMMODITY AVERAGE IS LOWER FOR WEEK | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/getrich-schemes-trailed-by-the-sec-more-than-1200-convictions.html | GET-RICH SCHEMES TRAILED BY THE SEC; More Than 1,200 Convictions Obtained in Decade in Wide Range of Operations Detection Often Difficult Brokers as Victims | True | By Warren R. Williams | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/levant-to-be-festival-guest.html | Levant to Be Festival Guest | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/valentine-implies-he-may-quit-soon-at-police-holy-name-breakfast-he.html | VALENTINE IMPLIES HE MAY QUIT SOON; At Police Holy Name Breakfast He Says It Might Be HisLast as Commissioner Customs Men Hold Breakfast Inter-Racial Group Meets | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/service-men-hold-curfew-parade-in-times-square-from-2-to-3-am.html | Service Men Hold 'Curfew' Parade In Times Square From 2 to 3 A.M.; Police Fail to Disperse Impromptu Marchers Who Roar Out War Songs Long After the Close of St. Patrick's Celebration | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/heavy-final-week-faces-legislature-two-rival-proposals-on-merit.html | HEAVY FINAL WEEK FACES LEGISLATURE; Two Rival Proposals on Merit Rating in Jobless Insurance Top the Controversial Bills Dewey Proposals on Slate Veterans' Plans Fights Expected | True | Special to THE NEW YORK TIMES. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/recital-by-artur-rubinstein.html | Recital by Artur Rubinstein | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/szell-ends-concert-series.html | Szell Ends Concert Series | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/quake-near-panama-indicated.html | Quake Near Panama Indicated | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/news-of-food-new-shop-specializes-in-gift-baskets-for-home-use-and.html | News of Food; New Shop Specializes in Gift Baskets For Home Use and for the Armed Forces Cheese Cookies as Appetizers Bottled Lemon Juice A Salad Suggestion | True | By Jane Holt | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/danish-patriot-paper-resumes.html | Danish Patriot Paper Resumes | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/wins-wheaton-scholarship.html | Wins Wheaton Scholarship | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/churchill-criticized-by-labor-on-coalition.html | CHURCHILL CRITICIZED BY LABOR ON COALITION | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/head-of-city-bar-saved-from-river-allen-wardwell-iii-and-under.html | HEAD OF CITY BAR SAVED FROM RIVER; Allen Wardwell, III and Under Treatment, Taken From the Hudson by 2 Policemen | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/screen-news-june-allyson-and-robert-walker-in-new-comedy-of-local.html | SCREEN NEWS; June Allyson and Robert Walker in New Comedy Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/p47s-get-9-nazi-tanks-pilot-crashes-into-10th.html | P-47s Get 9 Nazi Tanks; Pilot Crashes Into 10th | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/us-to-sponsor-new-field-in-madrid-to-fly-supplies.html | U.S. to Sponsor New Field In Madrid to Fly Supplies | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/10cent-pay-rise-for-new-zealand.html | 10-CENT PAY RISE FOR NEW ZEALAND | True | By Cable To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/cooking-class-begins-tomorrow.html | Cooking Class Begins Tomorrow | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/dr-ss-wise-honored-founder-of-institute-of-religion-hailed-on-71st.html | DR. S.S. WISE HONORED; Founder of Institute of Religion Hailed on 71st Birthday | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/lieut-shepard-wounded-hero-pitches-for-yankees-in-practice-war-hero.html | Lieut. Shepard, Wounded Hero, Pitches for Yankees in Practice; WAR HERO WHO WORKED OUT WITH YANKEES | True | By James P. Dawson Special To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/mikhailovitch-hinted-in-bosnia.html | Mikhailovitch Hinted in Bosnia | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/du-pont-given-e-awards.html | Du Pont Given 'E' Awards | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/weisgoldenberg.html | Weis—Goldenberg | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/stress-on-kindness-termed-inadequate.html | STRESS ON KINDNESS TERMED INADEQUATE | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/seek-aid-formulas-for-women-in-jobs-indiana-groups-will-meet-friday.html | SEEK AID FORMULAS FOR WOMEN IN JOBS; Indiana Groups Will Meet Friday to Discuss Current andPost-War Problems | True | Special to THE NEW YORK TIMES. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/firemen-kept-on-jump-brush-blazes-on-staten-island-laid-to-pleasure.html | FIREMEN KEPT ON JUMP; Brush Blazes on Staten Island Laid to Pleasure Seekers | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/guatemalans-ask-soviet-tie.html | Guatemalans Ask Soviet Tie | True | By Cable To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/negro-education-fund.html | NEGRO EDUCATION FUND | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/rabbi-goldenson-calls-for-change-universal-revision-of-views-for.html | RABBI GOLDENSON CALLS FOR CHANGE; Universal Revision of Views for Common Good Urged in Temple Emanu-El | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/australians-seal-new-britain-foe-pushing-japanese-back-toward.html | AUSTRALIANS SEAL NEW BRITAIN FOE; Pushing Japanese Back Toward Rabaul--One-fourth of Bougainville Is Won | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/german-prisoners-to-edit-paper.html | German Prisoners to Edit Paper | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/lieut-saggau-made-instructor.html | Lieut. Saggau Made Instructor | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/columbia-talks-opening-third-annual-religious-conference-to-be-held.html | COLUMBIA TALKS OPENING; Third Annual Religious Conference to Be Held This Week | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/accident-on-the-rhine.html | ACCIDENT ON THE RHINE | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/de-la-salle-takes-crown-downs-mcburney-five-4033-for-private.html | DE LA SALLE TAKES CROWN; Downs McBurney Five, 40-33, for Private Schools Title | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/army-loses-star-backs-dobbs-and-minor-have-had-four-years-of.html | ARMY LOSES STAR BACKS; Dobbs and Minor Have Had Four Years of Football | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/postwar-credits-draw-mixed-views-66-of-retailers-favor-easing-of.html | POST-WAR CREDITS DRAW MIXED VIEWS; 66% of Retailers Favor Easing of Regulation W, 25% Against, 9% Undecided, Study Shows | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/bronx-soldier-found-drowned.html | Bronx Soldier Found Drowned | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/surgical-dressing-needs-of-200-warships-filled-by-brooklyn-red.html | Surgical Dressing Needs of 200 Warships Filled by Brooklyn Red Cross Volunteers | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/vandenberg-gives-peace-review-idea-offers-state-department-his.html | VANDENBERG GIVES PEACE REVIEW IDEA; Offers State Department His Suggestions for Revision of Dumbarton Oaks Plan Urges Justice as Basis of Peace VANDENBERG GIVES PEACE REVIEW IDEA Review Procedure is Hinted Oaks Plan Is Under Dispute | True | By Lansing Warren Special To the New York Times. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/miss-boris-dances-role-in-blue-bird.html | MISS BORIS DANCES ROLE IN 'BLUE BIRD' | True | By John Martin | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/geo-s-macdonald-trade-papers-head.html | GEO. S. MACDONALD, TRADE PAPERS HEAD | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/early-instruments-feature-of-concert.html | EARLY INSTRUMENTS FEATURE OF CONCERT | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/nonmoscow-trend-seen-in-finns-vote-early-figures-in-balloting-do.html | NON-MOSCOW TREND SEEN IN FINNS' VOTE; Early Figures in Balloting Do Not Show Landslide for Popular Democrats | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/fosdick-endorses-new-world-league.html | FOSDICK ENDORSES NEW WORLD LEAGUE | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/only-elbow-room-on-coney-island-boardwalk-yesterday.html | ONLY ELBOW ROOM ON CONEY ISLAND BOARDWALK YESTERDAY | True | The New York Times | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/rangers-top-leafs-in-last-second-65-warwicks-goal-on-hellers-pass.html | RANGERS TOP LEAFS IN LAST SECOND, 6-5; Warwick's Goal on Heller's Pass Decides a Thrilling Garden Hockey Finale FINISH IN LAST PLACE Chicago's Upset of Red Wings Nullifies Victory-- Schriner Nets Twice for Losers Leafs Start With Rush Hunt's Shot Ties Score | True | By Joseph C. Nichols | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/scarcity-of-wheat-called-artificial-lack-of-cars-to-move-cash-grain.html | SCARCITY OF WHEAT CALLED ARTIFICIAL; Lack of Cars to Move Cash Grain to Terminals Held Big Factor in Market SHARP BREAK LAST WEEK July Delivery Off 5 Cents a Bushel in Day After Rising to a New High Price Carry-Over Estimate Drops Artificial Scarcity Found SCARCITY OF WHEAT CALLED ARTIFICIAL CANADIAN OATS AWAITED Market Undertone Remains Heavy --Trading in Barley Light GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/popes-message-urging-a-charitable-peace-parents-children-exhorted.html | Pope's Message Urging a Charitable Peace; Parents, Children Exhorted Profiteering Condemned Material Force Rebuked History Counsels Forgiveness | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/refunding-bonds-offered.html | Refunding Bonds Offered | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/felix-s-mginnis-vice-president-of-the-southern-pacific-railway.html | FELIX S. M'GINNIS; Vice President of the Southern Pacific Railway Since 1929 | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/biddle-asks-law-on-war-objectors-wants-congress-vote-statute.html | BIDDLE ASKS LAW ON WAR OBJECTORS; Wants Congress Vote Statute Classifying Many Groups and New Sabotage Measure No Enemy Directed Sabotage Figures on Enemy Aliens Absolutists" Called Intractable | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/house-group-of-91-to-start-flying-lessons-congressional-club-may.html | House Group of 91 to Start Flying Lessons, Congressional Club May Take In Wallace | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/ohrbach-heads-appeal-group.html | Ohrbach Heads Appeal Group | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/government-maturities-60351374875-in-year.html | Government Maturities $60,351,374,875 in Year | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/flowers-and-braids.html | FLOWERS AND BRAIDS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/rutherford-navy-flier-killed.html | Rutherford Navy Flier Killed | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/philippine-campaign.html | PHILIPPINE CAMPAIGN | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/2-japanese-admirals-die-losses-reported-by-foe-bring-total-to-94.html | 2 JAPANESE ADMIRALS DIE; Losses Reported by Foe Bring Total to 94 Since May | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/jeanne-dante-affianced-former-child-actress-will-be-wed-to-corp.html | JEANNE DANTE AFFIANCED; Former Child Actress Will Be Wed to Corp. Henry D. Lytton | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/21-racing-regattas-proposed-for-sound.html | 21 RACING REGATTAS PROPOSED FOR SOUND | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/henry-penn-burke-head-of-national-oarsmen-and-olympic-rowing.html | HENRY PENN BURKE; Head of National Oarsmen and Olympic Rowing Committee | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/glen-cove-officer-captures-67-nazis-lieut-goldstein-and-11-men.html | GLEN COVE OFFICER CAPTURES 67 NAZIS; Lieut. Goldstein and 11 Men Assault Heavily Defended Hill in Italy, Take Two Dugouts | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/en-route-from-the-gulf-of-mexico-to-the-artic.html | EN ROUTE FROM THE GULF OF MEXICO TO THE ARTIC | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/honoring-spiritual-leader-of-norway.html | HONORING SPIRITUAL LEADER OF NORWAY | True | The New York Times | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/halifax-on-plane-tour-ambassador-party-will-visit-oklahoma-and.html | HALIFAX ON PLANE TOUR; Ambassador, Party Will Visit Oklahoma and Arkansas | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/synagogue-gets-church-deed.html | Synagogue Gets Church Deed | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/heads-new-york-chapter-of-the-jewish-committee.html | Heads New York Chapter Of the Jewish Committee | True | The New York Times Studio, 1941 | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/hack-joins-cubs-ending-holdout-veteran-third-baseman-starts-to-hit.html | HACK JOINS CUBS, ENDING HOLD-OUT; Veteran Third Baseman Starts to Hit at Once-- Pirates Stage Intraclub Game New Games for Tigers Pirate Yannigans Win, 4--3 | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/1393655-crimes-last-year.html | 1,393,655 Crimes Last Year | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/peale-deplores-immorality-rise-he-says-clinic-studies-show-dulled.html | PEALE DEPLORES IMMORALITY RISE; He Says Clinic Studies Show Dulled Moral Sense That Has No Tinge of Shame | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/county-e-bond-quotas-set.html | County E Bond Quotas Set | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/tight-deliveries-prevail-in-steel-war-cancellations-must-be-put.html | TIGHT DELIVERIES PREVAIL IN STEEL; War Cancellations Must Be Put Through Promptly if April's Schedule Is Not to Be Upset WPB TRYING TO BREAK JAM But There Is No Reconversion Talk Despite Favorable News From Europe No Talk of Reconversion Shell Steel Needs Stressed | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/la-guardia-eases-curfew-to-1-am-byrnes-is-silent-mayor-sanctions.html | LA GUARDIA EASES CURFEW TO 1 A.M.; BYRNES IS SILENT; Mayor Sanctions Sale of Food and Liquor After Midnight on His Own Initiative MOVE STIRS OTHER CITIES Some Confusion Is Caused by Change but Streets Are Cleared More Quickly Mayor Clarifies Announcement LA GUARDIA EASES CURFEW TO 1 A.M. Mulrooney Is Confident Midnight in Jersey Landlords Are Warned Warns Against Abuse Jobs Open Up Again Thanks Amusement Places More Police Hours | True | By Alexander Feinberg | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/softcoal-output-declines.html | Soft-Coal Output Declines | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/dr-morris-weissberg-specialist-in-internal-medicine-served-three.html | DR. MORRIS WEISSBERG, Specialist in Internal Medicine Served Three Hospitals | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/tax-study-published.html | Tax Study Published | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/technicians-sought-for-reich.html | Technicians Sought for Reich | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/first-cavalry-cited-for-leyte-fighting.html | FIRST CAVALRY CITED FOR LEYTE FIGHTING | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/lieut-dh-ayer-killed-graduate-of-us-naval-academy-served-in.html | LIEUT. D.H. AYER KILLED; Graduate of U.S. Naval Academy Served in Canadian Army | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/deep-mrs-sykes-arriving-tonight-acts-in-sons-play.html | 'DEEP MRS. SYKES' ARRIVING TONIGHT; ACTS IN SON'S PLAY | True | By Sam Zolotow | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/sports-of-the-times-report-from-the-coast-of-japan-those-64.html | Sports of the Times; Report from the Coast of Japan Those $64 Questions Red Signifies Danger | True | By Arthur Daley | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/booksauthors.html | Books--Authors | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/46-towns-overrun-new-armored-division-joins-drive-to-trap-80000.html | 46 TOWNS OVERRUN; New Armored Division Joins Drive to Trap 80,000 Germans SIEGFRIED KEY FALLS 1st Army Captures One German Airfield East of the Rhine Near Plain East of Bonn Infantry Captures Merzig 3D AND 7TH ARMIES CUT INTO SAAR SACK Ninth Captures Bingen Eisenhower Visits Patton | True | By Drew Middleton By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/caves-hide-enemy-in-luzon-hill-war-americans-lug-all-equipment-up.html | CAVES HIDE ENEMY IN LUZON HILL WAR; Americans Lug All Equipment Up Steep Zambales Ridges-- Japanese Use Shotguns Japanese Live Underground Radio Broadcast Under Way | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/coal-mine-strike-vote-backed.html | Coal Mine Strike Vote Backed | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/lillian-may-lang-betrothed.html | Lillian May Lang Betrothed | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/give-chekhov-play-in-russian.html | Give Chekhov Play in Russian | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/sally-a-lowengart-wed-bride-in-san-francisco-of-lieut-arthur-j.html | SALLY A. LOWENGART WED; Bride in San Francisco of Lieut. Arthur J. Cohen Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/ryan-wins-on-19th-green-beats-riggin-in-senior-golf-final-on.html | RYAN WINS ON 19TH GREEN; Beats Riggin in Senior Golf Final on Florida Links | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/railroads-prepaaring-to-handle-greatest-volume-of-war-traffic.html | Railroads Prepaaring to Handle Greatest Volume of War Traffic; Western Lines Will Be Called Upon to Act as Mainspring in the Transportation Offensive Against Japan RAILROADS TO HAUL HEAVIEST TRAFFIC | True | By Thomas P. Swift | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/stimson-hails-marines-on-iwo-conquest-says-feat-brings-pacific.html | Stimson Hails Marines on Iwo Conquest; Says Feat Brings Pacific Victory Nearer | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/march-lard-output-lowest-in-16-years.html | MARCH LARD OUTPUT LOWEST IN 16 YEARS | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/parsifal-is-set-for-good-friday-two-performances-of-wagner-opera.html | 'PARSIFAL' IS SET FOR GOOD FRIDAY; Two Performances of Wagner Opera Will Be Given in Final Week at the Metropolitan | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/american-tanksii-men-in-field-weigh-merits-of-armored-vehicles-and.html | American Tanks--II; Men in Field Weigh Merits of Armored Vehicles and Declare Much Is Wanting Compasses Not Compensated The Same Old Sherman" Plane Progress Cited | True | By Hanson W. Faldwin | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/shields-triumphs-at-larchmont-yc-takes-point-scoring-laurels-in.html | SHIELDS TRIUMPHS AT LARCHMONT Y.C.; Takes Point Scoring Laurels in Dinghy Sailing Series-- O'Brien Is Second | True | By James Robbins Special To the New York Times. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/rickey-is-angered-by-owens-action-catcher-says-one-thing-and-does-a.html | RICKEY IS ANGERED BY OWEN'S ACTION; Catcher 'Says One Thing and Does Another'--Dodgers Get Three-Hour Batting Drill Olmo a Mystery, Too Long Drill for Hitters | True | By Roscoe McGowen Special To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/foe-on-iwo-steals-garb-of-us-dead.html | FOE ON IWO STEALS GARB OF U.S. DEAD | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/radio-today.html | RADIO TODAY | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/manhattan-team-victor-tops-bronxempire-chess-club-in-metropolitan.html | MANHATTAN TEAM VICTOR; Tops Bronx-Empire Chess Club in Metropolitan Play | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/luxury-nursing.html | LUXURY NURSING | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/outcome-delayed-in-colombia-voting.html | OUTCOME DELAYED IN COLOMBIA VOTING | True | By Cable To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/colonel-hine-receives-dsc.html | Colonel Hine Receives DSC | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/nagoya-is-hit-again-superfortresses-strike-at-big-japanese-city-as.html | NAGOYA IS HIT AGAIN; Superfortresses Strike at Big Japanese City as Fleet Bombs Kyushu BOTH FORCES HEAVY Tokyo Reports 1,400 Navy Planes in 2-Day Assault on Homeland Great Steel Works on Kyushu Fifth Big Fire-Bomb Blow B-29'S,NAVY PLANES JOIN TO HIT JAPAN Kyushu Largely Farm Land Second Carrier Attack Reported Airfields Hit, Say Japanese | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/operator-obtains-w188th-st-house-goelet-buys-an-apartment-on.html | OPERATOR OBTAINS W.188TH ST. HOUSE; Goelet Buys an Apartment on Audubon Ave. Corner--Deal in Marble Hill Area | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/egg-strike-threat-assailed-by-mayor-city-will-open-markets-in-the.html | EGG STRIKE THREAT ASSAILED BY MAYOR; City Will Open Markets in the Streets if 'Holiday' Is Ordered, He Declares CASE STILL IS UNSETTLED Union Official Says Dealers Will Act Unless OPA Grants Increase in Prices Says He Is "Fed Up" Mayor's Threat Ridiculed | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/heart-association-asks-150000-fund-campaign-is-planned-against.html | HEART ASSOCIATION ASKS $150,000 FUND; Campaign Is Planned Against Diseases That Constitute Greatest Peril to Life | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/girl-falls-5-stories-breaks-through-skylight-of-an-unoccupied.html | GIRL FALLS 5 STORIES; Breaks Through Skylight of an Unoccupied Harlem House | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/head-of-silica-concern-dead.html | Head of Silica Concern Dead | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/canadian-women-solve-shortages-government-agency-obtains-their.html | CANADIAN WOMEN SOLVE SHORTAGES; Government Agency Obtains Their Cooperation and Thus Maintains Essentials EDUCATION UNITS SET UP Clubs, Parent Teacher Groups and Labor Join in Plan to Share Necessities Women Run Consumer Branch Education Program Pushed | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/earlys-son-is-wounded-buddy-a-lieutenant-went-over-to-europe-last.html | EARLY'S SON IS WOUNDED; Buddy,' a Lieutenant, Went Over to Europe Last Winter | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/from-brooklyn-to-guam-exdodgers-at-allstar-game.html | FROM BROOKLYN TO GUAM : EX-DODGERS AT ALL-STAR GAME | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/mondrian-art-is-due-at-modern-museum.html | MONDRIAN ART IS DUE AT MODERN MUSEUM | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/afl-may-change-world-labor-view-will-be-urged-to-help-draft-program.html | AFL MAY CHANGE WORLD LABOR VIEW; Will Be Urged to Help Draft Program of the IFTU for San Francisco Parley | True | By Louis Stark By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/black-hawks-upset-red-wing-six-53-chicago-gains-first-victory-on.html | BLACK HAWKS UPSET RED WING SIX, 5-3; Chicago Gains First Victory on Detroit ice in 5 Years-- Montreal Tops Bruins, 4-2 Richard Gets 50th Goal | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/french-woo-dutch-for-rhine-accord-arrival-of-van-kleffens-to-sign.html | FRENCH WOO DUTCH FOR RHINE ACCORD; Arrival of van Kleffens to Sign Trade Pact Spurs Paris Hope for Regional Peace Link | True | By Harold Callender By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/the-screen-a-tale-from-russia.html | THE SCREEN; A Tale From Russia | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/greeks-return-from-africa.html | Greeks Return From Africa | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/apartments-sold-on-the-east-side-small-buildings-form-bulk-of.html | APARTMENTS SOLD ON THE EAST SIDE; Small Buildings Form Bulk of Latest Deals--Office Building Purchased Bank Sells Two Parcels Deal on East Sixtieth St. | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/bank-aide-kills-himself-russell-t-jacobus-found-dead-in-millburn-nj.html | BANK AIDE KILLS HIMSELF; Russell T. Jacobus Found Dead in Millburn, N.J., Home | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/belgian-foreign-minister-to-head-coast-delegation.html | Belgian Foreign Minister To Head Coast Delegation | True | The New York Times, 1939 | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/british-ships-in-bold-daylight-dash-rescue-525-patriots-from-norway.html | British Ships in Bold Daylight Dash Rescue 525 Patriots From Norway; BOLD BRITISH SHIPS RESCUE 525 NORSE | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/500-war-jobs-open-republic-aviation-appeals-for-workers-at.html | 500 WAR JOBS OPEN; Republic Aviation Appeals for Workers at Farmingdale | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/cdvo-center-opens-wednesday.html | CDVO Center Opens Wednesday | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/newspaper-contest-announced.html | Newspaper Contest Announced | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/james-woodside-concert-singer-once-on-staff-at-new-jersey-teachers.html | JAMES WOODSIDE; Concert Singer Once on Staff at New Jersey Teachers College | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/conferees-take-up-draft-bills-today-early-agreement-is-doubted-in.html | CONFEREES TAKE UP DRAFT BILLS TODAY; Early Agreement Is Doubted in Discussion of Clashing Views of the Houses Various Possibilities Williams Motion Coming Up | True | By Jay Walz Special To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/notes.html | Notes | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/vbomb-cripple-bears-son.html | V-Bomb Cripple Bears Son | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/olympics-triumph-144.html | Olympics Triumph, 14-4 | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/reich-refugees-reach-sweden.html | Reich Refugees Reach Sweden | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/armenian-concert-aids-relief-work-astanoff-conducts-music-by.html | ARMENIAN CONCERT AIDS RELIEF WORK; Astanoff Conducts Music by Khatchaturian, Spendiaroff and Others at Town Hall | True | By Noel Straus | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/foundation-to-train-physical-therapists.html | FOUNDATION TO TRAIN PHYSICAL THERAPISTS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/wire-stockholders-to-get-voting-plan.html | WIRE STOCKHOLDERS TO GET VOTING PLAN | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/aa-u-basketball-tourney.html | A.A. U BASKETBALL TOURNEY | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/war-leaders-urge-aid-to-red-cross-generals-and-admiral-tell-of-the.html | WAR LEADERS URGE AID TO RED CROSS; Generals and Admiral Tell of the Organization's Work in All Parts of the World CHURCHES ASSIST IN DRIVE Sermons and Collections in Manhattan Are Devoted to the Current Campaign | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/campaign-head-named-planned-parenthood-federation-to-seek-353252.html | CAMPAIGN HEAD NAMED; Planned Parenthood Federation to Seek $353,252 Fund | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/day-of-prayer-urged-bonnell-suggests-united-appeal-for-conference.html | DAY OF PRAYER URGED; Bonnell Suggests United Appeal for Conference April 25 | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/enemy-captives-recaptured.html | Enemy Captives Recaptured | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/sphas-five-wins-4220-tops-paterson-in-league-basketball-gamegothams.html | SPHAS FIVE WINS, 42-20; Tops Paterson in League Basketball Game-- Gothams Score | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/brute-philosophy-scored-bishop-renison-tells-of-need-for-doctrine.html | BRUTE PHILOSOPHY SCORED; Bishop Renison Tells of Need for Doctrine of Sacrifice | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/get-stolen-gas-coupons-chicago-police-raid-rooms-of-negroes.html | GET STOLEN 'GAS' COUPONS; Chicago Police Raid Rooms of Negroes Suspected in OPA Theft | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/thomas-r-hazelum-engineersecretary-of-the-state-land-office-board.html | THOMAS R. HAZELUM; Engineer-Secretary of the State Land Office Board Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/annette-royaks-recital-russian-soprano-offers-six-new-numbers-at.html | ANNETTE ROYAK'S RECITAL; Russian Soprano Offers Six New Numbers at Town Hall | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/fire-damages-palace-in-naples.html | Fire Damages Palace in Naples | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/samuel-l-agoos.html | SAMUEL L. AGOOS | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/dr-bw-griffith-figure-in-sports-buckneil-athletic-director-for-35.html | DR. B.W. GRIFFITH, FIGURE IN SPORTS; Buckneil Athletic Director for 35 Years Dies-- Professor of French and Balzac Expert | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/match-output-to-drop.html | Match Output to Drop | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/passage-is-urged-of-doughton-bill-head-of-trade-group-says-it-will.html | PASSAGE IS URGED OF DOUGHTON BILL; Head of Trade Group Says It Will Assure Reliance on Our Future Leadership | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/ross-worsley-sings-here-for-first-time.html | ROSS WORSLEY SINGS HERE FOR FIRST TIME | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/prices-in-london-show-small-rise-but-indecision-in-the-markets.html | PRICES IN LONDON SHOW SMALL RISE; But Indecision in the Markets Continues and Volume of Trading Is Light FRENCH RAIL BONDS GAIN Australian Government Action on Sterling Bonds Soon to Mature Is Awaited | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/main-arch-breaks-center-of-span-topples-into-rhine-hurling-200-into.html | MAIN ARCH BREAKS; Center of Span Topples Into Rhine, Hurling 200 Into River ARMY OPENS INQUIRY Bridge Recently Called Safe--Foe Executes 4 'Negligent' Officers Remagen Bridge Falls Into Rhine As Main Arch of Span Collapses Big Girder Gives Way Brooklyn Colonel Rescued Germans Execute Four Officers | True | By Gladwin Hill By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/liberated-french-shuffle-into-paris-dazed-prisoners-freed-by-us.html | LIBERATED FRENCH SHUFFLE INTO PARIS; Dazed Prisoners Freed by U.S. Drive in Rhineland Reach Their Changing Homeland Deep Psychological Wounds | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/upturn-in-new-orleans-moderate-net-advances-in-cotton-in-week-are.html | UPTURN IN NEW ORLEANS; Moderate Net Advances in Cotton in Week Are Recorded | True | Special to THE NEW YORK TIMES. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/foes-escape-gap-attracts-patton-third-army-shows-germans-way-home.html | FOE'S ESCAPE GAP ATTRACTS PATTON; Third Army 'Shows' Germans Way Home and Threatens to Follow Them In Only One Way to Go Home | True | By Gene Currivan By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/two-german-ships-sunk-off-corsica.html | TWO GERMAN SHIPS SUNK OFF CORSICA | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/city-and-nyuplan-big-medical-center-mayor-says-construction-will-be.html | CITY AND N.Y.U.PLAN BIG MEDICAL CENTER; Mayor Says Construction Will Be Started as Soon as Material Is Available COST PUT AT $27,500,000 University to Share in Project, Which Includes Rebuilding of Bellevue Hospital To Rebuild Entirely 2,300 Beds Planned Half of Fund for Buildings | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/events-today.html | Events Today | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/max-kalish-dies-a-noted-sculptor-his-50-great-men-of-44-on-view-at.html | MAX KALISH DIES; A NOTED SCULPTOR; His '50 Great Men of '44' on View at Smithsonian--Made Well-Known Lincoln Statue Portrayed Newspaper Worker Amused the President | True | The New York Times, 1934 | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/lordlamme.html | Lord--Lamme | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/american-in-reich-without-a-country.html | AMERICAN IN REICH WITHOUT A COUNTRY | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/home-here-sold.html | HOME HERE SOLD | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/medical-grants-sought-pink-asks-federal-aid-to-states-for-voluntary.html | MEDICAL GRANTS SOUGHT; Pink Asks Federal Aid to States for Voluntary Groups | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/danish-arms-plant-wrecked.html | Danish Arms Plant Wrecked | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/pons-sings-gershwin-for-yanks-in-reich.html | PONS SINGS GERSHWIN FOR YANKS IN REICH | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/the-financial-week-stock-market-slowly-recovers-on-lighter-business.html | THE FINANCIAL WEEK; Stock Market Slowly Recovers, on Lighter Business -Bonds Advance, Grain Irregular | True | By Alexander D. Noyes | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/2-us-officers-shot-by-paris-traffic-police.html | 2 U.S. Officers Shot By Paris Traffic Police | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/red-army-getting-vital-us-weapon-unspecified-supply-emphasizes-war.html | RED ARMY GETTING VITAL U.S. WEAPON; Unspecified Supply Emphasizes War Cooperation, Pointed Up in 1944 Shuttle Bombing Project "Flaunted" at Germans British Provided Gasoline | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/negro-combat-units-merged-with-white.html | NEGRO COMBAT UNITS MERGED WITH WHITE | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/launch-the-laconia-today.html | Launch the Laconia Today | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/sports-today.html | Sports Today | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/help-to-partisans-mapped-by-poletti-amg-director-hopes-to-work-with.html | HELP TO PARTISANS MAPPED BY POLETTI; AMG Director Hopes to Work With Italian Liberation Body When He Moves North Expresses Respect for Partisans Region Highly Industrialized. | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/decorative-handiwork-by-early-designers-early-americana-on.html | DECORATIVE HANDIWORK BY EARLY DESIGNERS; EARLY AMERICANA ON EXHIBITION HERE | True | The New York Times Studio | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/industrial-realty-sold-in-brooklyn-parcels-taken-for-plants-and.html | INDUSTRIAL REALTY SOLD IN BROOKLYN; Parcels Taken for Plants and Storage--Several Homes Bought in Borough | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/miss-diane-dubois-captains-fiancee-former-student-at-finch-will-be.html | MISS DIANE DUBOIS CAPTAIN'S FIANCEE; Former Student at Finch Will Be Wed in June to Benjamin S. Guion of the Air Forces | True | Special to THE NEW YORK TIMES.Bachrach | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/2-up-state-rivers-near-floodstage-lowlands-along-mohawk-and.html | 2 UP STATE RIVERS NEAR FLOOD-STAGE; Lowlands Along Mohawk and Susquehanna Threatened-- Latter Rises Ten Inches Iowa Highways Cut by Floods | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/tax-collection-bettered-yonkers-906-mark-topped-by-peekskills-93-in.html | TAX COLLECTION BETTERED; Yonkers' 90.6% Mark Topped by Peekskills' 93% in '44 | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/roosevelt-urged-to-act-on-bridges-lawyers-guild-asks-voiding-of.html | ROOSEVELT URGED TO ACT ON BRIDGES; Lawyers Guild Asks Voiding of Deportation, Calling It Unjust and Peril to Peace | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/capital-and-surplus-increase.html | Capital and Surplus Increase | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/msgr-sheen-scores-mass-exploitation.html | MSGR. SHEEN SCORES MASS EXPLOITATION | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/build-fire-thrower-on-spot-to-rout-foe.html | BUILD 'FIRE THROWER' ON SPOT TO ROUT FOE | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/books-published-today.html | Books Published Today | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/giant-regulars-top-yannigans-on-single-by-filipowicz-2-to-1-manager.html | Giant Regulars Top Yannigans On Single by Filipowicz, 2 to 1; Manager Ott Sends Across First Tally of Season an 6-Inning Camp Game--King and Ockey Star on Mound Mead Scores Yannigans' Run Seward Sent to Seals | True | By John Drebinger Special To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/71st-division-now-in-line.html | 71st Division Now in Line | True | | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/awvs-to-aid-in-oaks-week.html | AWVS to Aid in Oaks Week | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/joan-baker-bride-of-naval-officer-bride-and-bridetobe.html | JOAN BAKER BRIDE OF NAVAL OFFICER; BRIDE AND BRIDE-TO-BE | True | Bachrach | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/daughter-to-robert-cl-scotts.html | Daughter to Robert C.L. Scotts | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/mary-cole-oldfields-alumna-betrothed-to-lucien-l-kinsolving-of.html | Mary Cole, Oldfields Alumna, Betrothed To Lucien L. Kinsolving of Field Service; Sellew--Mills | True | Ira L. Hill | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/red-cross-transport.html | Red Cross Transport | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/british-price-index-unchanged-in-month.html | BRITISH PRICE INDEX UNCHANGED IN MONTH | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/hillman-union-joins-cio-council-here.html | HILLMAN UNION JOINS CIO COUNCIL HERE | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/hb-van-loons-have-daughter.html | H.B. van Loons Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/rover-six-is-beaten-54-bows-to-falcons-despite-early-leadhawks-win.html | ROVER SIX IS BEATEN, 5-4; Bows to Falcons Despite Early Lead--Hawks Win Trophy | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/donnelly-keeps-links-title.html | Donnelly Keeps Links Title | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/st-johns-renews-lapchick-contract-signs-basketball-coach-for-a-new.html | ST. JOHN'S RENEWS LAPCHICK CONTRACT; Signs Basketball Coach for a New 5-Year Term--Redmen on Garden Card Tonight Set for Muhlenberg Depend on Kotsores | True | By Louis Effrat | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/robert-c-grinnel-pioneer-oil-producer-in-texas-oklahoma-and.html | ROBERT C. GRINNEL; Pioneer Oil Producer in Texas Oklahoma and California | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/food-protest-today-set-by-paris-women.html | FOOD PROTEST TODAY SET BY PARIS WOMEN | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/son-to-mrs-herman-j-behrens.html | Son to Mrs. Herman J. Behrens | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/japan-to-shut-schools-for-a-year-all-over-6-will-be-put-in-war-work.html | Japan to Shut Schools for a Year; All Over 6 Will Be Put in War Work; JAPAN WILL CLOSE SCHOOLS FOR YEAR Emperor Views Ruins Restlessness Mentioned | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/title-to-miss-brackley-fencers-club-beats-five-rivals-for.html | TITLE TO MISS BRACKLEY; Fencers Club Star Beats Five Rivals for Metropolitan Crown | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/easter-rabbits-lose-their-old-plumpness-as-war-shortages-starve-the.html | Easter Rabbits Lose Their Old Plumpness As War Shortages Starve the Toy Industry | True | Special to THE NEW YORK TIMES. | C1B 668291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/russians-capture-pomeranian-port-kolbergs-fall-clears-175mile.html | RUSSIANS CAPTURE POMERANIAN PORT; Kolberg's Fall Clears 175-Mile Stretch Along Baltic--East Prussia Sack Narrowed RUSSIANS CAPTURE POMERANIAN PORT 5-Mile Gain on Lagoon Oder Drive Blacked Out | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/wartime-motor-cars.html | WARTIME MOTOR CARS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/eisenhower-warns-reich-rail-workers.html | EISENHOWER WARNS REICH RAIL WORKERS | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/traders-in-cotton-study-legislation-active-futures-are-irregular-at.html | TRADERS IN COTTON STUDY LEGISLATION; Active Futures Are Irregular at End of Week as Moves in Capital Are Awaited | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/parcel-post-to-russia-postoffice-announces-service-will-be-resumed.html | PARCEL POST TO RUSSIA; Postoffice Announces Service Will Be Resumed Tomorrow | True | | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/hawkegulick.html | Hawke--Gulick | True | Special to THE NEW YORK TIMES. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/coming-meat-cut-worries-britain-slash-of-almost-90-in-us-shipments.html | COMING MEAT CUT WORRIES BRITAIN; Slash of Almost 90 % in U.S. Shipments Called Shocking--Less Cheese Available | True | By Wireless To the New York Times. | C1B 668291 |
| 1945-03-19 | 1945-03-19 | https://www.nytimes.com/1945/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668291 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/dobbs-cashier-sentenced-bartell-gets-3-to-6-years-in-thefts.html | DOBBS CASHIER SENTENCED; Bartell Gets 3 to 6 Years in Thefts Totalling $43,000 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/mack-trucks-report-net-income-for-1944-reached-3585357-or-6-a-share.html | MACK TRUCKS REPORT; Net Income for 1944 Reached $3,585,357, or $6 a Share RECORD PRODUCTION OF PLANES SHOWN OTHER CORPORATE REPORTS Yale & Towne Mfg. Co. | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/cuban-congress-meets-president-asks-speedy-action-on-new.html | CUBAN CONGRESS MEETS; President Asks Speedy Action on New Legislation | True | By Cable To the New York Times. | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/nazis-tighten-rein-to-curb-disorder-cancel-army-leaves-and-order.html | NAZIS TIGHTEN REIN TO CURB DISORDER; Cancel Army Leaves and Order People to Inform on Labor and Military Deserters LONDON, March 19 (U.P)--German authorities, in a drastic move to end the chaos caused by Allied advances and air attacks, canceled ... Family Threats Reported Koenigsberg Food Riots Described | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/red-cross-center-opened-in-capital-will-serve-as-home-for-aides.html | RED CROSS CENTER OPENED IN CAPITAL; Will Serve as 'Home' for Aides Returning to Washington From Overseas Duties 'TALKING OUT' PROPOSED Dr. Dublin Says Workers Will Be Urged to Tell of Experiences 'to Guide Us' Tells of Manila Destruction Recover" From Bowing | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/airline-regains-big-plane.html | Airline Regains Big Plane | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/asks-accounting-reform-nissley-urges-commitments-in-financial.html | ASKS ACCOUNTING REFORM; Nissley Urges Commitments in Financial Statements | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/46suite-house-sold-in-jackson-heights.html | 46-SUITE HOUSE SOLD IN JACKSON HEIGHTS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/berlin-tries-to-bar-eisenhowers-words.html | BERLIN TRIES TO BAR EISENHOWER'S WORDS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/insurance-income-rises.html | Insurance Income Rises | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/roe-and-sullivan-demand-odwyer-democratic-county-leaders-openly-ask.html | ROE AND SULLIVAN DEMAND O'DWYER; Democratic County Leaders Openly Ask Nomination of Prosecutor for Mayoralty | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/mrs-frederick-wood-widow-of-corporation-lawyer-had-been-a-singer.html | MRS. FREDERICK WOOD; Widow of Corporation Lawyer Had Been a Singer Here | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/sports-of-the-times-a-champion-to-the-end-mountain-trooper-over.html | Sports of the Times; A Champion to the End Mountain Trooper Over shooting His Mark | True | By Arthur Daley | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/alva-h-lachenbruch-betrothed.html | Alva H. Lachenbruch Betrothed | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/events-today.html | Events Today | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/money.html | MONEY | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/elliott-of-pirates-is-rejected.html | Elliott of Pirates Is Rejected | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/fifth-ave-store-scene-of-shooting-annoyed-man-customer-in-saks.html | FIFTH AVE. STORE SCENE OF SHOOTING; Annoyed Man Customer in Saks Fires Revolver in Crowd of Shoppers--3 Women Hurt | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/warns-credit-men-on-cutback-delays-cherne-sees-serious-results-if.html | WARNS CREDIT MEN ON CUTBACK DELAYS; Cherne Sees Serious Results if Artificial 'Atmosphere of Crisis' Continues | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/code-violator-fined-again.html | Code Violator Fined Again | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/employment-certificates-sold.html | Employment Certificates Sold | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/b29-is-in-air-400-hours-with-same-power-plant.html | B-29 Is in Air 400 Hours With Same Power Plant | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/four-held-in-still-case.html | Four Held in Still Case | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/gi-wives-create-a-tangle-in-visas-representatives-move-to-cut-red.html | GI WIVES CREATE A TANGLE IN VISAS; Representatives Move to Cut Red Tape for Many Who Await Entrance to U.S. 1,846 GIVEN IN AUSTRALIA New Zealand Shows List of 273; Great Britain Has 246 From 1943 to 1945 SUIT WITH A 'DANDY' AIR Await Transportation 350 Wives in New Zealand Long Precedent in Law | True | By Bess Furman Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/april-is-cancer-control-month.html | April Is Cancer Control Month | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/topics-of-the-day-in-wall-street-new-financing-schedule-cotton.html | TOPICS OF THE DAY IN WALL STREET; New Financing Schedule Cotton Conference Radio Merger Plan | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/new-council-set-up-for-citys-colleges.html | NEW COUNCIL SET UP FOR CITY'S COLLEGES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/lists-more-freed-civilians-prisoners.html | LISTS MORE FREED CIVILIANS, PRISONERS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/japan-adds-trains-to-aid-evacuation-all-expresses-canceled-to-speed.html | JAPAN ADDS TRAINS TO AID EVACUATION; All Expresses Canceled to Speed Flight From Cities-- Amoy Being Cleared THE PRESIDENT OF THE PHILIPPINES INDUCTING THE MEMBERS OF HIS CABINET | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/liquid-savings-set-per-capita-record-total-up-120-billions-since.html | LIQUID SAVINGS SET PER CAPITA RECORD; Total, Up 120 Billions Since the War, Increased Last Year by 40 Billions War Bond Holdings Soar | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/van-riper-arraigned-denies-kiting-checks.html | VAN RIPER ARRAIGNED, DENIES KITING CHECKS | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/will-lecture-in-brazil.html | WILL LECTURE IN BRAZIL | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/11-firms-get-e-pennants-armynavy-award-is-given-for-excellence-in.html | 11 FIRMS GET E PENNANTS; Army-Navy Award Is Given for Excellence in War Production | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/deadlock-looms-on-merit-rating-only-hope-is-put-in-compromise-of.html | DEADLOCK LOOMS ON MERIT RATING; Only Hope Is Put in Compromise of Rival Senate and Assembly Bills in Last Week | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/foes-flight-fails-in-central-burma-roads-and-trails-blocked-in.html | FOE'S FLIGHT FAILS IN CENTRAL BURMA; Roads and Trails Blocked in Meiktila Area—Mandalay Pockets Are Blasted | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/opa-helps-veterans-to-open-food-plants-frees-rationed-supplies-for.html | OPA Helps Veterans to Open Food Plants; Frees Rationed Supplies for New Ventures; Limit on Opportunities Avoided | True | By Charles Hurd Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/miss-joan-pennell-becomes-engaged-exstudent-at-elmira-college.html | MISS JOAN PENNELL BECOMES ENGAGED; Ex-Student at Elmira College Fiancee of Henry Berg 3d, an Advertising Man | True | Special to THE NEW YORK TIMES.Buschke | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/seek-65c-an-hour-wage-minimum.html | Seek 65c an Hour Wage Minimum | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/named-to-rail-pension-board.html | Named to Rail Pension Board | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/french-would-aid-allies-in-europe-delay-formal-word-pending-plan.html | FRENCH WOULD AID ALLIES IN EUROPE; Delay Formal Word Pending Plan for Situations Like Crisis in Rumania | True | The New York Times (PWB-OWI Radiophoto) | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/surpless-placed-on-inactive-list-magistrate-shelved-by-curran.html | SURPLESS PLACED ON INACTIVE LIST; Magistrate Shelved by Curran Because He Is Considered a Mayoralty Candidate JURIST PROTESTS ACTION Suggests Inquiry by Appellate Division Into His Case and La Guardia's Court Views | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; COBLENZ OCCUPIED--SAARBRUECKEN OUR NEXT OBJECTIVE | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/skirmishes-mark-fighting-in-italy-spring-rains-preclude-major.html | SKIRMISHES MARK FIGHTING IN ITALY; Spring Rains Preclude Major Operations--Allied Planes Harass Rail Centers | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/savechildren-group-to-expand-overseas.html | SAVE-CHILDREN GROUP TO EXPAND OVERSEAS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/new-phelps-dodge-plant-4500000-expansion-to-be-part-of-permanent.html | NEW PHELPS DODGE PLANT; $4,500,000 Expansion to Be Part of Permanent Facilities | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/food-machinery-corp-registers-offering.html | FOOD MACHINERY CORP. REGISTERS OFFERING | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/abductor-sentenced-sailor-who-ran-off-with-girl-is-sent-to-sing.html | ABDUCTOR SENTENCED; Sailor Who Ran Off With girl Is Sent to Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/silver-star-winner-dies-in-action-inside-germany.html | Silver Star Winner Dies In Action Inside Germany | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/hearing-on-woolen-trade-wages.html | Hearing on Woolen Trade Wages | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/family-job-seen-in-clothing-drive-kaiser-decides-that-selection-of.html | FAMILY JOB SEEN IN CLOTHING DRIVE; Kaiser Decides That Selection of Used Apparel for Overseas Is Dual Responsibility | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/navy-lists-construction-battleship-and-2-carriers-are-being-built.html | NAVY LISTS CONSTRUCTION; Battleship and 2 Carriers Are Being Built at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/argentine-press-dodges-war-issue-only-nationalist-papers-which.html | ARGENTINE PRESS DODGES WAR ISSUE; Only Nationalist Papers, Which Oppose Step, Give Views-- Others in a Quandary | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/sloan-big-hitter-reports-to-giants-cripple-of-1943-takes-part-in.html | SLOAN, BIG HITTER, REPORTS TO GIANTS; Cripple of 1943 Takes Part in Squad's Workout Keen for Regular Outfield Job | True | By John Drebinger Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/simplifies-work-for-priority-aid-wpb-halves-size-of-form-541.html | SIMPLIFIES WORK FOR PRIORITY AID; WPB Halves Size of Form 541 -- Enormous Savings' in Paper and Processing Cited MOVIE FILM QUOTAS SET Aid Extended for Production of Farm Machinery--Other War Agency Actions Additional Agency Actions SIMPLIFIES WORK FOR PRIORITY AID | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/broad-inquiries-on-food-shortage-voted-by-congress-three-house.html | BROAD INQUIRIES ON FOOD SHORTAGE VOTED BY CONGRESS; Three House Resolutions and One in Senate Pass Amid Widespread Concern GEN. HERSHEY CRITICIZED Representatives Say Draft of Young Farmers 'Nullifies' the Will of Congress Farmer Draft Is Assailed INQUIRIES ON FOOD VOTED BY CONGRESS Jones Urges 'Hitch in Belt" | True | By William S. White Special To the New York Times. | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/kiss-them-for-me-arriving-tonight-play-based-on-shore-leave-to-open.html | 'KISS THEM FOR ME' ARRIVING TONIGHT; Play Based on 'Shore Leave' to Open at Belasco Theatre-- Richard Widmark in Cast Mr. McClintic's Plan Independent Pow-wow | True | By Sam Zolotow | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/odt-rules-on-churches-no-permit-needed-for-services-other-meetings.html | ODT RULES ON CHURCHES; No Permit Needed for Services; Other Meetings Restricted | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/rose-conquers-crandell-is-carried-to-four-games-in-squash-racquets.html | ROSE CONQUERS CRANDELL; Is Carried to Four Games in Squash Racquets Tourney | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/flurry-of-selling-depresses-stocks-strength-returns-in-the-last-two.html | FLURRY OF SELLING DEPRESSES STOCKS; Strength Returns in the Last Two Hours, but Most of the List Is Off at Close 1,070,000 SHARES TRADED Preferred Issue of a Railroad Leads Activity--Bond Market Also Shows Weakness | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/reuben-p-kester-78-editor-and-lecturer.html | REUBEN P. KESTER, 78, EDITOR AND LECTURER | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/legal-aid-society-outlines-its-needs.html | LEGAL AID SOCIETY OUTLINES ITS NEEDS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/caroline-hazard-educator-is-dead-former-wellesley-president.html | CAROLINE HAZARD, EDUCATOR, IS DEAD; Former Wellesley President Succumbs at 88--Author, Painter, Humanitarian | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/wardwell-out-of-danger.html | Wardwell Out of Danger | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/britain-plans-air-giants-building-100passenger-liners-for-atlantic.html | BRITAIN PLANS AIR GIANTS; Building 100-Passenger Liners for Atlantic, Says Swinton | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/shepard-back-with-senators.html | Shepard Back With Senators | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/only-882-japanese-seized-in-philippines.html | ONLY 882 JAPANESE SEIZED IN PHILIPPINES | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/letters-to-the-times-universal-military-training-proposal-it-is.html | Letters to The Times; Universal Military Training Proposal, It Is Held, Cannot Be Viewed as Peacetime Conscription Doing Something About the Weather Ration Points Worry | True | KENNETH P. BUDD,FRANK BREWSTER.Ridgewood, L.I.HARASSED HOUSEWIFE.Farmingdale, L.I. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/7-sons-in-service-4-casualties.html | 7 Sons in Service, 4 Casualties | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/miss-cherrie-clarke-wellknown-clubwoman-active-in-federation-here.html | MISS CHERRIE CLARKE; Well-Known Clubwoman Active in Federation Here Since 1920 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/old-pennsy.html | OLD PENNSY" | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/fliers-tour-rhine-to-see-handiwork-allied-airmen-get-jeepseye-view.html | FLIERS TOUR RHINE TO SEE HANDIWORK; Allied Airmen Get Jeep's-Eye View of Germany to Study Effect of Their Bombs | True | By James MacDonald By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/betty-wllliams-engaged-sophomore-at-smith-fiancee-of-ensign-rh.html | BETTY WILLIAMS ENGAGED; Sophomore at Smith Fiancee of Ensign R.H. Gibson, Pilot | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/the-toll-of-heart-diseases.html | THE TOLL OF HEART DISEASES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/record-production-of-planes-shown-republic-aviation-cites-reduction.html | RECORD PRODUCTION OF PLANES SHOWN; Republic Aviation Cites Reduction in Cost to Government--Net Earnings $5,141,490 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/captain-cl-thomas-gets-dsc.html | Captain C.L. Thomas Gets DSC | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/goalie-durnan-takes-vezina-trophy-again.html | GOALIE DURNAN TAKES VEZINA TROPHY AGAIN | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/quinn-seeks-way-to-impeach-mayor-sees-order-to-disregard-city.html | QUINN SEEKS WAY TO IMPEACH MAYOR; Sees Order to Disregard City Curfew Law as Violation of Oath of Office MOST PLACES CLOSE AT 1 Difficulties in Enforcement in Near-By Areas Predicted-- La Guardia Is Silent Quinn Calls for Inquiry Some Hotels "Play Safe" Boston Keeps Midnight Rule | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/red-cross-health-aid.html | Red Cross Health Aid | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/business-endorses-bretton-plan-big-postwar-loan-plans-denied.html | Business Endorses Bretton Plan; Big Post-War Loan Plans Denied; Economic Development Group Endorses Bretton Woods Plan Clear Phrasing Asked Problem of Weak Fiscal Nations | True | By John H. Crider Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/deal-with-swiss-is-allied-success-currie-back-from-trip-cites-bar.html | DEAL WITH SWISS IS ALLIED 'SUCCESS'; Currie, Back From Trip, Cites Bar to Reich Coal for North Italy in Anti-Nazi Accord | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/british-living-costs-static.html | British Living Costs Static | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/200000-germans-trapped-in-norway-patriot-sabotage-of-railways.html | 200,000 GERMANS TRAPPED IN NORWAY; Patriot Sabotage of Railways Prevents Their Use on East or West Front | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/rise-in-use-of-current-in-1-am-curfew-slight.html | Rise in Use of Current In 1 A.M. Curfew Slight | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/end-of-the-westwall.html | END OF THE WESTWALL | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/clayton-demands-early-air-treaty-he-says-accord-will-end-era-of.html | CLAYTON DEMANDS EARLY AIR TREATY; He Says Accord Will End Era of 'Secret Diplomacy' in World Aeronautics Urged at Foundation Accepted By Four Nations | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/harrell-takes-lead-in-golden-cockerel.html | HARRELL TAKES LEAD IN 'GOLDEN COCKEREL' | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/easter-blood-gift-floyd-bennett-field-personnel-donate-527-pints.html | EASTER BLOOD GIFT; Floyd Bennett Field Personnel Donate 527 Pints | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/rail-revenues-drop-operating-income-in-february-off-5-per-cent-from.html | RAIL REVENUES DROP; Operating Income in February Off 5 Per Cent From 1944 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/43-of-red-cross-quota-raised-in-bronx-workers-urged-to-speed-gifts.html | 43% of Red Cross Quota Raised in Bronx; Workers Urged to Speed Gifts to War Fund | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/bus-fare-cuts-ordered-corporation-in-bronx-to-lower-rates-effective.html | BUS FARE CUTS ORDERED; Corporation in Bronx to Lower Rates Effective April 1 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/weeks-steel-operations-set-at-new-high-for-45.html | Week's Steel Operations Set at New High for '45 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/end-rubber-plant-strike.html | END RUBBER PLANT STRIKE | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/submarines-sink-15-japanese-ships-3-destroyers-are-included-in.html | SUBMARINES SINK 15 JAPANESE SHIPS; 3 Destroyers Are Included in Latest U.S. Bag--Foe's Loss Now Nears 3 Craft Daily Penetrate to China Sea | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/mrs-churchills-voyage-she-will-visit-russia-in-purely-private.html | MRS. CHURCHILL'S VOYAGE; She Will Visit Russia in Purely Private Capacity | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/george-w-munsick-exvice-president-of-prudential-insurance-began-as.html | GEORGE W. MUNSICK; Ex-Vice President of Prudential Insurance Began as Clerk | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/msgr-joseph-p-donahue-consecrated-as-bishop-here-with-4000-crowding.html | Msgr. Joseph P. Donahue Consecrated as Bishop Here With 4,000 Crowding St. Patrick's Cathedral at Rites; Vicar General of Archdiocese Since '39 Elevated in Presence of Clerical and Lay Leaders at Ancient Church Ceremony Archbishop Spellman Presides as 74-Year-Old Prelate Dons Historic Vestments Worn by Pope Pius in Previous Ritual ... Twenty-four Bishops Attend Dignitaries in Procession Historic Vestments Worn Archbishop Reads Epistle | True | The New York Times | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/german-bogus-bills-identified.html | German Bogus Bills Identified | True | By Telephone To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/irans-delegation-is-named.html | Iran's Delegation Is Named | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/dulles-as-adviser-at-parley-in-view-will-probably-be-named-by.html | DULLES AS 'ADVISER' AT PARLEY IN VIEW; Will Probably Be Named by Stettinius, Otherwise Vandenberg Bid Is Due Church Role Is Large Factor Praised Voting Plan | True | By James B. Reston Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/20-years-for-finger-man-heavy-sentence-follows-refusal-to-name.html | 20 YEARS FOR 'FINGER MAN'; Heavy Sentence Follows Refusal to Name Hold-Up Man He Aided | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/hadassah-to-get-fund-quota-of-200000-is-achieved-by-chapter-in.html | HADASSAH TO GET FUND; Quota of $200,000 Is Achieved by Chapter in Brooklyn | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/succeeds-to-the-presidency-of-majestic-factors-corp.html | Succeeds to the Presidency Of Majestic Factors Corp. | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/miss-menocal-a-fiancee-navy-captains-daughter-will-be-wed-to-lieut.html | MISS MENOCAL A FIANCEE; Navy Captain's Daughter Will Be Wed to Lieut. A.D. Rhea 3d | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/municipal-loans-eau-claire-wis-orange-county-calif-pomona-calif.html | MUNICIPAL LOANS; Eau Claire, Wis. Orange County, Calif. Pomona, Calif. Hillsborough County, Fla. | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/iwos-fall-called-bitter-blow-to-foe.html | IWO'S FALL CALLED BITTER BLOW TO FOE | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/st-johns-checks-muhlenberg-3433-substitute-larkin-tallies-to-decide.html | ST. JOHN'S CHECKS MUHLENBERG, 34-33; Substitute Larkin Tallies to Decide Tourney Battle as 18,061 Watch at Garden DE PAUL VICTOR BY 76-52 Routs the West Virginia Five, Mikan Scoring 33 Points in Dominating Attack Semi-Finals Tomorrow Changes Hands 11 Times De Paul Star Unstoppable | True | By Louis Effrat | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/mickey-cochranes-son-is-killed-in-holland.html | Mickey Cochrane's Son Is Killed in Holland | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/pope-spoke-with-light-fever.html | Pope Spoke With Light Fever | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/private-builders-would-end-slums-conference-board-says-work-can-be.html | PRIVATE BUILDERS WOULD END SLUMS; Conference Board Says Work Can Be Done Cheaper Than by Government Agency | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/the-american-tanksiii-true-evaluation-of-the-new-p26-pershing.html | The American Tanks--III; True Evaluation of the New P-26 Pershing Machine Awaits Test in Combat With Germans' Powerful Models Advantages of the Pershing Combat Test Awaited | True | By Hanson W. Baldwin | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/trading-booms-in-toronto.html | Trading Booms in Toronto | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/rafferty-cancels-entry-friday-for-fourth-test-against-haegg-nyac.html | Rafferty Cancels Entry Friday For Fourth Test Against Haegg; N.Y.A.C. Star Unable to Make Cleveland Trip--Failure to Understand English Costly to Gunder in Chicago Race Simms to Be Starter | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/stokowski-offers-bach-master-work-as-seasons-finale-he-leads-city.html | STOKOWSKI OFFERS BACH MASTER WORK; As Season's Finale He Leads City Group in 'St. Matthew Passion' at the Center | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/training-to-end-at-camp-sibert.html | Training to End at Camp Sibert | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/marino-38-helps-us-boxers-win-features-1945-interallied-finals-as-a.html | MARINO, 38, HELPS U.S. BOXERS WIN; Features 1945 Inter-Allied Finals as Americans Take Seven of Eight Titles TEHERAN, March 19 (U.P.)--Pvt. Joe Marino, a 38-year-old heavyweight from Rosebank, N.Y., featured the final round of the 1945 ... Dempsey Gives Views Conn Has a Fighter | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/wheat-prices-cut-by-selling-orders-all-upturns-are-counteracted-and.html | WHEAT PRICES CUT BY SELLING ORDERS; All Upturns Are Counteracted and Close Is Off c to 1 7/8c --Other Grains Down | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/margaret-j-craig-prospective-bride-junior-at-smith-college-to-be.html | MARGARET J. CRAIG PROSPECTIVE BRIDE; Junior at Smith College to Be Married to Benjamin H. De Mott of Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/city-food-outlook-is-reported-dark-survey-of-industry-indicates.html | CITY FOOD OUTLOOK IS REPORTED DARK; Survey of Industry indicates Meat and Canned Goods Short --Fresh Produce Coming In Government Buying Cited Meat Black Market Noted | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/double-holiday-for-toronto.html | Double Holiday for Toronto | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/urges-balkans-mission-commerce-group-head-cites-success-of-other.html | URGES BALKANS MISSION; Commerce Group Head Cites Success of Other Delegations | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/germans-expel-captives-force-72-french-persons-to-quit-st-nazaire.html | GERMANS EXPEL CAPTIVES; Force 72 French Persons to Quit St. Nazaire to Conserve Food | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/japans-chief-naval-base-hit-in-second-day-of-strike-carrier-fliers.html | Japan's Chief Naval Base Hit in Second Day of Strike; CARRIER FLIERS HIT AT KOBE AND KURE Kobe Densely Populated Submarines Aid, Says Domei | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/protection-urged-against-cartels-sun-oil-president-would-use.html | PROTECTION URGED AGAINST CARTELS; Sun Oil President Would Use Surpluses and Bretton Woods Plans to Offset Threats STRONG-ARM METHODS HIT Pew Says U.S. Should Use Its Economic Power to Spread Free Enterprise System | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/wood-field-and-stream-observers-not-convinced.html | WOOD, FIELD AND STREAM; Observers Not Convinced | True | By John Rendel | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/henry-c-morrison-chicago-professor-originator-of-the-unit-plan-of.html | HENRY C. MORRISON, CHICAGO PROFESSOR; Originator of the Unit Plan of Teaching in High Schools Is Dead of a Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/morey-named-owl-head-in-rome.html | Morey Named Owl Head in Rome | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/hungary-expremier-in-britain.html | Hungary Ex-Premier in Britain | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/drops-false-arrest-suit-air-forces-officer-withdraws-150500-action.html | DROPS FALSE ARREST SUIT; Air Forces Officer Withdraws $150,500 Action in Mt. Vernon | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/c-marlin-lundry-on-public-relations-staff-of-pan-american-world.html | C. MARLIN LUNDRY; On Public Relations Staff of Pan American World Airways | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/two-eastern-railroads-arranging-to-refund-170000000-of-debt-reading.html | Two Eastern Railroads Arranging To Refund $170,000,000 of Debt; Reading Plans to Retire $95,000,000 of Its Bonds and Streamline Structure--Erie Deal Involves $75,000,000 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/6150-japanese-in-us-renounce-citizenship.html | 6,150 JAPANESE IN U.S. RENOUNCE CITIZENSHIP | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/dewey-signs-27-bills-includes-law-that-can-deny-relief-for-those.html | DEWEY SIGNS 27 BILLS; Includes Law That Can Deny Relief for Those Refusing Jobs | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/red-sox-sign-youth.html | Red Sox Sign Youth | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/spring-football-started-by-navy-coach-hagberg-says-outlook-is-far.html | SPRING FOOTBALL STARTED BY NAVY; Coach Hagberg Says Outlook Is 'Far From Rosy'--Plans to Use T Formation | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/katy-interest-to-be-paid-directors-vote-to-meet-two-instalments-oh.html | KATY INTEREST TO BE PAID; Directors Vote to Meet Two Instalments oh 5% Issue | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/meat-outgo-leaves-enough-in-canada-billion-pounds-shipped-in-44.html | MEAT OUTGO LEAVES ENOUGH IN CANADA; Billion Pounds Shipped in '44 Causes No Shortage--Cargo Space Is Only Export Curb Drop in Supplies Seen | True | By P.j. Philip Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/czechsoviet-talks-are-cordial-wider-slovak-autonomy-is-seen.html | Czech-Soviet Talks Are Cordial; Wider Slovak Autonomy Is Seen | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/puiforcat-silver-on-exhibition-here-combines-french-design-mexican.html | Puiforcat Silver on Exhibition Here Combines French Design, Mexican Work; MODERN SILVERWARE IN NEW COLLECTION | True | By Mary Roche | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/retail-prices-steady-reported-unchanged-in-fairchild-index-covering.html | RETAIL PRICES STEADY; Reported Unchanged in Fairchild Index Covering February | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/traffic-accidents-drop-number-for-week-here-is-237-as-against-242.html | TRAFFIC ACCIDENTS DROP; Number for Week Here Is 237 as Against 242 in 1944 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/skin-of-our-teeth-opens-in-edinburgh.html | 'SKIN OF OUR TEETH' OPENS IN EDINBURGH | True | By Donald Caley By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/to-increase-pitch-output.html | To Increase Pitch Output | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/nevada-bill-to-tax-gambling.html | Nevada Bill to Tax Gambling | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/two-prize-quartets-played-in-town-hall.html | TWO PRIZE QUARTETS PLAYED IN TOWN HALL | True | By Olin Downes | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/bronx-child-dies-in-fire-twoyearold-son-of-soldier-is-suffocated-in.html | BRONX CHILD DIES IN FIRE; Two-Year-Old Son of Soldier Is Suffocated in Crib | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/general-calls-sports-important.html | General Calls Sports Important | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/gt-horton-headed-bridge-concern-71-president-of-chicago-iron-co.html | G.T. HORTON, HEADED BRIDGE CONCERN, 71; President of Chicago Iron Co. Dies--Firm Manufactures LST's and Drydocks | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/curtisswright-head-marks-anniversary.html | CURTISS-WRIGHT HEAD MARKS ANNIVERSARY | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/bonds-and-shares-on-london-market-investment-demand-for-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Investment Demand for Home Rails Is Bright Spot in Quiet Opening Session | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/the-mayor-on-a-high-horse.html | THE MAYOR ON A HIGH HORSE | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/split-by-dresser-voted-increase-in-stock-authorized-par-value.html | SPLIT BY DRESSER VOTED; Increase in Stock Authorized -- Par Value Changed | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/scarce-goods-offer-swamps-sears-store.html | SCARCE GOODS OFFER SWAMPS SEARS STORE | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/germans-grave-yields-vichyite-killer-of-mandel.html | 'German's' Grave Yields Vichyite Killer of Mandel | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/two-earth-shocks-in-azores.html | Two Earth Shocks in Azores | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/quintets-are-paired.html | Quintets Are Paired | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/ge-sets-output-record-50800000-net-income-equals-140-a-common-share.html | GE SETS OUTPUT RECORD; $50,800,000 Net Income Equals $1.40 a Common Share | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/news-of-the-screen-donna-reed-will-portray-sandy-in-expendable-corn.html | NEWS OF THE SCREEN; Donna Reed Will Portray Sandy in 'Expendable'-- 'Corn Is Green' to Open Here on March 29 | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/staten-island-begins-crime-study-today.html | STATEN ISLAND BEGINS CRIME STUDY TODAY | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/bond-club-to-hear-wpb-man.html | Bond Club to Hear WPB Man | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/doughnut-queen-fetes-truman.html | Doughnut Queen Fetes Truman | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/byrnes-repudiates-1-am-curfew-here-but-cannot-stop-it-all-but-a-few.html | BYRNES REPUDIATES 1 A.M. CURFEW HERE, BUT CANNOT STOP IT; All but a Few Restaurants and Amusement Places Here Fol- low La Guardia's Lead OTHER CITIES ARE CRITICAL They Hold to Midnight Hour-- Councilman Quinn Suggests Impeachment of Mayor | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/released-americans-decry-prison-fare.html | RELEASED AMERICANS DECRY PRISON FARE | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/union-calls-off-egg-strike-here-president-of-local-softens-his.html | UNION CALLS OFF EGG STRIKE HERE; President of Local Softens His Hard-Boiled Attitude After Grand Jury Appearance BUSINESS WILL CONTINUE Merchants Hope for a Higher Mark-Up in Meeting With the OPA Tomorrow No Cessation of Business Threats Before Entering | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/cochran-and-hoppe-split-but-champion-keeps-lead-at-three-cushions.html | COCHRAN AND HOPPE SPLIT; But Champion Keeps Lead at Three Cushions, 635-614 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/meat-survey-in-britain-war-cabinet-reported-active-to-meet-slash.html | MEAT SURVEY IN BRITAIN; War Cabinet Reported Active to Meet Slash From U.S. | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/new-zealand-recruiting-more-enlistments-are-sought-for-fighter.html | NEW ZEALAND RECRUITING; More Enlistments Are Sought for Fighter Plane Forces | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/rodzinski-retains-philharmonic-post-to-conduct-symphony-unit-for.html | RODZINSKI RETAINS PHILHARMONIC POST; To Conduct Symphony Unit for Third Successive Year, With Three Guests Scheduled | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/books-of-the-times-an-old-theme-reworked-effectively-john-oharas.html | Books of the Times; An Old Theme Reworked Effectively John O'Hara's Stories Still Acid | True | By Orville Prescott | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/trade-group-changes-name.html | Trade Group Changes Name | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/wide-use-of-glass-by-builders-seen-its-insulating-and-decorative.html | WIDE USE OF GLASS BY BUILDERS SEEN; Its Insulating and Decorative Qualities for Remodeling of Homes Are Emphasized | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/proposes-merger-of-communications-forrestal-would-combine-all-radio.html | PROPOSES MERGER OF COMMUNICATIONS; Forrestal Would Combine All Radio and Cable Services Into One Privately Owned Concern GOVERNMENT TO CONTROL Competition in Field Is No Longer Desirable, Secretary Tells Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/to-aid-actors-fund.html | TO AID ACTORS FUND | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/miss-mveagh-wed-in-capital-chapel-daughter-of-us-envoy-to-greece.html | MISS M'VEAGH WED IN CAPITAL CHAPEL; Daughter of U.S. Envoy to Greece Bride of Lieut. S.E. Thorns, Ex-Law Professor Merrell--Clark | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/new-yorkrome-cable-rate-set.html | New York-Rome Cable Rate Set | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/crows-in-iowa-post-leaves-notre-dame-to-become-head-football-coach.html | CROWS IN IOWA POST; Leaves Notre Dame to Become Head Football Coach | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/paris-prods-allies-on-aid-to-captives-parachuting-food-to-camps-is.html | PARIS PRODS ALLIES ON AID TO CAPTIVES; Parachuting Food to Camps Is Suggested as One Method of Relieving Distress By Wireless to THE NEW YORK TIMES. | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/3d-scatters-foes-like-wild-rabbits-speed-of-armored-divisions.html | 3D SCATTERS FOES LIKE WILD RABBITS; Speed of Armored Divisions Bewilders Germans Fleeing From Saar Triangle Speed Prevents Opposition Armored Units Set Trap Germans' Pride Is Hurt, Too | True | By Gene Currivan By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/uprising-in-peru-fails-group-arrested-after-attempt-to-seize-air.html | UPRISING IN PERU FAILS; Group Arrested After Attempt to Seize Air Minister | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/seeks-nonstop-flights-panamerican-airways-files-with-the-cab-for-us.html | SEEKS NON-STOP FLIGHTS; Pan-American Airways Files With the CAB for U.S. Routes | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/pga-agrees-to-revise-prize-distribution-to-give-more-to-higher.html | P.G.A. Agrees to Revise Prize Distribution To Give More to Higher Scorers in First 20 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/women-criticize-wpb-failure-to-list-dress-trimmings-as-essential-is.html | WOMEN CRITICIZE WPB; Failure to List Dress Trimmings as Essential Is Assailed | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/advertising-news-personnel-notes.html | Advertising News; Personnel Notes | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/marine-accused-of-burglaries.html | Marine Accused of Burglaries | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/woman-escapes-nazis-new-jerseyite-who-survived-warsaw-siege-on-way.html | WOMAN ESCAPES NAZIS; New Jerseyite Who Survived Warsaw Siege on Way Home | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/williams-foes-win-first-senate-test.html | WILLIAMS FOES WIN FIRST SENATE TEST | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/camp-of-cardinals-covered-by-flood-cairo-field-submerged-4-feet-as.html | CAMP OF CARDINALS COVERED BY FLOOD; Cairo Field Submerged 4 Feet as Champions Report -Indians Face Loss of Keltner Keltner of Indians Called Pirates Drill in Outfield Gillenwater Paces Braves | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/czechs-file-claim-on-reich-factories-regime-plans-to-strip-plants.html | CZECHS FILE CLAIM ON REICH FACTORIES; Regime Plans to Strip Plants to Restore Own Industry-- U.S. Machine Tools Sought | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/stanley-opposes-rending-of-empire-colonial-secretary-declares-40.html | STANLEY OPPOSES RENDING OF EMPIRE; Colonial Secretary Declares 40 New Independent States Would Not Help the World Replies to Critics Here Self-Government Approved ENGINEERS TURN RESCUERS AFTER RHINE BRIDGE FALLS | True | By John MacCormac By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/no-marriage-bells.html | No Marriage Bells | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/asks-high-court-to-take-ward-case.html | ASKS HIGH COURT TO TAKE WARD CASE | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/relations-with-soviet-rule-by-constitution-urged-bolivia-plans-tie.html | Relations With Soviet; Rule by Constitution Urged Bolivia Plans Tie With Russia | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/stanczyk-favors-polish-solution-former-exile-minister-ready-to-work.html | STANCZYK FAVORS POLISH SOLUTION; Former Exile Minister Ready to Work for Peace on Basis of Crimea Decisions | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/136081-loans-on-wheat-ccc-advanced-251874079-on-183157169-bushels.html | 136,081 LOANS ON WHEAT; CCC Advanced $251,874,079 on 183,157,169 Bushels to March 10 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/raf-hits-uboat-base-in-italy.html | RAF Hits U-Boat Base in Italy | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/factory-destroyed-by-fire.html | Factory Destroyed by Fire | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/russians-free-new-york-man.html | Russians Free New York Man | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/antonelli-of-cards-4f.html | Antonelli of Cards 4-F | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/louis-to-be-second-for-williams-bout.html | LOUIS TO BE SECOND FOR WILLIAMS BOUT | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/carter-outboxes-cocoa-kid.html | Carter Outboxes Cocoa Kid | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/penalties-for-workers-forecast-by-conferees-on-manpower-bills.html | Penalties for Workers Forecast By Conferees on Manpower Bills | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/books-published-today.html | Books Published Today | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/penn-yan-pilot-bags-a-jet.html | Penn Yan Pilot Bags a 'Jet' | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/opa-summonses-go-to-24-food-dealers.html | OPA SUMMONSES GO TO 24 FOOD DEALERS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/seeks-to-end-film-strike.html | SEEKS TO END FILM STRIKE | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/sugar-distribution-up-januaryfebruary-total-50000-tons-above-1944.html | SUGAR DISTRIBUTION UP; January-February Total 50,000 Tons Above 1944 Period | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/former-new-opera-player-dies-on-celebes-mission.html | Former New Opera Player Dies on Celebes Mission | True | F. DeMaria | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/miss-kathryn-m-hobensack-affianced-to-lieut-graham-gardner-of-the.html | Miss Kathryn M. Hobensack Affianced To Lieut. Graham Gardner of the Army | True | Special to THE NEW YORK TIMES.Lorstan Studios | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/brooklyn-college-elects.html | Brooklyn College Elects | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/dyestuff-spread-seen-burpee-forecasts-a-new-world-role-for-industry.html | DYESTUFF SPREAD SEEN; Burpee Forecasts a New World Role for Industry Here | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/transferred-trials-postponed.html | Transferred Trials Postponed | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/clift-r-clapp-boston-attorney-for-57-years-active-in-several.html | CLIFT R. CLAPP; Boston Attorney for 57 Years Active in Several Companies | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/chadbourn-expansion-approved.html | Chadbourn Expansion Approved | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/city-hotel-workers-get-insurance-pact.html | CITY HOTEL WORKERS GET INSURANCE PACT | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/dies-waiting-for-soldier-son.html | Dies Waiting for Soldier Son | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/lieut-comdr-pye-missing.html | Lieut. Comdr. Pye Missing | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/house-passes-256293700-bill.html | House Passes $256,293,700 Bill | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/moscow-names-new-envoy.html | Moscow Names New Envoy | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/26927652-netted-by-nickel-concern-international-of-canada-earns.html | $26,927,652 NETTED BY NICKEL CONCERN; International of Canada Earns Profit Equal to $1.71 on Each Common Share in 1944 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/utility-proposes-50000000-issue-ny-power-and-light-corp-files.html | UTILITY PROPOSES $50,000,000 ISSUE; N.Y. Power and Light Corp. Files Statement on Bonds-- Other Financings Scheduled | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/federal-aid-asked-in-lowwage-group.html | FEDERAL AID ASKED IN LOW-WAGE GROUP | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/queen-visits-holland-wilhelmina-goes-to-liberated-areas-of-country.html | QUEEN VISITS HOLLAND; Wilhelmina Goes to Liberated Areas of Country | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/xavier-five-wins-5944-downs-st-michaels-in-k-of-c-playtolentine.html | XAVIER FIVE WINS, 59-44; Downs St. Michael's in K. of C. Play--Tolentine Victor | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/enterprise-and-housing.html | ENTERPRISE AND HOUSING | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/to-auction-theatre-court-approval-given-for-sale-of-second-avenue.html | TO AUCTION THEATRE; Court Approval Given for Sale of Second Avenue Property | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/tennyson-descendant-killed.html | Tennyson Descendant Killed | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/antibias-measure-backed-by-chavez-senator-calls-it-essential-for.html | ANTI-BIAS MEASURE BACKED BY CHAVEZ; Senator Calls It Essential for Economic Democracy in This Country | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/leftist-finns-win-slender-majority-new-promoscow-party-alone-gains.html | LEFTIST FINNS WIN SLENDER MAJORITY; New Pro-Moscow Party Alone Gains 51 of the 200 Seats --Data Still Incomplete Leftists Are Jubilant Moscow Expected to Approve Breakdown of Results | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/output-record-set-by-north-american-utilitys-electric-production-in.html | OUTPUT RECORD SET BY NORTH AMERICAN; Utility's Electric Production in 1944 Was Double That of 1939 at Lower Price GROSS REVENUE 6% HIGHER But the Net Income Declined From $19,719,430 in 1943 to $18,271,424, Due to Taxes Effect of High Federal Levies OUTPUT RECORD SET BY NORTH AMERICAN OTHER UTILITY EARNINGS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/effective-date-hit-in-furniture-rule-time-element-upsetting.html | EFFECTIVE DATE HIT IN FURNITURE RULE; Time Element Upsetting, Retailers Assert, but Say RevisedOrder Is Improvement | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/locker-meat-at-peak-operators-aide-puts-farm-total-in-us-at.html | LOCKER MEAT AT PEAK; Operators' Aide Puts Farm Total in U.S. at 200,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/lindell-signs-yankee-contract-stirnweiss-due-in-camp-today.html | Lindell Signs Yankee Contract; Stirnweiss Due in Camp Today; McCarthy's Outfield Problem Temporarily Solved--Grimes Will Be Shifted to First Base--Pilot Praises Gettel Three Are In Camp Manager Is Impressed Big Mitt for Grimes | True | By James P. Dawson Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/drama-agreement-assailed-by-court-guilds-basic-contract-found-in.html | DRAMA AGREEMENT ASSAILED BY COURT; Guild's Basic Contract Found in Restraint of Trade in 'Stovepipe Hat' Case | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/banker-pleads-guilty-misappropriation-of-47424-is-admitted-by.html | BANKER PLEADS GUILTY; Misappropriation of $47,424 Is Admitted by Croucher | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/munich-life-paralyzed-german-clergyman-reports-last-air-attack.html | MUNICH LIFE 'PARALYZED'; German Clergyman Reports Last Air Attack Devastated City | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/in-the-nation-the-psychological-siege-of-new-york-city.html | In The Nation; The Psychological Siege of New York City | True | By Arthur Krock | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/clothing-prices-frozen-by-the-opa-textiles-furniture-and-household.html | CLOTHING PRICES FROZEN BY THE OPA; Textiles, Furniture and Household Furnishings Also Are Included in Order | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/miss-anne-appleton-to-be-wed-saturday.html | MISS ANNE APPLETON TO BE WED SATURDAY | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/miss-martha-potter-bride-of-navy-man.html | MISS MARTHA POTTER BRIDE OF NAVY MAN | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/albany-has-signed-14.html | Albany Has Signed 14 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/french-commandos-seize-400-in-reich.html | FRENCH COMMANDOS SEIZE 400 IN REICH | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/seeks-state-police-wacs-assemblyman-wants-auxiliary-to-offset.html | SEEKS STATE POLICE WACS; Assemblyman Wants Auxiliary to Offset Manpower Shortage | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/bloody-iwo.html | BLOODY IWO | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/spring-bows-in-today-still-warm-but-foggy.html | Spring Bows In Today, Still Warm but Foggy | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/war-news-summarized.html | War News Summarized | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/2-more-havana-papers-suspend.html | 2 More Havana Papers Suspend | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/roscoe-m-hersey-ymca-official-67.html | ROSCOE M. HERSEY, Y.M.C.A. OFFICIAL, 67 | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/in-new-executive-post-with-grocery-products-co.html | In New Executive Post With Grocery Products Co. | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/supply-cut-seen-on-fine-cottons-output-for-civilians-will-drop-25.html | SUPPLY CUT SEEN ON FINE COTTONS; Output for Civilians Will Drop 25% in Year, Industry Spokesmen Declare | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/durst-heads-free-loan-group.html | Durst Heads Free Loan Group | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/news-of-food-so-simple-a-dessert-as-baked-custard-can-often-stump-a.html | News of Food; So Simple a Dessert as Baked Custard Can Often Stump an Experienced Cook | True | By Jane Holt the New York Times Studio | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/syndicate-buys-london-terrace-gets-ten-16story-buildings-on-west.html | SYNDICATE BUYS LONDON TERRACE; Gets Ten 16-Story Buildings on West Side in Deal Said to Exceed $4,000,000 | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/two-nazi-headquarters-in-holland-smashed-in-lowflying-strikes-by.html | Two Nazi Headquarters in Holland Smashed In Low-Flying Strikes by Fast RAF Bombers | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/colombia-liberals-gain-turbay-claims-third-of-votes-for.html | COLOMBIA LIBERALS GAIN; Turbay Claims Third of Votes for Presidential Convention | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/canadas-parliament-opens-last-session.html | CANADA'S PARLIAMENT OPENS LAST SESSION | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/dudas-beats-menichelli-easily-takes-decision-in-tenround-bout-at-st.html | DUDAS BEATS MENICHELLI; Easily Takes Decision in TenRound Bout at St. Nicks | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/for-service-men-and-women-motion-pictures-stage-plays-housing.html | For Service Men and Women; MOTION PICTURES STAGE PLAYS HOUSING PARTIES AND MISCELLANEOUS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/standard-oil-company-of-indiana-reports-war-production-and-sales-of.html | Standard Oil Company of Indiana Reports War Production and Sales of Record Levels | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/army-chiefs-plead-for-nurses-draft-stimson-patterson-and-kirk-tell.html | ARMY CHIEFS PLEAD FOR NURSES DRAFT; Stimson, Patterson and Kirk Tell Senators of 100% Rise in Wounded, 17 in Nursing Staff House Bill Is Endorsed | True | By C.p. Trussell Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/briton-guilty-of-mercy-killing.html | Briton Guilty of Mercy Killing | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/rent-control-bill-reported-for-city-albany-senate-group-favors.html | RENT CONTROL BILL REPORTED FOR CITY; Albany Senate Group Favors Extending Move to Offices and Retail Stores | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/foe-in-disorder-1000-tanks-rip-through-germans-springing-one-trap.html | FOE IN DISORDER; 1,000 Tanks Rip Through Germans, Springing One Trap Near the Nahe 7TH CUTS WESTWALL 1st Army Enters Ruhr Plain--Ninth Orders Rhine Path Cleared First Reaches Ruhr Plain French Clear Soil of Foe RHINE RIVER BRIDGE AT REMAGEN AFTER IT HAD COLLAPSED U.S. Tanks Closing Traps Around Saar Basin Tanks Push on Kaiserslautern 80th Clears St. Wendel | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/booksauthors.html | Books--Authors | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/nelson-and-snead-tie-at-272-in-golf-byron-shoots-finalround-68.html | NELSON AND SNEAD TIE AT 272 IN GOLF; Byron Shoots Final-Round 68 While Sammy Cards 70 in $10,000 Charlotte Open PLAY-OFF SET FOR TODAY Kunes, 279, Finishes in Third Place, Trailed by Byrd, 280 - McSpaden, 281, Is Fifth Barely Reaches Carpet Closes With a 69 THE LEADING SCORES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/bond-notes.html | BOND NOTES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/penn-state-sets-dates.html | Penn State Sets Dates | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/warehouse-cleaned-out-burglars-take-tons-of-sugar-and-360-pounds-of.html | WAREHOUSE 'CLEANED OUT'; Burglars Take Tons of Sugar and 360 Pounds of Cheese | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/people-who-take-youngsters-into-court-assailed-in-study-of.html | People Who Take Youngsters Into Court Assailed in Study of Probation Association | True | By Catherine MacKenzie | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/belgians-may-reopen-exchange.html | Belgians May Reopen Exchange | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/westchester-gets-veteran-aid-plan-board-is-urged-to-cooperate-with.html | WESTCHESTER GETS VETERAN AID PLAN; Board Is Urged to Cooperate With Mental Hygiene Group to Set Up Six Clinics | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/titos-son-gets-leave-to-visit-his-father.html | TITO'S SON GETS LEAVE TO VISIT HIS FATHER | True | By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/rumania-pins-war-on-official-class-new-law-defining-criminals.html | RUMANIA PINS WAR ON OFFICIAL CLASS; New Law Defining Criminals Excludes Industrial and Banking Categories Production Stepped Up | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/civil-air-patrol-shifts-april-1.html | Civil Air Patrol Shifts April 1 | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/sports-today.html | Sports Today | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/celotex-buys-plaster-plant.html | Celotex Buys Plaster Plant | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/1302532000-of-bills-sold.html | $1,302,532,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/plastiras-suggests-embassies.html | Plastiras Suggests Embassies | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/theatre-bill-is-offered-decisions-on-indecency-would-be-shifted-to.html | THEATRE BILL IS OFFERED; Decisions on Indecency Would Be Shifted to Court | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/3c-profit-on-dollar-trucking-association-estimates-97-cents-goes.html | 3C PROFIT ON DOLLAR; Trucking Association Estimates 97 Cents Goes for Expenses | True | | C1B 668253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/twoforone-stock-split-proposed-for-best-co.html | Two-for-One Stock Split Proposed for Best & Co. | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/pricefixing-aids-to-steady-cotton-close-is-2-to-7-points-net-up.html | PRICE-FIXING AIDS TO STEADY COTTON; Close Is 2 to 7 Points Net Up After Movement Within a Narrow Range During Day | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/hourly-plane-service-to-boston.html | Hourly Plane Service to Boston | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/new-issue-planned-chicago-eastern-illinois-rr-prepares-to-retire.html | NEW ISSUE PLANNED; Chicago & Eastern Illinois R.R. Prepares to Retire RFC Debt | True | Special to THE NEW YORK TIMES. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/business-world-store-sales-here-up-27.html | BUSINESS WORLD; Store Sales Here Up 27% | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/john-t-jarrett-political-agent-of-lloyd-george-was-shipping.html | JOHN T. JARRETT; Political Agent of Lloyd George Was Shipping Insurance Man | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/their-troths-are-announced.html | THEIR TROTHS ARE ANNOUNCED | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/text-of-byrnes-statement-on-curfew.html | Text of Byrnes Statement on Curfew | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/big-us-air-blows-punish-luftwaffe-nazi-jet-plants-ripped-39-of-foe.html | BIG U.S. AIR BLOWS PUNISH LUFTWAFFE; Nazi 'Jet' Plants Ripped, 39 of Foe Downed by 8th in Day of 8,000 Allied Sorties BIG U.S. AIR BLOWS PUNISH LUFTWAFFE Oil Attacks "Almost Decisive" Tactical Planes Smash at Foe | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/radio-today.html | RADIO TODAY | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/holdup-suspect-caught-odwyer-seeking-extradition-of-man-from.html | HOLD-UP SUSPECT CAUGHT; O'Dwyer Seeking Extradition of Man From Massachusetts | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/davis-is-leader-of-dodger-hurlers-veteran-in-better-shape-than-in.html | DAVIS IS LEADER OF DODGER HURLERS; Veteran in Better Shape Than in Last 3 Years--Olmo and Bordagaray Reach Camp | True | By Roscoe McGowen Special To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/laclede-gas-issue-goes-to-syndicate-bid-of-halsey-stuart-group-wins.html | LACLEDE GAS ISSUE GOES TO SYNDICATE; Bid of Halsey, Stuart Group Wins Award of $19,000,000 of Mortgage Bonds | True | | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/marthur-invades-central-islands-wide-beachhead-established-within-7.html | M'ARTHUR INVADES CENTRAL ISLANDS; Wide Beachhead Established Within 7 Miles of Iloilo, the Capital of Panay M'ARTHUR INVADES CENTRAL ISLANDS | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668253 |
| 1945-03-20 | 1945-03-20 | https://www.nytimes.com/1945/03/20/archives/named-officers-of-airline.html | Named Officers of Airline | True | | C1B 668253 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/rise-in-shippments-hit-10-137-billion-noted-for-plants-in-january.html | RISE IN SHIPPMENTS HIT 10%; 13.7 Billion Noted for Plants in January, Against Year Ago | True | Special to THE NEW YORK TIMES. | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/confessed-killer-freed-lack-of-evidence-and-statute-of-limitations.html | CONFESSED KILLER FREED; Lack of Evidence and Statute of Limitations Aid Wanderer | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/frances-joining-big-four-envisaged-emergence-of-colonial-issue-at.html | FRANCE'S JOINING BIG FOUR ENVISAGED; Emergence of Colonial Issue at San Francisco Seen Changing Her Stand | True | By Pertinax North American Newspaper Alliance. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/cards-will-shift-base-to-st-louis-to-abandon-cairo-ill-camp-for.html | CARDS WILL SHIFT BASE TO ST. LOUIS; To Abandon Cairo, Ill., Camp for Sportsman's Park-- News of Other Clubs | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/argentina-defers-taking-war-stand-voiceless-press-leaves-issue-in.html | ARGENTINA DEFERS TAKING WAR STAND; 'Voiceless' Press Leaves Issue in Lap of Regime-- Armed Services Are Divided | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/william-a-burbank-lockport-chief-of-police-for-19-years-exmajor-in.html | WILLIAM A. BURBANK; Lockport Chief of Police for 19 Years Ex-Major in Army | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-play-testtube-trouble.html | THE PLAY; Test-Tube Trouble | True | By Lewis Nichols | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/commerce-secretary-learning-to-fly.html | COMMERCE SECRETARY LEARNING TO FLY | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/surplus-marks-time-his-courts-schedule-to-guide-action-on-reserve.html | SURPLESS MARKS TIME; His Court's Schedule to Guide Action on Reserve Status | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/garden-week-begins-today-in-times-hall.html | GARDEN WEEK BEGINS TODAY IN TIMES HALL | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/cool-note-for-summer.html | COOL NOTE FOR SUMMER | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/to-honor-furniture-man.html | To Honor Furniture Man | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/named-shell-directors.html | Named Shell Directors | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/civilian-bait-used-to-silence-us-guns-nazi-commander-threatens-to.html | CIVILIAN 'BAIT' USED TO SILENCE U.S. GUNS; Nazi Commander Threatens to Sacrifice Own Population if We Keep Up Shelling | True | By Gladwin Hill By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/soviet-wants-treaty-with-turks-revised.html | SOVIET WANTS TREATY WITH TURKS REVISED | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/turkey-suffers-quakes-14-dead-hundreds-hurt-in-central-and-southern.html | TURKEY SUFFERS QUAKES; 14 Dead, Hundreds Hurt in Central and Southern Areas | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-bishop-waits-on-a-centenarian.html | THE BISHOP WAITS ON A CENTENARIAN | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/screen-news-costar-of-revue.html | SCREEN NEWS; CO-STAR OF REVUE | True | Special to THE NEW YORK TIMES. | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/russians-wipe-out-oder-bridgehead-altdamm-opposite-stettin-on.html | RUSSIANS WIPE OUT ODER BRIDGEHEAD; Alt-Damm, Opposite Stettin on Estuary, Falls--5-Mile Gain Made in East Prussia Red Army Wipes Out Bridgehead on Oder; Reduces East Prussian Pocket to 15 Miles Ten Miles From Komamo Red Air Force Also Strikes | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/charles-walton-state-essenator-kingston-lawyer-dies-in-his-home-at.html | CHARLES WALTON, STATE EX-SENATOR; Kingston Lawyer Dies in His Home at 69--He Served in Albany From 1914 to 1922 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/2-jailed-soldiers-sought-by-army-court-reserves-decision-on.html | 2 JAILED SOLDIERS SOUGHT BY ARMY; Court Reserves Decision on Jurisdiction of Men Held in Staten Island Case | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/arved-kurtz-appointed-violinist-named-director-of-the-new-york.html | ARVED KURTZ APPOINTED; Violinist Named Director of the New York College of Music | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/farmers-to-plant-less-than-in-1944-363927000-total-acreage.html | FARMERS TO PLANT LESS THAN IN 1944; 363,927,000 Total Acreage Estimated, Compared With 364,160,000 Last Year DRAFT FACTOR IN THE CUT Calling of Agricultural Labor into Armed Services Causes Curtailment of Crops Production Below 1944 Seen Draft Curtails Crops | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/all-of-mandalay-is-won-by-british-japanese-flee-from-fort-a.html | ALL OF MANDALAY IS WON BY BRITISH; Japanese Flee From Fort a Night--Mogok, Ruby Center, Also Is Captured ALL OF MANDALAY IS WON BY BRITISH Mandalay a Political Gain Japanese Groups Cut Up Chinese Fight Into Tayu Yenan Reports Three Successes ALLIED FORCES CARVING UP THE ENEMY IN BURMA | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/cites-loan-stand-of-latin-america-calder-tells-swedish-group-latin.html | CITES LOAN STAND OF LATIN AMERICA; Calder Tells Swedish Group Latin Americans at Rye Parley Backed Government Aid | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/refund-planned-by-nickel-plate-59875000-of-outstanding-4-mortgage.html | REFUND PLANNED BY NICKEL PLATE; $59,875,000 of Outstanding 4 Mortgage Bonds Is Involved in Proposal | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/pay-rise-for-teachers-urged.html | Pay Rise for Teachers Urged | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/stocks-slip-back-for-fresh-losses-lack-of-support-brings-new.html | STOCKS SLIP BACK FOR FRESH LOSSES; Lack of Support Brings New Declines of Up to a Point and Close Is at Lows TURNOVER ALSO SMALLER Selling Heavy in Second Hour and Market Is Narrow for Remainder of Session | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/president-orders-byrnes-to-study-annual-pay-plan-acting-on-wlb.html | President Orders Byrnes To Study Annual Pay Plan; Acting on WLB Suggestion, He Calls for Survey by Advisory Board of Guarantee Such as CIO Asked in Basic Steel Case ROOSEVELT ORDERS ANNUAL PAY STUDY Guarantee Plans Discussed | True | By Joseph A. Loftus Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/notes.html | Notes | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/sports-today.html | Sports Today | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/vote-on-williams-slowed-by-debate-senate-hears-the-aspirant-for.html | VOTE ON WILLIAMS SLOWED BY DEBATE; Senate Hears the Aspirant for Rural Electrification Post Denounced and Applauded | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/international-bill-of-human-rights-to-be-offered-at-world-peace.html | International Bill of Human Rights To Be Offered at World Peace Parley | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/hits-opa-job-plan-for-war-veterans-legion-commander-says-rules.html | HITS OPA JOB PLAN FOR WAR VETERANS; Legion Commander Says Rules Would Let Them Become 'Potato Chip Fryers' | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/outboard-agent-named.html | Outboard Agent Named | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/philippine-relief-plan-us-will-assist-in-islands-economic.html | PHILIPPINE RELIEF PLAN; U.S. Will Assist in Island's Economic Restoration | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/prices-of-cotton-drop-irregularly-market-is-narrow-and-quiet-all.html | PRICES OF COTTON DROP IRREGULARLY; Market Is Narrow and Quiet All Day in Futures and Close Is Off 1 to 8 COTTON GINNINGS UP 11,805,147 500-Lb. Bales of 1944 Crop Were Processed | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/elected-to-directorate-of-ust-trucking-corp.html | Elected to Directorate Of U.S.T Trucking Corp. | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/rev-hn-furnald-exreligious-education-head-of-new-york-presbytery.html | REV. H.N. FURNALD; Ex-Religious Education Head of New York Presbytery | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/urges-necessity-of-sales-training-soconyvacuum-official-calls-for.html | URGES NECESSITY OF SALES TRAINING; Socony-Vacuum Official Calls for More Thought on Subject in Executives' Club Talk | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/miss-donaldson-becomes-a-bride-a-bridal-couple-and-prospective.html | MISS DONALDSON BECOMES A BRIDE; A BRIDAL COUPLE AND PROSPECTIVE BRIDE | True | The New York Times Studio | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/wilson-sales-decline-price-ceilings-on-fresh-meats-attacked-by-.html | WILSON SALES DECLINE; Price Ceilings on Fresh Meats Attacked by Board Chairman | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/appointed-as-director-of-city-nursing-bureau.html | Appointed as Director Of City Nursing Bureau | True | Bachrach | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/wage-talks-stalled-mine-operators-say.html | WAGE TALKS STALLED, MINE OPERATORS SAY | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/reich-cities-topple-worms-saarbruecken-and-zweibruecken-fall-foes.html | REICH CITIES TOPPLE; Worms, Saarbruecken and Zweibruecken Fall --Foe's Escape Cut THIRD REACHES MAINZ 3 Divisions Plow Past Siegfried Line--First Swells Bridgehead Three Divisions Crash Through Planes Line Up to Strike GERMAN ARMIES SMASHED IN SAAR Tenth Rolls Up Four Miles | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/japanese-finished-in-air-kenney-says-foe-has-lost-10000-planes-to.html | JAPANESE FINISHED IN AIR, KENNEY SAYS; Foe Has Lost 10,000 Planes to Our Far East Force and Navy Since Sept. 1, He Asserts Foe's Big Air Loss on Luzon Our Air Control to China Coast | True | By Sidney Shalett Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/davis-stops-giscombe-victor-in-sixth-round-of-main-bout-at-broadway.html | DAVIS STOPS GISCOMBE; Victor in Sixth Round of Main Bout at Broadway Arena | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/condition-of-reserve-member-banks-in-101-cities-march-14.html | Condition of Reserve Member Banks in 101 Cities March 14 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/giants-will-play-bainbridge-thrice-visit-to-maryland-camp-next.html | GIANTS WILL PLAY BAINBRIDGE THRICE; Visit to Maryland Camp Next Saturday Extended 2 Days on Naval Invitation Games With Phillies Off Three-Hour Drill Staged | True | By John Drebinger Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/gloucester-unhurt-in-crash.html | Gloucester Unhurt in Crash | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/reach-compromise-in-merit-bills-row-dewey-and-legislative-leaders.html | REACH COMPROMISE IN MERIT BILLS ROW; Dewey and Legislative Leaders of Both Parties Avert a Deadlock on Insurance Details of the Arrangement | True | By Leo Egan Special To the New York Times. | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/rugs-to-flamethrowers-beattie-weavers-become-welders-in-quick-shift.html | RUGS TO FLAME-THROWERS; Beattie Weavers Become Welders in Quick Shift to Weapons | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/molotoffs-wife-fashion-judge.html | Molotoff's Wife Fashion Judge | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/sec-gets-registry-of-bonds-stocks-oak-manufacturing-will-issue.html | SEC GETS REGISTRY OF BONDS, STOCKS; Oak Manufacturing Will Issue Convertible Debentures and Shares--Utility Filings | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fuel-agency-needs-3730000.html | Fuel Agency Needs $3,730,000 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/booksauthors.html | Books--Authors | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/lawyer-acquires-home-gets-property-in-new-rochelle-from-religious.html | LAWYER ACQUIRES HOME; Gets Property in New Rochelle From Religious Group | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/synagogue-moves-in-downtown-area.html | SYNAGOGUE MOVES IN DOWNTOWN AREA | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/victory-in-the-pacific.html | VICTORY IN THE PACIFIC | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/cleared-of-gambling-charge.html | Cleared of Gambling Charge | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/lord-halifax-on-coyote-hunt.html | Lord Halifax on Coyote Hunt | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/buffalo-buys-bob-bowman.html | Buffalo Buys Bob Bowman | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/books-of-the-times-a-worshiper-of-reason.html | Books of the Times; A Worshiper of Reason | True | By Orville Prescott | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/todd-yard-has-hat-show-fashion-exhibit-also-stresses-importance-of.html | TODD YARD HAS HAT SHOW; Fashion Exhibit Also Stresses Importance of Safety Helmet | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/eisenhower-orders-evacuation-of-ruhr.html | EISENHOWER ORDERS EVACUATION OF RUHR | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/city-home-sold.html | CITY HOME SOLD | True | Scidman | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/miss-marina-diterichs-student-at-barnard-engaged-to-ensign-arthur.html | Miss Marina Diterichs, Student at Barnard, Engaged to Ensign Arthur Christman Jr. | True | Special to THE NEW YORK TIMES.Dolega | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/woman-truck-driver-killed.html | Woman Truck Driver Killed | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/ned-irish-questioned-garden-official-appears-in-the-inquiry-on.html | NED IRISH QUESTIONED; Garden Official Appears in the Inquiry on Basketball | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/detroit-edison-seeks-rate-row-solution.html | DETROIT EDISON SEEKS RATE ROW SOLUTION | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/legislators-drop-city-transit-bills-leaders-decide-on-handsoff.html | LEGISLATORS DROP CITY TRANSIT BILLS; Leaders Decide on 'Hands-Off' Policy on Issues as Entailing Municipal Politics THREE MEASURES TO DIE They Involve Proposed Inquiry Into Service, Fare Rise Plan and Shift of Authority | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/united-light-and-power-ruling.html | United Light and Power Ruling | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/general-electric-in-negotiations.html | General Electric in Negotiations | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/new-paris-council-meets-le-trocquer-elected-president-woman-is-vice.html | NEW PARIS COUNCIL MEETS; Le Trocquer Elected President --Woman Is Vice President | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/holiday-dances-planned-three-dinner-fetes-for-juniors-will-take.html | HOLIDAY DANCES PLANNED; Three Dinner Fetes for Juniors Will Take Place This Week | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/gets-plant-for-foreign-housing.html | Gets Plant for Foreign Housing | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/suzette-van-daell-fiancee-of-ensign-former-test-pilot-in-wasps-is.html | SUZETTE VAN DAELL FIANCEE OF ENSIGN; Former Test Pilot in Wasps Is Betrothed to H. Thomas Douglas 3d, Navy Flier | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/events-today.html | Events Today | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/guards-communion-garb-woolley-assures-girls-on-white-dress-ceiling.html | GUARDS COMMUNION GARB; Woolley Assures Girls on White Dress Ceiling Price | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-finnish-election.html | THE FINNISH ELECTION | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/1700-troops-back-from-europe.html | 1,700 Troops Back From Europe | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/farley-asks-shift-in-tariff-policies-importance-of-foreign-trade.html | FARLEY ASKS SHIFT IN TARIFF POLICIES; Importance of Foreign Trade Stressed as Factor in Post-War Prosperity | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/british-to-speed-emergency-homes-first-2-years-of-peace-to-be.html | BRITISH TO SPEED EMERGENCY HOMES; First 2 Years of Peace to Be Devoted to Task--750,000 Private Homes Planned | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/pacific-air-war-is-in-final-phase-but-fighting-wont-end-till.html | PACIFIC AIR WAR IS IN 'FINAL PHASE'; But Fighting Won't End Till Japanese Fleet Is Wrecked, Says Admiral Ramsey | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/64-housekeepers-graduated.html | 64 Housekeepers 'Graduated' | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/nazis-collapse-like-french-allies-poised-for-knockout-german.html | Nazis' Collapse Like French; Allies Poised for Knockout; GERMAN COLLAPSE LIKENED TO FRENCH 10,000 Others to Be Counted Argument Rebutted Rivers No Safe Barriers | True | By Drew Middleton By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/rickey-to-give-l000-to-durocher-if-manager-plays-first-15-games-leo.html | Rickey to Give $l,000 to Durocher If Manager Plays First 15 Games; Leo, Surprised, Says He Will Accept Dodger President's Officer--Walker and Galan Are Not Classed as Holdouts Manager's Eyes Pop Open Explains Owen'S Move | True | By Roscoe McGowen Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/police-captain-seeks-to-quit-is-relieved.html | POLICE CAPTAIN SEEKS TO QUIT; IS RELIEVED | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/guilty-in-childs-death-deserter-convicted-of-2d-degree-murder-on.html | GUILTY IN CHILD'S DEATH; Deserter Convicted of 2d Degree Murder on Staten Island | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/council-asks-legislatures-aid.html | Council Asks Legislature's Aid | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/paris-examines-packages-police-hunt-butter-and-cheese-from-black.html | PARIS EXAMINES PACKAGES; Police Hunt Butter and Cheese From Black Market | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/dies-in-15story-plunge-bashford-brooklyn-real-estate-man-faced.html | DIES IN 15-STORY PLUNGE; Bashford, Brooklyn Real Estate Man, Faced Larceny Trial | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/remagen-bridge-given-up-for-other-rhine-crossings.html | Remagen Bridge Given Up For Other Rhine Crossings | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/virginians-fight-proposal-for-shenandoah-valley-dam-virginians.html | Virginians Fight Proposal For Shenandoah Valley Dam; VIRGINIANS FIGHT SHENANDOAH DAM | True | By James B. Reston Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/dr-harry-e-burton-latin-professor-76.html | DR. HARRY E. BURTON, LATIN PROFESSOR, 76 | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/american-rolling-sets-sales-mark-200818944-is-reported-for-l944.html | AMERICAN ROLLING SETS SALES MARK; $200,818,944 Is Reported for l944, With Net Income of $5,067,991 for Year M'CALL PROFIT $1,695,339 Corporation Records Its Earnings and Sales for Last Year R.G. LETOURNEAU REPORT Earnings of $2,151,738 Ace Lower Than for 1943 CYLINDER GAS EARNINGS $1,848,527 Income in Year Equal to $1.35 a Share SHOWS DECLINE IN PROFIT American Machine & Foundry Co. Cleared $997,786 in 1944 OTHER CORPORATE REPORTS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/ask-child-labor-laws-catholic-clergy-seeks-protection-for-those.html | ASK CHILD LABOR LAWS; Catholic Clergy Seeks Protection for Those Working on Farms | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/paperboard-output-up-18-rise-is-reported-during-week-compared-with.html | PAPERBOARD OUTPUT UP; 1.8% Rise Is Reported During Week, Compared With Year Ago | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fred-a-powdrell-70-textile-executive.html | FRED A. POWDRELL, 70, TEXTILE EXECUTIVE | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/confer-on-religion-speakers-at-oneday-institute-take-up-problems.html | CONFER ON RELIGION; Speakers at One-Day Institute Take Up Problems | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/2-honored-for-port-job.html | 2 Honored for Port Job | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/salvadoreans-invited-home.html | Salvadoreans Invited Home | True | By Cable To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/salvaged-fabric-has-many-uses-childrens-clothing-fashioned-from.html | SALVAGED FABRIC HAS MANY USES; Children's Clothing Fashioned From Outmoded or Damaged Dresses and Other Material | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/yalta-radio-system-was-fast-secret-job.html | YALTA RADIO SYSTEM WAS FAST, SECRET JOB | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/french-gain-in-indochina-de-gaulle-calls-for-arms-for-the-troops.html | FRENCH GAIN IN INDO-CHINA; De Gaulle Calls for Arms for the Troops Fighting the Japanese | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/dictatorship-seen-in-job-guarantee-ballantine-says-socialism-is-not.html | DICTATORSHIP SEEN IN JOB GUARANTEE; Ballantine Says Socialism Is Not Likely to Come by Direct Appeal, but Step by Step | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/roosevelt-urges-gifts-to-red-cross-broadcasts-plea-to-country-to.html | ROOSEVELT URGES GIFTS TO RED CROSS; Broadcasts Plea to Country to Oversubscribe Fund, Put at $200,000,000 for Year TELLS SERVICES ABROAD 'Never Has Agency Performed So Many Tasks So Well'-- Brooklyn at 51% of Goal TEXT OF PRESIDENT'S PLEA BOWERY GIVES $2,000 Brooklyn Reaches 51% of Goal in City's Red Cross Drive | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/collections-made-in-book-drive.html | Collections Made in Book Drive | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/radio-reports-win-award-for-mayor-wnyc-also-is-cited-for-public.html | RADIO REPORTS WIN AWARD FOR MAYOR; WNYC Also Is Cited for 'Public Service by a Local Station' by Peabody Committee | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/union-expels-pair-objectors-to-political-activities-of-their-local.html | UNION EXPELS PAIR; Objectors to Political Activities of Their Local Voted Out | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/borowy-is-signed-to-yank-contract-mound-corps-takes-on-power-with.html | BOROWY IS SIGNED TO YANK CONTRACT; Mound Corps Takes On Power With Addition of 17-Game Winner Last Season LINDELL REPORTS AT CAMP Crompton, Catcher, Wins Praise From McCarthy-- Stirnweiss Expected to Drill Today Lindell Ready for Call Toronto Catcher Experienced Waner Seeking Transportation | True | By James P. Dawson Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/lord-a-douglas-author-and-poet-friend-of-oscar-wilde-dies-on-his.html | LORD A. DOUGLAS, AUTHOR AND POET; Friend of Oscar Wilde Dies on His Farm in Sussex--Son of Marquess of Queensberry Testified for His Friend Educated at Oxford | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/asks-sensible-buying-to-bar-postwar-curb.html | ASKS SENSIBLE BUYING TO BAR POST-WAR CURB | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/australians-take-field-new-guinea-airdrome-seized-in-vigorous-drive.html | AUSTRALIANS TAKE FIELD; New Guinea Airdrome Seized in Vigorous Drive | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/war-news-summarized.html | War News Summarized | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/hollywood-strike-continues.html | Hollywood Strike Continues | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/us-files-objection-to-pullmans-plan-asks-court-to-order-sale-of-car.html | U.S. FILES OBJECTION TO PULLMAN'S PLAN; Asks Court to Order Sale of Car Unit Instead of Service, or Crop Latter in Year Company Report Issued Stock Listing Authorized | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/city-rent-control-backed-in-albany-assembly-democrats-uphold.html | CITY RENT CONTROL BACKED IN ALBANY; Assembly Democrats Uphold Amendment Fixing June 1, 1943, as Extension Date | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/a15-gas-coupon-valid-thursday.html | A-15 Gas Coupon Valid Thursday | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/de-paul-to-oppose-ri-state-tonight-st-johns-and-bowling-green.html | DE PAUL TO OPPOSE R.I. STATE TONIGHT; St. John's and Bowling Green Quintets Other Rivals in Invitation Court Play STARS DOT ALL 4 SQUADS Otten, Towering Center; Mikan, Calverley to See Action in Semi-Finals at Garden 399 Points for Otten Praise for Kotsores | True | By William D. Richardson | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/store-shooter-sent-to-bellevue.html | Store Shooter Sent to Bellevue | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/utility-issue-goes-to-banking-group-syndicate-headed-by-kidder.html | UTILITY ISSUE GOES TO BANKING GROUP; Syndicate Headed by Kidder, Peabody Receives Award of Florida Power Preferred | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/netherlands-france-sign-economic-pact.html | NETHERLANDS, FRANCE SIGN ECONOMIC PACT | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/spring-arrives-in-relative-cool-of-77-after-804-high-for-day-it-was.html | Spring Arrives in Relative Cool Of 77 After 80.4 High for Day; IT WAS SPRINGTIME, REST TIME AND PLAY TIME IN THE CITY YESTERDAY | True | The New York Times | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/chicago-edison-to-effect-113900000-refunding.html | Chicago Edison to Effect $113,900,000 Refunding | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/defer-action-on-4star-generals.html | Defer Action on 4-Star Generals | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/feller-to-coach-great-lakes.html | Feller to Coach Great Lakes | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/1500000-germans-seized-grigg-gives-number-captured-by-allies-since.html | 1,500,000 GERMANS SEIZED; Grigg Gives Number Captured by Allies Since War Began | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/italian-patriots-broaden-activities-in-north-as-allies-smash.html | Italian Patriots Broaden Activities In North as Allies Smash Railroads | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/wheeler-opposes-for-restals-plan-he-sees-threat-to-freedom-of-press.html | WHEELER OPPOSES FOR RESTAL'S PLAN; He Sees Threat to Freedom of Press in Proposal to Unify All Communications | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/bonds-and-shares-on-london-market-chain-store-canadian-mining-and.html | BONDS AND SHARES ON LONDON MARKET; Chain Store, Canadian Mining and Some Diamond Issues Gain in Quiet Market | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/washington-cherry-trees-bloom.html | Washington Cherry Trees Bloom | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/dividend-news-pere-marquette.html | DIVIDEND NEWS; Pere Marquette | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/get-the-manpower-president-demands-says-penalties-could-depend-on.html | GET THE MANPOWER, PRESIDENT DEMANDS; Says Penalties Could Depend on Individual Cases--Austin Offers Job Bill Compromise Manpower Is Needed to Prevent Jeopardizing War, President Says Called Stronger Measure | True | By C.p. Trussell Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/250000-center-being-given-to-negroes-in-the-bronx-by-council-of.html | $250,000 Center Being Given to Negroes In the Bronx by Council of Jewish Women | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/uaw-asks-right-to-meet-files-plea-to-hold-convention-in-grand.html | UAW ASKS RIGHT TO MEET; Files Plea to Hold Convention in Grand Rapids Sept. 10 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/italy-is-worried-by-political-rows-violence-in-the-south-stresses.html | ITALY IS WORRIED BY POLITICAL ROWS; Violence in the South Stresses Cleavage That May Remain in Freed North | True | By Milton Bracker By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/special-kits-furnished-free.html | Special Kits Furnished Free | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/sports-of-the-times-high-scorer-an-effortless-33-points-clerical.html | Sports of the Times; High Scorer An Effortless 33 Points Clerical Goal | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/keltner-indians-is-called-by-navy-cihocki-likely-successor-at.html | KELTNER, INDIANS, IS CALLED BY NAVY; Cihocki Likely Successor at Third--Rookies Strengthen Infield of White Sox Litwhiler Leaves for Army Cubs Will Try Pafko in Right | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/building-bought-after-82-years-several-other-deals-are-made-on-west.html | BUILDING BOUGHT AFTER 82 YEARS; Several Other Deals Are Made on West Side--Lofts Sold on Thirty-fourth Street | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/33-handicap-craft-listed-50-yachts-in-class-expected-to-race-on.html | 33 HANDICAP CRAFT LISTED; 50 Yachts in Class Expected to Race on Sound in 1945 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fordham-head-off-to-brazil.html | Fordham Head Off to Brazil | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/death-for-hitler-without-trial-is-urged-by-archbishop-of-york.html | Death for Hitler Without Trial Is Urged by Archbishop of York | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/votes-for-courts-for-straying-girls.html | VOTES FOR COURTS FOR STRAYING GIRLS | True | Special to THE NEW YORK TIMES. | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/roosevelt-backs-byrnes-on-curfew-mayor-denounced-president-says-owm.html | ROOSEVELT BACKS BYRNES ON CURFEW; MAYOR DENOUNCED; President Says OWM Head Is in the Right, but Asks What Can Be Done About It SOME BARS CLOSE EARLY War Department Orders All Military Personnel Here to Obey Original Request | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/prisoners-relief-arrives.html | Prisoners' Relief Arrives | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/radio-today.html | RADIO TODAY | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/mulligan-draws-with-miller.html | Mulligan Draws With Miller | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/world-money-plan-urged-by-taylor-under-secretary-of-commerce-says.html | WORLD MONEY PLAN URGED BY TAYLOR; Under Secretary of Commerce Says Bretton Woods Critics Offer Nothing 'Positive' | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/bruins-and-leafs-triumph-in-upsets-boston-tops-detroit-43-and.html | BRUINS AND LEAFS TRIUMPH IN UPSETS; Boston Tops Detroit, 4-3, and Toronto Nips Canadien Six, 1-0, as Play-Offs Start 12,000 See Montreal Game | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/east-side-parcel-sold-t0-investor.html | EAST SIDE PARCEL SOLD T0 INVESTOR | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/americans-speed-on-to-iloilo-guerrillas-capture-luzon-town.html | Americans Speed On to Iloilo; Guerrillas Capture Luzon Town; AMERICANS SPEED TO ILOILO SUBURBS | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/builder-buys-20-acres-plans-mediumpriced-homes-on-property-at-great.html | BUILDER BUYS 20 ACRES; Plans Medium-Priced Homes on Property at Great Neck | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/apparel-deadline-on-ratings-put-off-date-for-filing-of-applications.html | APPAREL DEADLINE ON RATINGS PUT OFF; Date for Filing of Applications Postponed From March 31 to April 10 by WPB PROVIDE FOR PRIORITY AID Yardage Data Limited to Lining, Binding, Stays, FabricType--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/roused-by-forrestal-capitol-hill-dislikes-his-plea-for-navys.html | Roused by Forrestal; Capitol Hill Dislikes His Plea for Navy's Communications Plan Capitol Hill Reacts Quickly Federal Control Idea Opposed | True | By Arthur Krock Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/montgomery-honors-38-decorates-americans-at-ninth-army-headquarters.html | MONTGOMERY HONORS 38; Decorates Americans at Ninth Army Headquarters | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/exchange-of-stock-proposed.html | Exchange of Stock Proposed | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/elected-vice-president-of-foote-cone-belding.html | Elected Vice President Of Foote, Cone & Belding | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/boston-longshoremen-return.html | Boston Longshoremen Return | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/gen-t-von-bomhard-dies-at-105.html | Gen. T. von Bomhard Dies at 105 | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/goerdeler-death-denied-plotter-reported-held-in-reserve-as-peace.html | GOERDELER DEATH DENIED; Plotter Reported Held in Reserve as Peace Emissary | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/air-parcel-post.html | AIR PARCEL POST | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/chilean-ship-burns-and-sinks.html | Chilean Ship Burns and Sinks | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/faille-suit-is-shown-for-day-night-wear.html | FAILLE SUIT IS SHOWN FOR DAY, NIGHT WEAR | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/smith-eliminates-rose-gains-semifinals-in-benjamin-handicap-squash.html | SMITH ELIMINATES ROSE; Gains Semi-Finals in Benjamin Handicap Squash Racquets | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/rise-in-wmc-funds-is-asked.html | Rise in WMC Funds Is Asked | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/wood-field-and-stream-favors-special-license.html | WOOD, FIELD AND STREAM; Favors Special License | True | By John Rendel | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fugitives-hide-in-vatican-2-conscript-alsatians-in-german-army-in.html | FUGITIVES HIDE IN VATICAN; 2 Conscript Alsatians in German Army in Allied Uniforms | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/owi-role-in-peace-being-considered-longrange-plan-envisages-news.html | OWI ROLE IN PEACE BEING CONSIDERED; Long-Range Plan Envisages News Agency to Promote World Trade Harmony | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/grace-e-hall-affianced-will-be-wed-to-pfc-malcolm-fancher-who-was.html | GRACE E. HALL AFFIANCED; Will Be Wed to Pfc. Malcolm Fancher, Who Was Overseas | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/mayors-1-am-curfew-assailed-in-council-as-shaming-the-city-quinn-to.html | Mayor's 1 A.M. Curfew Assailed In Council as Shaming the City; Quinn to Ask Dewey to Determine Whether La Guardia Should Be Ousted--Mrs. Klein Alone Defends Executive's Action | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/preferred-stock-offered-to-public-21892-shares-of-4-issue-of.html | PREFERRED STOCK OFFERED TO PUBLIC; 21,892 Shares of 4 % Issue of Marshall Field & Co. to Be Priced at $104 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/negro-wacs-get-year-for-refusal-of-duty.html | NEGRO WACS GET YEAR FOR REFUSAL OF DUTY | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/upholstery-company-elects.html | Upholstery Company Elects | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/montgomery-sees-ako-we-have-entered-the-ring-for-the-last-round-he.html | MONTGOMERY SEES A.K.O.; 'We Have Entered the Ring for the Last Round,' He Says | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/new-inroads-due-in-appliance-field-tk-quinn-reports-deals-to-sell.html | NEW INROADS DUE IN APPLIANCE FIELD; T.K. Quinn Reports Deals to Sell Products of 18 Makers Under 'Monitor' Trademark | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/suit-against-hague-for-libel-delayed-vice-chancellor-egan-issues-a.html | SUIT AGAINST HAGUE FOR LIBEL DELAYED; Vice Chancellor Egan Issues a Temporary Injunction Pending Hearing Before Him Production of Records | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/deplores-use-of-baby-chicks.html | Deplores Use of Baby Chicks | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/oppose-opa-amendments-women-voters-campaign-for-price-control.html | OPPOSE OPA AMENDMENTS; Women Voters Campaign for Price Control Continuance | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/more-travel-cuts-sought-by-frick-national-league-schedule-is.html | MORE TRAVEL CUTS SOUGHT BY FRICK; National League Schedule Is Released, but He Asks Fewer Intrasectional Trips | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/topics-of-the-day-in-wall-street-postwar-europes-needs-the-last.html | TOPICS OF THE DAY IN WALL STREET; Post-War Europe's Needs The Last Fifty Years Rye Purchases | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/most-monuments-of-france-spared-allies-praise-armies-and-air-forces.html | MOST MONUMENTS OF FRANCE SPARED; Allies Praise Armies and Air Forces for Preserving Cultural Heritage TEXT OF ANNOUNCEMENT | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/demand-deposits-rise-486000000-holdings-of-treasury-bills-off.html | DEMAND DEPOSITS RISE $486,000,000; Holdings of Treasury Bills Off $112,000,000 for the Week Ended March 14 | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/army-frees-funds-on-ward-demand.html | ARMY FREES FUNDS ON WARD DEMAND | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/building-awards-rise-february-work-in-37-states-amounts-to.html | BUILDING AWARDS RISE; February Work in 37 States Amounts to $146,957,000 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-nursing-crisis.html | THE NURSING CRISIS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/15-warships-hit-this-scoreboard-has-room-for-a-few-more-innings.html | 15 WARSHIPS HIT; THIS SCOREBOARD HAS ROOM FOR A FEW MORE INNINGS | True | By Bruce Rae By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/30family-building-among-jersey-sales.html | 30-FAMILY BUILDING AMONG JERSEY SALES | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/owner-of-seized-house-stabs-american-soldier.html | Owner of Seized House Stabs American Soldier | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/offering-taken-quickly.html | Offering Taken Quickly | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/mondrian-display-at-modern-museum-retrospective-exhibition-opens-to.html | MONDRIAN DISPLAY AT MODERN MUSEUM; Retrospective Exhibition Opens to Public Today-- More Than 50 Canvases, Drawings Influence of Cubism Tribute From A.H. Barr | True | By Edward Alden Jewell | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/nurses-best-dressed-one-each-from-army-and-navy-is-selected-for.html | NURSES BEST DRESSED; One Each From Army and Navy Is Selected for Honor | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-civil-service.html | The Civil Service | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/letter-to-the-times-reparation-labor-defined-method-suggested-for.html | Letter to The Times; Reparation Labor Defined Method Suggested for Avoiding "Slave" Implication in Reconstruction Representation for Poland Method Suggested for Providing Her With Seats at San Francisco Nurse's Aides Might Be Used Some Curbs Held Necessary But Churchill Advice on Controls Is Recommended to Us The Albert Ballin Nazi-ized Lower Parcel Post Rate Urged | True | VARIAN FRY,OSCAR LANGE.MARGARET CHANLER ALDRICH.HIRAM BINGHAM.ERNEST N. NUSSBAUM.ALINE W. BLOCH. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/ny-life-conveys-brooklyn-building-store-and-apartment-property-on.html | N.Y. LIFE CONVEYS BROOKLYN BUILDING; Store and Apartment Property on 15th Ave. Among Deals Reported in Borough | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/17700-for-catholic-appeal.html | $17,700 for Catholic Appeal | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/son-to-solomon-portnows.html | Son to Solomon Portnows | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/results-of-union-of-museums-strikingly-seen-at-style-show-from.html | Results of Union of Museums Strikingly Seen at Style Show; FROM FABRICS AND FASHIONS SHOW AT METROPOLITAN MUSEUM | True | By Virginia Pope | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fire-ruins-1200-easter-hats.html | Fire Ruins 1,200 Easter Hats | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/canada-supports-security-program-but-mackenzie-king-raises-problem.html | CANADA SUPPORTS SECURITY PROGRAM; But Mackenzie King Raises Problem of Secondary Nations' Standing Sees Gap Narrowed Sees Difficulty on Sanctions | True | By P.j. Philip Special To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/at-t-seeks-air-links-plans-relay-stations-to-compare-results-with-t.html | A.T.& T. SEEKS AIR LINKS; Plans Relay Stations to Compare Results With Those of Cables | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/british-reds-seek-leftist-coalition-for-hes-a-jolly-good-fellow.html | BRITISH REDS SEEK LEFTIST COALITION; 'FOR HE'S A JOLLY GOOD FELLOW' | True | By Clifton Daniel By Wireless To the New York Times.the New York Times | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/2-laclede-issues-on-market-today-19000000-of-bonds-priced-at-102.html | 2 LACLEDE ISSUES ON MARKET TODAY; $19,000,000 of Bonds, Priced at 102 and interest, to Be Offered by One Group STOCK ALSO IS SCHEDULED 2,165,296 Shares of Common of Company Will Be Placed on Sale by Underwriters Stock to Be Offered Syndicate Members Named 2 LACLEDE ISSUES ON MARKET TODAY ANCHOR HOCKING STOCK 70,000 Preferred to Be Offered Today at $107 a Share HEYDEN CHEMICAL STOCK Underwriters to Offer to Public 10,000 Preferred Shares | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/sir-thomas-lewis-british-heart-specialist-knighted-for-research.html | SIR THOMAS LEWIS; British Heart Specialist, Knighted for Research, Visited Here | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/ticket-sale-opens-today-giantdodger-seats-available-for-red-cross.html | TICKET SALE OPENS TODAY; Giant--Dodger Seats Available For Red Cross Game April 11 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/james-d-tweed-former-mayor-of-newburgh-and-sheriff-of-orange-county.html | JAMES D. TWEED; Former Mayor of Newburgh and Sheriff of Orange County | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/soviet-prods-finns-to-push-war-trials-tass-hits-formalistic-tactic.html | SOVIET PRODS FINNS TO PUSH WAR TRIALS; Tass Hits 'Formalistic' Tactic of Prosecution-- Paasikivi Says Policy Is Reoriented Finnish Policy Reoriented | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/the-paths-to-victory-lead-through-the-valleys-of-the-rhine-and.html | THE PATHS TO VICTORY LEAD THROUGH THE VALLEYS OF THE RHINE AND GERMAN CITIES | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/uboat-yards-rock-under-air-assault-eighths-big-bombers-also-rip.html | U-BOAT YARDS ROCK UNDER AIR ASSAULT; Eighth's Big Bombers Also Rip Hamburg Oil Plants-- British Smash at Key Rail Points U.S. FIGHTERS ESCORT RAF Italy-Based Planes Hammer Traffic Centers in Austria-- Berlin Attacks Continue | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/soldier-seized-in-chase-four-shots-fired-by-police-at-awol-private.html | SOLDIER SEIZED IN CHASE; Four Shots Fired by Police at AWOL Private in Stolen Car | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/midway-mightiest-of-carriers-is-christened-at-newport-news-worlds.html | Midway, Mightiest of Carriers, Is Christened at Newport News; WORLD'S LARGEST WARSHIP ADDED TO OUR MIGHTY FLEET | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/heaviness-marks-trading-in-wheat-close-is-down-to-1-cent-a.html | HEAVINESS MARKS TRADING IN WHEAT; Close Is Down to 1 Cent a Bushel—Corn Also Lower --Oats, Rye Irregular | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/musical-to-stay-if-star-says-yes-shubert-shows-fate-hangs-on-miss.html | MUSICAL TO STAY IF STAR SAYS YES; Shubert Show's Fate Hangs on Miss Landis' Decision-- Noel Coward's Plans Anent "The Stovepipe Hat" Mr. Denes Presents | True | By Sam Zolotow | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fire-damages-toulon-arsenal.html | Fire Damages Toulon Arsenal | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/mayor-begins-bout-with-budget-today-annual-tenday-retreat-to-start.html | MAYOR BEGINS BOUT WITH BUDGET TODAY; Annual Ten-Day 'Retreat' to Start This Morning, With All Appointments Canceled TAX RATE DROP HOPED FOR Drastic Economies Called For by Citizens' Group, Warning of 'Day of Reckoning' Variety of Charges | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/4480000-asked-for-mva-program.html | $4,480,000 ASKED FOR MVA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/pell-lays-to-foe-20000000-deaths.html | PELL LAYS TO FOE 20,000,000 DEATHS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/pare-coach-at-northeastern.html | Pare Coach at Northeastern | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/john-carlson-dies-a-painter-of-trees-noted-landscapist-a-pioneer.html | JOHN CARLSON DIES; A PAINTER OF TREES; Noted Landscapist, a Pioneer Settler of Woodstock Colony of Artists, Stricken at 69 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/mayors-curfew-held-4th-term-bid-political-leaders-view-move-as.html | MAYOR'S CURFEW HELD 4TH TERM BID; Political Leaders View Move as Tantamount to Saying He'll Seek Office Again Might Be Boomerang Flynn Holds Key to Choice | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/first-ladies-to-be-scout-guests.html | First Ladies to Be Scout Guests | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/news-of-food-feeding-family-of-five-on-15-a-week-is-demonstrated-in.html | News of Food; Feeding Family of Five on $15 a Week Is Demonstrated in a Red Cross Course | True | By Jane Holt | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/puerto-rican-sugar-deal-made.html | Puerto Rican Sugar Deal Made | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/tea-for-red-cross-aides-miss-patricia-cromwell-will-honor-young.html | TEA FOR RED CROSS AIDES; Miss Patricia Cromwell Will Honor Young Women Today | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/president-seeks-food-supply-facts.html | President Seeks Food Supply Facts | True | Special to THE NEW YORK TIMES. | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/advisers-hit-wmc-on-draft-tyranny-committee-criticizing-mcnutt-says.html | ADVISERS HIT WMC ON DRAFT 'TYRANNY'; Committee, Criticizing McNutt, Says New Bedford Plan Was Compulsion Law Move Urges a "Fresh" Start Background of Controversy Committee Conclusions | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/throng-applauds-serkin-as-soloist-pianist-plays-concerto-of-brahms.html | THRONG APPLAUDS SERKIN AS SOLOIST; Pianist Plays Concerto of Brahms, With Philadelphia Group, at Carnegie Hall | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/sister-kenny-to-depart-paralysis-nurse-says-she-is-no-longer.html | SISTER KENNY TO DEPART; Paralysis Nurse Says She Is "No Longer Necessary" in U.S. | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/vfw-pushes-furlough-plea.html | V.F.W. Pushes Furlough Plea | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/427-nurses-aides-end-training.html | 427 Nurses' Aides End Training | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/abroad-the-french-prisoners-of-war-come-home.html | Abroad; The French Prisoners of War Come Home | True | By Anne O'Hare McCormick | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/alexander-turner-former-metals-firm-official-a-civic-leader-in.html | ALEXANDER TURNER; Former Metals Firm Official a Civic Leader in Englewood | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/kundell-gives-recital-violinist-at-best-in-symphonie-espagnole-at.html | KUNDELL GIVES RECITAL; Violinist at Best in 'Symphonie Espagnole' at the Town Hall | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/nelson-and-snead-post-subpar-69s-finish-charlotte-open-golf-playoff.html | NELSON AND SNEAD POST SUB-PAR 69S; Finish Charlotte Open Golf Play-Off in Tie and Will Meet Again Today | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/signs-state-school-paralysis-bill.html | Signs State School Paralysis Bill | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/medical-library-fund-500000-sought-for-expansion-at-academy-of.html | MEDICAL LIBRARY FUND; $500,000 Sought for Expansion at Academy of Medicine | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/trade-fair-proposed-albany-bill-would-set-up-a-nonprofit.html | TRADE FAIR PROPOSED; Albany Bill Would Set Up a Nonprofit Corporation | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/merit-rating.html | MERIT RATING" | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/piloted-planes-bomb-england.html | Piloted Planes Bomb England | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/new-taxi-drivers-election-set.html | New Taxi Drivers' Election Set | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/wpb-puts-ban-on-company.html | WPB Puts Ban on Company | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/elected-vice-president-of-third-avenue-transit.html | Elected Vice President Of Third Avenue Transit | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/cochran-increases-lead-beats-hoppe-at-threecushions-by-6038-after.html | COCHRAN INCREASES LEAD; Beats Hoppe at Three-Cushions by 60-38, After Losing, 60-47 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/legislators-vote-pay-rise-methods-assembly-approves-alternate.html | LEGISLATORS VOTE PAY RISE METHODS; Assembly Approves Alternate Resolutions to Permit Their Own Salary Increases | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/our-saar-victories-shorten-war-loss-of-vital-area-plus-silesia-and.html | Our Saar Victories Shorten War; Loss of Vital Area, Plus Silesia, and Threat to Ruhr, Makes Continued Nazi Fighting Hopeless Fire Bombing of Japan Patterson's Warning Note | True | By Hanson W. Baldwin | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/patton-now-ruler-of-the-rhineland-vast-area-from-coblenz-to-south.html | PATTON NOW RULER OF THE RHINELAND; Vast Area From Coblenz to South Lopped From Hitler Domain by Raging Armor WRECKAGE LITTERS READS Germans Drop Locks and Fuel Tanks in Stingless Passes by Outmoded Stukas Leave Roads in Flight All on a Rampage Exit Through Wooded Heights | True | By Gene Currivan By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/reader-exchange.html | Reader Exchange | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/stalin-picks-vasilevsky-tactician-named-to-head-army-of-general.html | STALIN PICKS VASILEVSKY; Tactician Named to Head Army of General Chernyakhovsky | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fashion-show-to-aid-bundles-for-america.html | FASHION SHOW TO AID BUNDLES FOR AMERICA | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/building-industry-criticized-by-ruml.html | BUILDING INDUSTRY CRITICIZED BY RUML | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/books-published-today.html | Books Published Today | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/french-anticipate-heavy-reparation-look-to-germany-to-pay-large.html | FRENCH ANTICIPATE HEAVY REPARATION; Look to Germany to Pay Large Part of War Damage but Expect Prorating | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/meat-parley-here-sought-by-british-food-minister-seeks-review-of.html | MEAT PARLEY HERE SOUGNT BY BRITISH; Food Minister Seeks Review of Situation and Pledges No Immediate Ration Cut | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/return-to-mandalay.html | RETURN TO MANDALAY | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/summery-tinge-to-hats-color-runs-riot-in-models-shown-by-laddie.html | SUMMERY TINGE TO HATS; Color Runs Riot in Models Shown by Laddie Northridge | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/cubans-may-fight-with-allies.html | Cubans May Fight With Allies | True | By Cable To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/to-act-on-accountants-st-joseph-lead-stockholders-to-vote-on-plan.html | TO ACT ON ACCOUNTANTS; St. Joseph Lead Stockholders to Vote on Plan April 19 | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/joseph-a-lanman-new-york-county-deputy-sheriff-for-29-years-is-dead.html | JOSEPH A. LANMAN; New York County Deputy Sheriff for 29 Years Is Dead at 61 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/britain-will-push-fifth-freedom-conditions-of-rejected-aviation.html | BRITAIN WILL PUSH 'FIFTH FREEDOM'; Conditions of Rejected Aviation Plan to Be Pressed in All Bilateral Agreements | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/saragat-gets-paris-post-appointed-italian-ambassador-to-france.html | SARAGAT GETS PARIS POST; Appointed Italian Ambassador to France, First Since War | True | By Wireless To the New York Times. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/company-fined-in-meat-case.html | Company Fined in Meat Case | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/high-marriage-rate-at-colgate.html | High Marriage Rate at Colgate | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/nobile-restored-to-duty-with-major-general-rank.html | Nobile Restored to Duty With Major General Rank | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/victory-in-europe-will-not-come-with-berlins-fall-observer-says.html | Victory in Europe Will Not Come With Berlin's Fall, Observer Says; Consultant to Stimson, Back From Fronts, Says Reich Soldier, Well Equipped, Is Fighting on His Home Soil Counter-Blows Hurled Back Shoes for Nuns in War Relief | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/pat-100-parrot-hero-of-98-dies.html | Pat, 100, Parrot Hero of '98, Dies | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/ferryboat-snarls-propeller-in-harbor-buoy-drifts-2-hours-in-dense.html | Ferryboat Snarls Propeller in Harbor Buoy; Drifts 2 Hours in Dense Fog, Delaying 200 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/panel-bars-pay-rise-for-fishing.html | Panel Bars Pay Rise for Fishing | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/links-2-ccc-men-to-police-records-house-committee-accuses-the.html | LINKS 2 CCC MEN TO POLICE RECORDS; House Committee Accuses the Agency of Bungling Some Purchases of Food | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/warns-tip-sheets-flood-mails-on-surplus-goods.html | Warns 'Tip' Sheets Flood Mails on Surplus Goods | True | Special to THE NEW YORK TIMES. | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/bank-loans-for-war-work-rose-in-last-half-of-44.html | Bank Loans for War Work Rose in Last Half of '44 | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/estate-left-to-charity-two-agencies-are-the-principal-heirs-of-mrs.html | ESTATE LEFT TO CHARITY; Two Agencies Are the Principal Heirs of Mrs. I.C. Friedlander | True | | C1B 668292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/fear-inventory-job-in-retail-freeze-many-see-huge-difficulties.html | FEAR INVENTORY JOB IN RETAIL FREEZE; Many See Huge Difficulties-- Pricing Chart Order Also Disturbing to Chains PROTESTS WILL BE HEARD Ney, It Is Said, Will Head Unit -- Men's Wear, Shoe Stores Receive Plan Favorably | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/canadiens-sweep-top-3-scoring-posts-lach-leads-with-80-points-in.html | CANADIENS SWEEP TOP 3 SCORING POSTS; Lach Leads With 80 Points in Hockey League--Richard Has Record 50 Goals | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/new-effort-is-made-for-a-polish-accord.html | NEW EFFORT IS MADE FOR A POLISH ACCORD | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/named-division-chairman-of-rubber-association.html | Named Division Chairman Of Rubber Association | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/arrest-of-stork-club-owner-sought-in-vain-by-taxpayer-union-head-on.html | Arrest of Stork Club Owner Sought in Vain By Taxpayer Union Head on Curfew Charge | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/final-dividend-mailed.html | Final Dividend Mailed | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/last-morosini-parcel-sold.html | Last Morosini Parcel Sold | True | | C1B 668292 |
| 1945-03-21 | 1945-03-21 | https://www.nytimes.com/1945/03/21/archives/six-soldiers-sentenced-get-12-years-each-for-stealing-army-property.html | SIX SOLDIERS SENTENCED; Get 12 Years Each for Stealing Army Property | True | | C1B 668292 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/32-get-trichinosis-from-sausages.html | 32 GET TRICHINOSIS FROM SAUSAGES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/state-fiscal-methods-revised-in-outline.html | STATE FISCAL METHODS REVISED IN OUTLINE | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/grundy-plea-denies-perjury.html | Grundy Plea Denies Perjury | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/fine-beats-ten-rivals-speed-champion-blindfolded-sweeps-boards-at.html | FINE BEATS TEN RIVALS; Speed Champion, Blindfolded, Sweeps Boards at Chess | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/the-tests-of-the-days-communiques-on-the-fighting-in-various-war.html | The Tests of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/60-appointments-end-teacher-list-15yearold-eligible-roll-is-wiped.html | 60 APPOINTMENTS END TEACHER LIST; 15-Year-Old Eligible Roll Is Wiped Out--New Tests to Be Held Some Time Soon | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/begins-budget-retreat-mayor-starts-study-of-788466802-in-requests.html | BEGINS 'BUDGET RETREAT'; Mayor Starts Study of $788,466,802 in Requests by Aides | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/gen-arnold-returns-to-work.html | Gen. Arnold Returns to Work | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/thomas-w-joyce-retired-banker-was-aide-of-morgan-co-for-47-years.html | THOMAS W. JOYCE; Retired Banker Was Aide of Morgan & Co. for 47 Years | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/miss-hilda-munson-is-wed-in-capital-bride-of-ensign-robert-james.html | MISS HILDA MUNSON IS WED IN CAPITAL; Bride of Ensign Robert James Walton 3d of the Navy in St. Alban's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/the-german-debacle.html | THE GERMAN DEBACLE | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/senate-votes-snow-removal-bill.html | Senate Votes Snow Removal Bill | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/hs-chapman-dead-on-iwo.html | H.S. Chapman Dead on Iwo | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/yanks-expect-return-of-key-men-following-favorable-wmc-ruling-etten.html | Yanks Expect Return of Key Men Following Favorable WMC Ruling; Etten, Bonham, Crosetti, Zuber, Drescher, Derry and Milosevich Likely to Report-- Stirnweiss and Lindell Start Practice Derry Able to Report Borowy Reaches Camp | True | By James P. Dawson Special To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/republican-chiefs-opposed-to-mayor-currans-conferences-reveal-80-of.html | REPUBLICAN CHIEFS OPPOSED TO MAYOR; Curran's Conferences Reveal 80% of the Leaders Against La Guardia Renomination FEAR HE'LL LOSE PRIMARY Three County Bosses Openly in Favor of Naming Another Candidate for Race Small Margin Last Time Curfew Taken as Omen | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/jane-west-betrothed-to-gordon-b-magill-navy-man-and-fiancee-medical.html | Jane West Betrothed to Gordon B. Magill; Navy Man and Fiancee Medical Students | True | Special to THE NEW YORK TIMES.Voss | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/says-official-poets-are-mostly-flops-lieut-gov-snow-in-line-for-job.html | SAYS OFFICIAL POETS ARE MOSTLY 'FLOPS'; Lieut. Gov. Snow, in Line for Job, Tries to Dissuade Connecticut Legislators | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/production-of-power-shows-drop-in-week.html | PRODUCTION OF POWER SHOWS DROP IN WEEK | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/easter-shows-for-young.html | Easter Shows for Young | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/helen-norris-engaged-she-will-be-wed-on-saturday-to-william.html | HELEN NORRIS ENGAGED; She Will Be Wed on Saturday to William McCullough of Navy | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/hearing-on-poland-asked-of-senate-committee-directs-appeal-for.html | HEARING ON POLAND ASKED OF SENATE; Committee Directs Appeal for Immediate Study of 'Intolerable Conditions' | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-food-charges-stir-revision-call-packers-house-republicans-and.html | NEW FOOD CHARGES STIR REVISION CALL; Packers, House Republicans and Taft Allege the OPA Is Causing Shortage BOWLES REPLIES SHARPLY Agency Will Not Be Stampeded, He Asserts-- U.S. Needs Will Be Met, Jones Says Big Black Market Is Alleged Start of the Clashes New Meat Problems Seen | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/yiddish-comedies-billed.html | Yiddish Comedies Billed | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/giant-camp-awaits-300-young-players-hubbell-to-be-busy-with-farm.html | GIANT CAMP AWAITS 300 YOUNG PLAYERS; Hubbell to Be Busy With Farm Operations When Ott Takes Squad to Service Bases | True | By John Drebinger Special To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/cooperatives-expansion-put-at-300-in-6-years.html | Cooperatives' Expansion Put at 300% in 6 Years | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dr-frances-morehouse-former-associate-professor-at-hunter-college.html | DR. FRANCES MOREHOUSE; Former Associate Professor at Hunter College Was an Author | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/rye-strengthens-on-export-deals-1750000-bushels-said-to-be-destined.html | RYE STRENGTHENS ON EXPORT DEALS; 1,750,000 Bushels Said to Be Destined for Belgium-- Other Grains Heavy | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/decline-in-cotton-partly-recovered-close-is-2-points-up-to-12-off.html | DECLINE IN COTTON PARTLY RECOVERED; Close Is 2 Points Up to 12 Off --Trade Absorbs Most of the Selling on Drop | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/mrs-luce-inspects-poles-visits-army-corps-in-italy-extols-women.html | MRS. LUCE INSPECTS POLES; Visits Army Corps in Italy-- Extols Women Volunteers | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/rent-cases-heard-by-special-court-25000-to-30000-respondents.html | RENT CASES HEARD BY SPECIAL COURT; 25,000 to 30,000 Respondents Involved in Suits Over Trade Ceiling Action | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/roosevelt-signs-marine-bill.html | Roosevelt Signs Marine Bill | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/sales-in-westchester-chase-national-bank-conveys-house-in-new.html | SALES IN WESTCHESTER; Chase National Bank Conveys House in New Rochelle | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/marine-wins-leniency-court-permits-him-to-return-to-service-instead.html | MARINE WINS LENIENCY; Court Permits Him to Return to Service Instead of Prison | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/army-aids-paralysis-fund-president-receives-19438-from-persian-gulf.html | ARMY AIDS PARALYSIS FUND; President Receives $19,438 From Persian Gulf Troops | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/moss-reports-to-bainbridge.html | Moss Reports to Bainbridge | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/police-seize-three-10000-in-narcotics.html | POLICE SEIZE THREE, $10,000 IN NARCOTICS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/troth-announced-of-miss-hoisington.html | TROTH ANNOUNCED OF MISS HOISINGTON | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/mayfair-dance-saturday-spring-tea-event-for-juniors-will-take-place.html | MAYFAIR DANCE SATURDAY; Spring Tea Event for Juniors Will Take Place at Pierre | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/ap-science-editor-65-honored-on-birthday.html | AP SCIENCE EDITOR, 65, HONORED ON BIRTHDAY | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/australians-near-wewak-30-miles-from-japanese-base-after-capturing.html | AUSTRALIANS NEAR WEWAK; 30 Miles From Japanese Base After Capturing But Airfield | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/final-awards-are-made-on-marcy-housing-site.html | Final Awards Are Made On Marcy Housing Site | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy.html | Latest War Casualties as Reported by the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/backs-more-veteran-scholarships.html | Backs More Veteran Scholarships | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/gas-coupons-invalidated.html | 'Gas' Coupons Invalidated | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/iloilo-is-captured-with-piers-intact-two-our-hallowed-marine-dead.html | ILOILO IS CAPTURED WITH PIERS INTACT; TWO: OUR HALLOWED MARINE DEAD WILL BE AVENGED BY OUR SUPERFORTRESSES | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/london-poles-end-national-council-dissolution-decree-is-laid-to.html | LONDON POLES END NATIONAL COUNCIL; Dissolution Decree Is Laid to Cabinet Fear of Group's Support for Yalta Move Laid to Cabinet Fear U.S. Said to Spur Solution | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/2-nazi-marshals-reported-in-jail-searching-for-snipers-in-a-burning.html | 2 NAZI MARSHALS REPORTED IN JAIL; SEARCHING FOR SNIPERS IN A BURNING GERMAN TOWN | True | By Daniel T. Brigham By Telephone To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/spring-has-setback-as-mercury-dips-38.html | Spring Has Setback As Mercury Dips 38 | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/mayor-urges-cdvo-to-uphold-morale.html | MAYOR URGES CDVO TO UPHOLD MORALE | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/carron-sings-tristan-makes-debut-in-the-role-at-final-performance.html | CARRON SINGS TRISTAN; Makes Debut in the Role at Final Performance of Work | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/canadian-open-golf-slated.html | Canadian Open Golf Slated | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/legislators-get-procedure-report-joint-committee-submits-36.html | LEGISLATORS GET PROCEDURE REPORT; Joint Committee Submits 36 Proposals on State Fiscal and Employment Usages | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/child-legislation-arouses-protest-possibility-of-the-passage-of.html | CHILD LEGISLATION AROUSES PROTEST; Possibility of the Passage of Bills Without Hearings Stirs Storm Here | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/us-would-dispose-of-rotting-apples-stocks-in-storage-largest-in.html | U.S. WOULD DISPOSE OF ROTTING APPLES; Stocks in Storage Largest in History--Buying Resumed to Keep the Prices Up Choice Varieties Scarce | True | By Charles Grutzner Jr. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/joseph-f-eastmond-director-of-george-e-mallinson-rug-importing-firm.html | JOSEPH F. EASTMOND; Director of George E. Mallinson Rug Importing Firm Dies at 72 | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/gets-order-for-1000-cars.html | Gets Order for 1,000 Cars | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/asks-revised-plan-on-communication-porter-urges-consolidation-of.html | ASKS REVISED PLAN ON COMMUNICATION; Porter Urges Consolidation of Overseas Service, but Finds Navy Idea Entangling | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/two-sales-are-closed-on-west-51st-street.html | Two Sales Are Closed On West 51st Street | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/44-us-steel-sales-go-above-2-billion-2082186895-volume-56-higher.html | '44 U.S. STEEL SALES GO ABOVE 2 BILLION; $2,082,186,895 Volume 5.6% Higher Than '43 Figure, but Profit Drops 2.9% EMPLOYMENT COSTS RISE They Increase 4.9 Per Cent in a Year--With 4-Year Sales Gain of 93%, Payrolls Rose 106 Taxes Are Lower Plant Account Declines '44 U.S. STEEL SALES GO ABOVE 2 BILLION | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/baseball-leaders-generally-elated-frick-looks-for-good-season-as.html | BASEBALL LEADERS GENERALLY ELATED; Frick Looks for Good Season as Result of WMC Ruling Favoring Players SURPRISE STIRS HARRIDGE 'Very Gratifying,' He Says-- Stoneham and MacPhail See Gain--Rickey Cautious American League Head Pleased Rickey Not Too Optimistic | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/notes.html | Notes | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/topics-of-the-day-in-wall-street-pullman-segregation.html | TOPICS OF THE DAY IN WALL STREET; Pullman Segregation | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/flynn-is-in-rome-for-visit-to-pope-vatican-is-believed-to-seek.html | FLYNN IS IN ROME FOR VISIT TO POPE; Vatican Is Believed to Seek Soviet Guarantee for Roman Catholics in Seized Areas | True | By Milton Bracker By Wireless To the New York Times. | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/lieut-wildman-killed-casualty-in-battle-on-iwo-feb-19-his-widow.html | LIEUT. WILDMAN KILLED; Casualty in Battle on Iwo Feb. 19, His Widow Learns | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/army-pigeon-spreads-wings-is-awol-lands-in-hempstead-home-after-900.html | Army Pigeon Spreads Wings, Is AWOL, Lands in Hempstead Home After 900 Miles | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/early-start-urged-on-home-gardener-annual-week-at-times-hall-opens.html | EARLY START URGED ON HOME GARDENER; Annual 'Week' at Times Hall Opens With Experts Telling How to Get Results How to Start a Garden | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/brooklyn-pastor-dead-war-casualty-in-italy.html | Brooklyn Pastor Dead; War Casualty in Italy | True | Brunbeck | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/wood-field-and-stream-santichs-striper-wins-prize.html | WOOD, FIELD AND STREAM; Santich's Striper Wins Prize | True | By John Rendel | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/30374720-profit-shown-by-utility-consolidated-edisons-44-net.html | $30,374,720 PROFIT SHOWN BY UTILITY; Consolidated Edison's '44 Net Equaled $1.70 on Common, Same as Preceding Year's | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/general-realty-utilities-elects-him-to-presidency.html | General Realty & Utilities Elects Him to Presidency | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/2-trustees-resign-at-central-states.html | 2 TRUSTEES RESIGN AT CENTRAL STATES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/tricky-signs-warn-foe-on-loose-talk-psst-moo-and-houris-oust-hitler.html | TRICKY SIGNS WARN FOE ON LOOSE TALK; 'Psst! 'Moo' and Houris Oust Hitler as Most Familiar Figure on Reich Walls | True | By Gladwin Hill By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/curb-broker-gets-silver-star.html | Curb Broker Gets Silver Star | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-york-prisoners-liberated.html | New York Prisoners Liberated | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/ernest-b-russell-traffic-head-of-ny-telephone-companys-upstate-area.html | ERNEST B. RUSSELL; Traffic Head of N.Y. Telephone Company's Up-State Area | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/maryland-drydock-net-sales-of-46064979-in-1944-are-reported.html | MARYLAND DRYDOCK; Net Sales of $46,064,979 in 1944 Are Reported | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/act-on-bay-state-book-law.html | Act on Bay State Book Law | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/capt-tiebor-dies-sealion-trainer-pioneer-in-preparing-seals-for.html | CAPT. TIEBOR DIES; SEA-LION TRAINER; Pioneer in Preparing Seals for Circuses Had His Four Sons as Associates in Work Seen by Many Circusgoers Acquired 4 More Animals | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/twu-demand-to-mayor-immediate-action-on-pay-and-working-conditions.html | TWU DEMAND TO MAYOR; Immediate Action on Pay and Working Conditions Sought | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/in-the-nation-what-san-francisco-is-and-is-not-to-be-not-a-peace.html | In The Nation; What San Francisco Is and Is Not to Be Not a Peace Conference The Main Objective Unlike Paris Procedure | True | By Arthur Krock | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/hoppe-runs-record-20-and-passes-cochran.html | HOPPE RUNS RECORD 20 AND PASSES COCHRAN | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/frank-w-noxon-72-author-economist-former-boston-editor-dies-in.html | FRANK W. NOXON, 72; AUTHOR, ECONOMIST; Former Boston Editor Dies in Virginia--Served National Industrial Conference | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/human-adventure-still-going.html | 'Human Adventure' Still Going | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/operator-purchases-apartment-in-bronx.html | OPERATOR PURCHASES APARTMENT IN BRONX | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/san-francisco-ban-fought-by-arabs-invited-countries-join-syria.html | SAN FRANCISCO BAN FOUGHT BY ARABS; Invited Countries Join Syria, Lebanon and Trans-Jordan in Collective Protests | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/500-strike-as-sleeper-is-fired.html | 500 Strike as Sleeper Is 'Fired' | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/set-value-of-stock-american-locomotive-preferred-appraised-at-134-a.html | SET VALUE OF STOCK; American Locomotive Preferred Appraised at $134 a Share | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/recital-to-aid-the-ill-mrs-francis-rogers-program-to-be-held-at.html | RECITAL TO AID THE ILL; Mrs. Francis Rogers' Program to Be Held at Colony Club | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dodgers-will-sign-pitcher-lombardi-brooklyn-twirlers-limbering-up.html | DODGERS WILL SIGN PITCHER LOMBARDI; BROOKLYN TWIRLERS LIMBERING UP AT THEIR TRAINING CAMP | True | By Roscoe McGowen Special To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/de-paul-five-beats-ri-state-97-to-53-bowling-greens-defense-at-its.html | DE PAUL FIVE BEATS R.I. STATE, 97 TO 53; BOWLING GREEN'S DEFENSE AT ITS HEIGHT IN THE GARDEN | True | By Louis Effrat the New York Times | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/booksauthors.html | Books--Authors | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/lt-col-a-corey-is-promoted.html | Lt. Col. A. Corey Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/forced-to-keep-records-for-opa.html | Forced to Keep Records for OPA | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/mnarney-defends-morale-in-italy-mediterranean-chief-finds-no.html | M'NARNEY DEFENDS MORALE IN ITALY; Mediterranean Chief Finds No 'Stagnation' in Army Replacement Depots Depot "Converts" Men Only Few Stay for Long Periods | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/elected-a-vice-president-of-republic-aviation-corp.html | Elected a Vice President Of Republic Aviation Corp. | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/annual-wages.html | ANNUAL WAGES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/the-japanese-navy.html | THE JAPANESE NAVY | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/job-insurance-curb-on-veterans-denied-association-officer-combats.html | JOB INSURANCE CURB ON VETERANS DENIED; Association Officer Combats Charges of Rate Increases to Discourage Hiring FEDERAL LAW IS OUTLINED Sawyer Explains Legislation Has Cut Pattern for State Regulation of Business Corrects Misconception Warning to Administrators | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/army-to-control-all-life-in-japan-koiso-and-his-war-minister.html | ARMY TO CONTROL ALL LIFE IN JAPAN; Koiso and His War Minister Sponsor Bill to Confiscate Property and Draft Public INVASION FEAR STRESSED Premier Describes Iwo Loss as 'Most Unfortunate' Thing in 'Whole War Situation' | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/screen-news-wallis-plans-musical-film-on-tchaikovsky.html | SCREEN NEWS; Wallis Plans Musical Film on Tchaikovsky | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/sports-night-for-red-cross.html | Sports Night for Red Cross | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/30-more-plants-win-e-new-armynavy-award-goes-to-companies-in-all.html | 30 MORE PLANTS WIN 'E'; New Army-Navy Award Goes to Companies in All Sections | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dewey-gets-citys-tax-bill.html | Dewey Gets City's Tax Bill | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/nuts-mcauliffe-in-new-exploit.html | 'Nuts' McAuliffe in New Exploit | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/raf-over-denmark-rips-gestapo-unit-mosquito-bombers-score-six.html | RAF OVER DENMARK RIPS GESTAPO UNIT; Mosquito Bombers Score Six Direct Hits on Headquarters of Nazis in Copenhagen | True | By George Axelsson By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/travel-permit-for-senators.html | Travel Permit for Senators | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/doubt-extension-of-m388-to-hose-industry-spokesmen-declare-move.html | DOUBT EXTENSION OF M-388 TO HOSE; Industry Spokesmen Declare Move Impossible Without Basic Change in Order | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/party-to-aid-red-cross-mexican-gala-night-tomorrow-will-feature.html | PARTY TO AID RED CROSS; Mexican Gala Night Tomorrow Will Feature Noted Singers | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/nelsons-69-tops-snead-by-4-shots-byron-closes-second-18hole-playoff.html | NELSON'S 69 TOPS SNEAD BY 4 SHOTS; Byron Closes Second 18-Hole Play-Off at Charlotte by Sinking 30-Foot Putt Nelson Wins $2,000 in Bonds Snead Takes First Hole | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/slain-soldier-gets-art-medal.html | Slain Soldier Gets Art Medal | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/stettinius-to-speak-here-april-6.html | Stettinius to Speak Here April 6 | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/firebrand-opens-at-alvin-tonight-max-cordons-songanddance-version.html | 'FIREBRAND' OPENS AT ALVIN TONIGHT; Max Cordon's Song-and-Dance Version of Mayer Comedy Is Lavish Production Closing Notice Posted The Legend of Lou" | True | By Sam Zolotow | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/turks-fear-high-quake-toll.html | Turks Fear High Quake Toll | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/food-in-a-hungry-world.html | FOOD IN A HUNGRY WORLD | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/henry-e-barbour-california-representative-in-congress-192133-dies.html | HENRY E. BARBOUR; California Representative in Congress 1921-33, Dies in Fresno | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/youths-pledge-aid-for-lasting-peace.html | YOUTHS PLEDGE AID FOR LASTING PEACE | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/liberals-oppose-burney-bill.html | Liberals Oppose Burney Bill | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/army-hospital-strike-on-camp-edwards-dispute-is-called-problem-of.html | ARMY HOSPITAL STRIKE ON; Camp Edwards Dispute Is Called Problem of Wage Board | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/4225-towns-taken-by-3d-army-so-far-5230-square-miles-of-reich-half.html | 4,225 TOWNS TAKEN BY 3D ARMY SO FAR; 5,230 Square Miles of Reich, Half the Area of Belgium, Seized Since March 3 90th Smashes Blows Cavalry Units Gain | True | By Gene Currivan By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/3-southern-churchmen-protest-defiance-here.html | 3 Southern Churchmen Protest Defiance Here | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/the-next-steps-on-the-three-ladders-to-japan-pacific-actions-aim-at.html | The Next Steps on the Three 'Ladders' to Japan; Pacific Actions Aim at Islands Gains Won at Iwo Possibilities for Airfield Raids Indicate Importance Third Ladder to Japan | True | By Hanson W. Baldwin | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/novelty-in-spring-offering.html | NOVELTY IN SPRING OFFERING | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/urgs-wpb-action-on-black-market-shoe-association-calls-for-better.html | URGES WPB ACTION ON BLACK MARKET; Shoe Association Calls for Better Distribution to Remedy Situation in Hosiery | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/changes-in-matson-navigation.html | Changes in Matson Navigation | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/wlb-refuses-to-let-wov-drop-7-musicians-orders-15-pay-rise-wlb.html | WLB Refuses to Let WOV Drop 7 Musicians; Orders 15% Pay Rise; WLB DENIES PLEA TO DROP MUSICIANS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/princeton-names-prof-smith.html | Princeton Names Prof. Smith | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/reduced-version-of-an-old-housecoat.html | REDUCED VERSION OF AN OLD HOUSECOAT | True | The New York Times Studio | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/money.html | MONEY | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/may-stores-files-for-new-financing-chain-concern-plans-to-raise.html | MAY STORES FILES FOR NEW FINANCING; Chain Concern Plans to Raise $15,000,000 Through Sale of 150,000 Preferred Shares OTHER PROPOSALS TO SEC Details Are Registered for Security Offerings by 3 Additional Concerns OTHER REGISTRATIONS Bonds and Preferred and Common Stocks Filed With SEC Central Illinois Electric and Gas MAY STORES FILES FOR NEW FINANCING Hytron Radio and Electronics REORGANIZATION PLAN FILED Utah Power and Light to Have Only One Class of Stock | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/india-league-opposes-delegates.html | India League Opposes Delegates | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/paris-awaits-pledge-of-aid-in-indochina.html | PARIS AWAITS PLEDGE OF AID IN INDO-CHINA | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-lead-in-musical.html | NEW LEAD IN MUSICAL | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dulles-refuses-conference-post-informs-vandenberg-that-he-prefers.html | DULLES REFUSES CONFERENCE POST; Informs Vandenberg That He Prefers to Work Unofficially for Durable Peace | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/only-500-shifted-in-jersey-by-wmc-1200-of-4024-requisitioned-prefer.html | ONLY 500 SHIFTED IN JERSEY BY WMC; 1200 of 4,024 Requisitioned Prefer 'Sitting Out War' to Accepting Lower Wages DELAY HELD UNAVOIDABLE Area Head Backs Compromises With Non-Essential Groups-- Denies the Plan Fails Refuse to Change Jobs Denies Plan Is Failure | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/urges-cio-world-studies-murray-calls-period-to-april-25-united.html | URGES CIO WORLD STUDIES; Murray Calls Period to April 25 'United Nations Month' | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/child-to-mrs-john-j-quinn.html | Child to Mrs. John J. Quinn | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/bowery-slayer-to-prison-expolice-sergeant-gets-3-years-for-shooting.html | BOWERY SLAYER TO PRISON; Ex-Police Sergant Gets 3 Years for Shooting a Habitue | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/western-union-will-test-sending-messages-by-radio.html | Western Union Will Test Sending Messages by Radio | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/opa-distributing-new-data-on-prices-6000-volunteers-begin-task-of.html | OPA DISTRIBUTING NEW DATA ON PRICES; 6,000 Volunteers Begin Task of Passing Out Pamphlets to City's Retailers HARD JOB FOR UNIT SEEN Program Will Mean Great Deal to Consumers of Clothing, Textiles, Official Says | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/wavell-on-way-to-britain-for-conferences-on-indias-military-role.html | Wavell on Way to Britain for Conferences On India's Military Role and Problems | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/taft-seeks-action-on-jewish-state-senator-stresses-vital-need-for.html | TAFT SEEKS ACTION ON JEWISH STATE; Senator Stresses Vital Need for the Immediate Political Recognition of Palestine SILVER HONOREDAT DINNER New York Zionists Pay Tribute to Leadership of Cleveland Rabbi at Testimonial No Consistent Policy Charged Problem One for World | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/hardship-held-reich-need-canterbury-says-civilians-must-learn-to.html | HARDSHIP HELD REICH NEED; Canterbury Says Civilians Must Learn to Hate Militarism | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/captives-to-mine-belgian-coal.html | Captives to Mine Belgian Coal | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/opposes-conversion-of-military-aircraft.html | OPPOSES CONVERSION OF MILITARY AIRCRAFT | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/ralph-w-close-77-former-diplomat-minister-from-south-africa-to-us.html | RALPH W. CLOSE, 77, FORMER DIPLOMAT; Minister From South Africa to U.S. '33-'43 Dies-- Member of Parliament 1.8 Years | True | The New York Times Studio, 1934 | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/state-mining-bill-is-passed.html | State Mining Bill Is Passed | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/improved-economy-in-france-expected.html | IMPROVED ECONOMY IN FRANCE EXPECTED | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/sports-of-the-times-farewell-to-the-mad-russian-back-to-the-coast.html | Sports of the Times; Farewell to the Mad Russian Back to the Coast Authoritative Voice | True | By Arthur Daley | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/nyu-faces-tufts-at-garden-tonight-ohio-state-opposes-kentucky.html | N.Y.U. FACES TUFTS AT GARDEN TONIGHT; Ohio State Opposes Kentucky Quintet in Other Clash of Opening N.C.A.A. Card | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/news-of-food-winter-flounder-reappears-in-city-stores-yellowtails.html | News of Food; Winter Flounder Reappears in City Stores; Yellowtails Also in Substantial Supply Washing Spinach Bothersome Warning to Gardeners | True | By Jane Holt | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dewey-gets-racing-bill-measure-would-bar-commission-members-from.html | DEWEY GETS RACING BILL; Measure Would Bar Commission Members From Owning Horses | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/reynolds-defeats-mays-wins-close-threegame-match-in-handicap-squash.html | REYNOLDS DEFEATS MAYS; Wins Close Three-Game Match in Handicap Squash Racquets | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/nelson-b-williams-retired-executive-of-hardware-and-steel-concerns.html | NELSON B. WILLIAMS; Retired Executive of Hardware and Steel Concerns Dies at 90 | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/nimitz-nephew-joins-marines.html | Nimitz Nephew Joins Marines | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/samuel-r-cohn-head-of-accounting-firm-here-and-in-newark-dies-at-47.html | SAMUEL R. COHN; Head of Accounting Firm Here and in Newark Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/sports-today.html | Sports Today | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/discuss-sports-shirt-pricing.html | Discuss Sports Shirt Pricing | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/burma-japanese-in-tighter-pocket-allies-increase-the-pressure-on.html | BURMA JAPANESE IN TIGHTER POCKET; Allies Increase the Pressure on 30,000 Between Meiktila and Mandalay Chinese Fighting in Tayu Guerrillas Blow Up Train | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/3-browns-classed-as-holdouts.html | 3 Browns Classed as Hold-Outs | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/florida-power-offering-40000-shares-of-preferred-to-go-on-market-to.html | FLORIDA POWER OFFERING; 40,000 Shares of Preferred to Go on Market Today | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/culberson-reports-to-camp-of-red-sox.html | CULBERSON REPORTS TO CAMP OF RED SOX | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/taken-to-the-cleaners-woman-whose-3500-rug-is-sold-has-cleaner.html | 'TAKEN TO THE CLEANERS'; Woman Whose $3,500 Rug Is Sold Has Cleaner Arrested | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dr-samuel-w-fowler-urologist-75-specialized-in-infection-treatment.html | DR. SAMUEL W. FOWLER; Urologist, 75, Specialized in Infection Treatment of Hernia | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/veterans-who-bet-freed-2-garden-fight-fans-cleared-on.html | VETERANS WHO BET FREED; 2 Garden Fight Fans Cleared on Recommendation of Hogan | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/backers-still-push-youngdemo-bill-sponsors-defy-dewey-in-their.html | BACKERS STILL PUSH YOUNG-DEMO BILL; Sponsors Defy Dewey in Their Rejection of 'Harmony' Plan for Merit Rating Rebate Plan Is Summarized Income Tax Curb Passes Senate | True | By Leo Egan Special To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-command-for-koenig-succeeds-haughan-in-united-kingdom.html | NEW COMMAND FOR KOENIG; Succeeds Haughan in United Kingdom Communications Post | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/winner-of-purple-heart-killed-in-italy-battle.html | Winner of Purple Heart Killed in Italy Battle | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/war-news-summarized.html | War News Summarized | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/ballet-russe-resumes-run-here.html | Ballet Russe Resumes Run Here | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/chamber-orchestra-plays-shostakovich.html | CHAMBER ORCHESTRA PLAYS SHOSTAKOVICH | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/eden-bars-bullying-by-big-powers-sees-last-chance-on-world-peace.html | Eden Bars 'Bullying' by Big Powers; Sees Last Chance' on World Peace; EDEN SAYS BRITAIN OPPOSES 'BULLYING' Unity in Free Will A New Experiment | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/vatican-protests-manila-murders-japanese-slaying-of-spanish.html | VATICAN PROTESTS MANILA MURDERS; Japanese Slaying of Spanish Franciscan Monks Draws Condemnation by Pope Spaniards in Manila Suffering | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/britons-show-little-interest-in-windsors-attitude-of-royal-family.html | Britons Show Little Interest in Windsors; Attitude of Royal Family Is Not Revealed | True | North American Newspaper Alliance. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/compromise-called-stronger-job-bill-some-conferees-say-proposal.html | COMPROMISE CALLED STRONGER JOB BILL; Some Conferees Say Proposal Tying Senate-House Measures Is 'All Teeth' Section Is Explained COMPROMISE HELD STRONGER JOB BILL Powers Could Be Delegated | True | By C.p. Trussell Special To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/senate-for-judgeremoval-plan.html | Senate for Judge-Removal Plan | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/asks-450-monthly-grant-as-union-leaders-wife.html | Asks $450 Monthly Grant As Union Leader's Wife | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/events-today.html | Events Today | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/32-australian-girls-learn-righthanded-use-of-fork.html | 32 Australian Girls Learn Right-Handed Use of Fork | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/miss-nordlinger-engaged-to-wed-troth-of-former-student-at-wellesley.html | MISS NORDLINGER ENGAGED TO WED; Troth of Former Student at Wellesley to Simon Hauser Announced by Parents | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/montreallondon-air-mark-set.html | Montreal-London Air Mark Set | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/style-show-for-bundles-preeaster-exhibition-given-as-benefit-for.html | STYLE SHOW FOR BUNDLES; Pre-Easter Exhibition Given as Benefit for British Relief | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/boy-knitters-win-awards.html | Boy Knitters Win Awards | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/advertising-news-and-notes-use-of-ad-service-expanding.html | Advertising News and Notes; Use of Ad Service Expanding | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/fletcher-warren-named-envoy.html | Fletcher Warren Named Envoy | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/birmingham-buys-overman.html | Birmingham Buys Overman | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/ships-service-dance-tonight.html | Ships Service Dance Tonight | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/japans-iwo-commander-rallies-troops-as-spirit.html | Japan's Iwo Commander Rallies Troops as 'Spirit' | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/romulo-hails-us-on-philippine-acts-our-achievements-are-a.html | ROMULO HAILS U.S. ON PHILIPPINE ACTS; Our Achievements Are 'a Masterpiece of Human Relations,'the General Declares | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/night-clubs-bars-ignore-la-guardia-obey-curfew-at-12-curtain-rises.html | NIGHT CLUBS, BARS IGNORE LA GUARDIA, OBEY CURFEW AT 12; CURTAIN RISES ON ANNUAL NEW YORK TIMES GARDEN WEEK | True | The New York Times Studio | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/national-tea-elects-compromise-board.html | NATIONAL TEA ELECTS COMPROMISE BOARD | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/night-raiders-attack-england.html | Night Raiders Attack England | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dr-william-calvert-surgeon-professor.html | DR. WILLIAM CALVERT, SURGEON, PROFESSOR | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/soviet-inheritance-law-strengthens-family-tie.html | Soviet Inheritance Law Strengthens Family Tie | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/ruissian-magazine-scores-us-papers.html | RUISSIAN MAGAZINE SCORES U.S. PAPERS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/cuban-bill-ends-decree-rule.html | Cuban Bill Ends Decree Rule | True | By Cable To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/books-published-today.html | Books Published Today | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/forrestal-hails-aid-to-wounded-reporting-on-the-red-cross-drive-in.html | FORRESTAL HAILS AID TO WOUNDED; REPORTING ON THE RED CROSS DRIVE IN NEW YORK | True | The New York Times | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/daughter-to-john-h-munhalls.html | Daughter to John H. Munhalls | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/charity-funds-tied-up.html | 'Charity' Funds Tied Up | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dean-sobs-at-sentence-head-of-college-of-psychiatry-here-gets-year.html | 'DEAN' SOBS AT SENTENCE; Head of 'College of Psychiatry' Here Gets Year in Jail | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-retail-market-in-harlem-approved.html | NEW RETAIL MARKET IN HARLEM APPROVED | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/airline-offering-ready-178190-northwest-common-to-be-tendered.html | AIRLINE OFFERING READY; 178,190 Northwest Common to Be Tendered Stockholders | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/to-explain-furniture-orders.html | To Explain Furniture Orders | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/answers-doorbell-is-stabbed-to-death.html | ANSWERS DOORBELL; IS STABBED TO DEATH | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/former-penn-star-wounded.html | Former Penn Star Wounded | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/rent-curbs-voted-for-stores-offices-state-senate-rejects-minority.html | RENT CURBS VOTED FOR STORES, OFFICES; State Senate Rejects Minority Proposals to Make 1943 Costs Basis for 15% Increase | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/letters-to-the-times-speculation-curb-suggested-eccles-plan.html | Letters to The Times; Speculation Curb Suggested Eccles Plan Regarded as Too Drastic in View of What Faces Us | True | LEE ANDERS. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/wilhelmina-returns-to-netherlands-to-a-joyous-and-moving-welcome.html | Wilhelmina Returns to Netherlands To a Joyous and Moving Welcome; Tears Blind Queen's Eyes on Brief Tour of Liberated Areas After Almost 5 Years' Exile--Deft Political Move Seen The Strain Is Heavy Remarkable Transformation Homely Touches Delight | True | By David Anderson By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/city-planning-commission-speeds-civic-center-project-for-brooklyn.html | City Planning Commission Speeds Civic Center Project for Brooklyn | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/realty-investors-buy-large-queens-plot-from-the-long-island.html | Realty Investors Buy Large Queens Plot From the Long Island Railroad Company | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/guatemalans-vote-soviet-tie.html | Guatemalans Vote Soviet Tie | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/40th-us-submarine-lost-the-1525ton-barbel-was-put-in-commission.html | 40TH U.S. SUBMARINE LOST; The 1,525-Ton Barbel Was Put in Commission Last April | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/mines-infest-france-youth-force-sought-to-remove-some-100000000.html | MINES INFEST FRANCE; Youth Force Sought to Remove Some 100,000,000 Explosives | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/bust-of-wa-white-ordered.html | Bust of W.A. White Ordered | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/spring-fashion-parade-in-paris-nearing-end-hermes-offers.html | Spring Fashion Parade in Paris Nearing End; Hermes Offers Long-Jacketed Striped Suits | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/gort-solves-a-problem-decides-issue-of-jerusalem-mayoralty-on.html | GORT SOLVES A PROBLEM; Decides Issue of Jerusalem Mayoralty on Rotation Basis | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/radio-today.html | RADIO TODAY | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/business-building-in-new-ownership-bank-sells-property-on-east-23d.html | BUSINESS BUILDING IN NEW OWNERSHIP; Bank Sells Property on East 23d St.--Cash Deal Made on West 34th Street | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/fleets-secrecy-suggests-blows-at-japan-continue-secrecy-suggests.html | Fleet's Secrecy Suggests Blows at Japan Continue; SECRECY SUGGESTS NEW FLEET BLOWS Enemy Vague on Attack Foe Claims 7 Ships, 183 Planes | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/insurance-concern-plans-to-enter-aviation-field.html | Insurance Concern Plans To Enter Aviation Field | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/gets-new-utility-office.html | Gets New Utility Office | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/says-wmc-agrees-to-weigh-job-plan-mead-reports-it-will-consider.html | SAYS WMC AGREES TO WEIGH JOB PLAN; Mead Reports It Will Consider Modification of Critical-Area Classification System | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/spring-styles-on-view-in-lively-promenade.html | SPRING STYLES ON VIEW IN LIVELY PROMENADE | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/sterling-drug-to-bid-9500000-for-shares-of-wirthrop-chemical-seeks.html | Sterling Drug to Bid $9,500,000 For Shares Of Wirthrop Chemical; Seeks Holdings to Be Offered to the Public by Allien Property Custodian--Stock Is Ex-Property of Enemy Aliens | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/chiang-backs-aims-of-catholic-veterans.html | CHIANG BACKS AIMS OF CATHOLIC VETERANS | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/business-world-wool-group-reelects-besse-silver-foxes-meet-strong.html | BUSINESS WORLD; Wool Group Re-elects Besse Silver Foxes Meet Strong Call Fitzgerald Heads Food Group Converters Get Serial Numbers Less Spring Wire Allotted Photo Equipment Sale Set Few Machine Tool Imports Seen | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/pocket-at-danzig-almost-cut-in-two-red-army-2-miles-from-gulf-big.html | POCKET AT DANZIG ALMOST CUT IN TWO; Red Army 2 Miles From Gulf --Big Battle Rages in Other Sack Near Koenigsberg | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/ashlong.html | Ash--Long | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/spinning-rises-in-month-cotton-fabrication-at-1222-of-capacity-in.html | SPINNING RISES IN MONTH; Cotton Fabrication at 122.2% of Capacity in February | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/mustang-fighters-join-chichi-attack-escort-liberators-in-blows-from.html | MUSTANG FIGHTERS JOIN CHICHI ATTACK; Escort Liberators in Blows From Iwo--Black Widows Also Using New Base | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/sprague-electric-stock-130000-common-shares-to-be-offered-today-to.html | SPRAGUE ELECTRIC STOCK; 130,000 Common Shares to Be Offered Today to Public | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/montgomery-ward-shows-profit-rise-net-21285839-for-year-to-jan-31.html | MONTGOMERY WARD SHOWS PROFIT RISE; Net $21,285,839 for Year to Jan. 31, Against $20,677,098 in Preceding 12 Months | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/doctor-goes-to-prison-gets-2-years-for-selling-morphine-to-narcotic.html | DOCTOR GOES TO PRISON; Gets 2 Years for Selling Morphine to Narcotic Addicts | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/williams-debate-ended-in-senate-backers-of-nomination-as-the-head.html | WILLIAMS DEBATE ENDED IN SENATE; Backers of Nomination as the Head of REA Hold the Floor --Vote Expected Today | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/stocks-are-unable-to-resist-decline-prices-drop-for-third-day-in-a.html | STOCKS ARE UNABLE TO RESIST DECLINE; Prices Drop for Third Day in a Row but Late Strength Reduces Some Losses Opening Easy and Quiet Eastern Air Lines Gains STOCKS ARE UNABLE TO RESIST DECLINE | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/maryland-jim-crow-act-stays.html | Maryland 'Jim Crow' Act Stays | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/municipal-bonds-go-to-syndicate-lincoln-park-mich-awards-to-shields.html | MUNICIPAL BONDS GO TO SYNDICATE; Lincoln Park, Mich., Awards to Shields Group $2,530,000 of Refunding Liens | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/job-insurance.html | JOB INSURANCE | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/barbara-vandermeer-a-bride.html | Barbara Vandermeer a Bride | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/iron-ore-stocks-down-supplies-on-lake-erie-lowest-in-the-last-four.html | IRON ORE STOCKS DOWN; Supplies on Lake Erie Lowest in the Last Four Years | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/james-dickson-secretary-and-treasurer-of-the-anaconda-copper.html | JAMES DICKSON; Secretary and Treasurer of the Anaconda Copper Company | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/uss-midway.html | U.S.S. MIDWAY | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/operators-active-on-the-west-side-resell-apartment-houses-on.html | OPERATORS ACTIVE ON THE WEST SIDE; Resell Apartment Houses on Riverside Drive, Broadway and 114th Street | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/packard-earnings-set-at-4117910-profit-for-last-year-listed-as-the.html | PACKARD EARNINGS SET AT $4,117,910; Profit for Last Year Listed as the Equivalent of 27 Cents a Share PACKARD EARNINGS SET AT $4,117,910 RAISES OIL OLTPUT Lion Refining Company Extended Its Operations in 1944 SETS SALES RECORD Tubize Rayon Corp. Reports a Volume of $17,443,423 in '44 OTHER CORPORATE REPORTS Timken Roller Bearing Company | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/surpless-offers-advice-to-mayor.html | SURPLESS OFFERS ADVICE TO MAYOR | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/tells-house-group-of-bretton-flaws-burgess-head-of-aba-says-the.html | TELLS HOUSE GROUP OF BRETTON FLAWS; Burgess, Head of A.B.A., Says the Monetary Fund Should Be Part of World Bank Burgess Offers Suggestions U.S. Held to Lack Veto in Fund | True | By John H. Crider Special To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/veterans-first-for-jobs-get-priority-for-federal-positions.html | VETERANS FIRST FOR JOBS; Get Priority for Federal Positions Requiring No Tests | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/to-contract-for-cotton-neckties.html | To Contract for Cotton Neckties | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-russian-pact-with-turks-looms-negotiations-likely-to-begin.html | NEW RUSSIAN PACT WITH TURKS LOOMS; Negotiations Likely to Begin Soon--Soviet Objectives Still Not Disclosed. Alliance Seen as Goal | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/4th-fighter-group-sets-mark.html | 4th Fighter Group Sets Mark | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/the-play-domestic-problem.html | THE PLAY; Domestic Problem | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/browns-1hitter-trips-toledo-20-jakucki-and-lamacchia-pitch-cards-to.html | BROWNS' 1-HITTER TRIPS TOLEDO, 2-0; Jakucki and Lamacchia Pitch --Cards to Stay in Cairo-- Mort Cooper Signs Cards Reconsider Decision Mack Welcomes Rain | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/italian-partisans-fight-foe-in-liguria.html | ITALIAN PARTISANS FIGHT FOE IN LIGURIA | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/urges-us-to-encourage-entry-of-aluminum-field.html | Urges U.S. to Encourage Entry of Aluminum Field | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/paris-seeks-us-aid-on-prisoner-abuse.html | PARIS SEEKS U.S. AID ON PRISONER ABUSE | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/british-food-stock-is-6-million-tons-churchill-refutes-us-report-of.html | BRITISH FOOD STOCK IS 6 MILLION TONS; Churchill Refutes U.S. Report of 700 Million-Ton Store-- Adds Supply Will Fall FREED LANDS TO SHARE Shipmentsto Liberated Nations to Get 4,750,000 Tons From Britain by End of June | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/aranha-calls-on-vargas-brazils-exforeign-minister-says-he-is.html | ARANHA CALLS ON VARGAS; Brazil's Ex-Foreign Minister Says He Is Backing Gomes | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/leagues-failure-cited-by-moscow-broadcast-warns-of-danger-in-giving.html | LEAGUE'S FAILURE CITED BY MOSCOW; Broadcast Warns of Danger in Giving Equal Voting Rights to Smaller Nations France Strong for Security | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/french-strike-near-end-cinema-personnel-may-return-todaysome.html | FRENCH STRIKE NEAR END; Cinema Personnel May Return Today--Some Theatres Open | True | By Wireless To the New York Times. | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/deadline-to-scale-prices-to-pay-set-march-25-closing-date-fixed-by.html | DEADLINE TO SCALE PRICES TO PAY SET; March 25 Closing Date Fixed by OPA to File for Adjustment to Offset WLB Increase AGENCY EXPLAINS ACTION Says Sole Concern Is Whether Pay Ruling Warrants Fabric Rise--Other Actions March 25 Deadline Set Other Agency Action DEADLINE TO SCALE PRICES TO PAY SET | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/only-ruins-found-in-saarbruecken-the-cologne-cathedral-as-it-stands.html | ONLY RUINS FOUND IN SAARBRUECKEN; THE COLOGNE CATHEDRAL AS IT STANDS TODAY | True | By Richard J.h. Johnston By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/asks-wmc-put-public-in-ownerlabor-plan.html | ASKS WMC PUT PUBLIC IN OWNER-LABOR PLAN | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/wmc-decision-lets-baseball-players-leave-war-plants-certificate-of.html | WMC DECISION LETS BASEBALL PLAYERS LEAVE WAR PLANTS; Certificate of Availability Not Needed by Men Ending OffSeason EmploymentM'NUTT ANNOUNCES RULINGSees Widespread Demand forGame's Continuance--Policyon Teachers Is Cited Explanation of Action Inducted in Large Numbers SHIFTS TO DIAMOND ALLOWED BY WMC Heat" Off the 4-F's Text of the Statement | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/brooklyn-houses-sold-deals-involve-one-two-and-fourfamily-dwellings.html | BROOKLYN HOUSES SOLD; Deals Involve One, Two and Four-Family Dwellings | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/many-need-aid-and-counsel.html | Many Need Aid and Counsel | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/canadians-agree-on-parley-plans-no-opposition-voiced-to-four.html | CANADIANS AGREE ON PARLEY PLANS; No Opposition Voiced to Four General Principles Laid Down by Prime Minister | True | By P.j. Philip Special To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/30000-are-seized-american-seventh-army-storming-the-siegfried-line.html | 30,000 ARE SEIZED; AMERICAN SEVENTH ARMY STORMING THE SIEGFRIED LINE DEFENSES Foe Surrenders by Thousands in Palatinate Drives Near Seventh Army 80th Division Follows 10th 36th Reaches Doerrenbach Men Haul Wagons | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/mauriello-and-oma-set-for-10rounder.html | MAURIELLO AND OMA SET FOR 10-ROUNDER | True | | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/air-blows-batter-jet-plane-bases-10-fields-in-northwest-reich-are.html | AIR BLOWS BATTER JET PLANE BASES; 10 Fields in Northwest Reich Are Pounded--Oil and Tank Plants Also Hit AIR BLOWS BATTER JET PLANE BASES | True | By Sydney Gruson By Cable To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/a-rolling-playhouse-for-young-traveler-of-tomorrow.html | A ROLLING PLAYHOUSE FOR YOUNG TRAVELER OF TOMORROW | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/appointed-cosecretary-of-church-peace-group.html | Appointed Co-Secretary Of Church Peace Group | True | The New York Times Studio | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/58-billion-saved-by-renegotiation-total-covers-1942-43-part-of-44.html | $5.8 BILLION SAVED BY RENEGOTIATION; Total Covers 1942, '43, Part of '44, Col. Hirsch Reveals, With Added Savings in View | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/seek-katy-proxies.html | Seek Katy Proxies | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/hot-lunches-stressed-fsa-aide-predicts-expanded-help-to-our-school.html | HOT LUNCHES STRESSED; FSA Aide Predicts Expanded Help to Our School Children | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/bonds-and-shares-on-london-market-giltedge-issues-advance-on.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Advance on Announcement of Terms of Big Australia Loan | True | By Wireless To the New York Times. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/to-auction-brooklyn-corner.html | To Auction Brooklyn Corner | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/children-to-aid-war-loan.html | Children to Aid War Loan | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/easter-bunny-supplants-chick-and-duck-in-popularity-but-chocolate.html | Easter Bunny Supplants Chick and Duck In Popularity, but Chocolate Ones Are Out | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/publisher-wins-appeal-term-for-printing-attack-on-court-ruling-is.html | PUBLISHER WINS APPEAL; Term for Printing Attack on Court Ruling Is Set Aside | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/retailers-to-act-today-on-freeze-association-calls-meeting-to.html | RETAILERS TO ACT TODAY ON FREEZE; Association Calls Meeting to Analyze Order M-580 Governing Mark-Ups | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-stock-planned-armstrong-rubber-co-completes-a-marketing.html | NEW STOCK PLANNED; Armstrong Rubber Co. Completes a Marketing Agreement | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/films-for-young.html | Films for Young | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/35-years-with-western-electric.html | 35 Years With Western Electric | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/books-of-the-times-mood-of-dejection-produced-machines-humanized.html | Books of the Times; Mood of Dejection Produced Machines Humanized, People Mechanized | True | By Francis Hackett | C1B 668333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/new-hampshire-for-dumbarton.html | New Hampshire for Dumbarton | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/dr-sr-colladay-episcopal-exdean-emeritus-official-in-hartford.html | DR. S.R. COLLADAY, EPISCOPAL EX-DEAN; Emeritus Official in Hartford Dies--Former Professor at Berkeley Divinity School | True | | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/lehman-puts-unrra-food-needs-at-a-poland-for-every-60-we-use.html | Lehman Puts UNRRA Food Needs At a Poland for Every 60 We Use | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/named-as-a-director-of-florsheim-shoe-co.html | Named as a Director Of Florsheim Shoe Co. | True | Blank & Stoller | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/john-l-collyer-goodrich-head-appointed-controller-of-rubber-krug.html | John L. Collyer, Goodrich Head, Appointed Controller of Rubber; Krug Names the Executive as Country Faces One of the Most Critical Situations Since the Attack on Pearl Harbor | True | Special to THE NEW YORK TIMES.Bachrach, 1944 | C1B 668333 |
| 1945-03-22 | 1945-03-22 | https://www.nytimes.com/1945/03/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 668333 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/war-prisoner-aids-red-cross.html | War Prisoner Aids Red Cross | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/spanish-aid-drive-opens-750000-sought-for-refugees-from-franco-in.html | SPANISH AID DRIVE OPENS; $750,000 Sought for Refugees From Franco in France | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/burghley-to-visit-windsor.html | Burghley to Visit Windsor | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/10-germans-hunted-in-canada.html | 10 Germans Hunted in Canada | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/lard-setaside-reduced-packer-quota-cut-two-pounds-to-ease-civilian.html | LARD SET-ASIDE REDUCED; Packer Quota Cut Two Pounds to Ease Civilian Needs | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/ten-houses-sold-by-kilian-estate-operator-buys-properties-for.html | TEN HOUSES SOLD BY KILIAN ESTATE; Operator Buys Properties for Cash--Brown Gets Business Parcel on 57th Street | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/la-guardia-silent-on-row-with-army-but-air-transport-planes-are.html | LA GUARDIA SILENT ON ROW WITH ARMY; But Air Transport Planes Are Still Using Field Despite Alleged Ouster Threat | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/umpire-moore-leaves-eastern.html | Umpire Moore Leaves Eastern | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mrs-amedee-monty-fall-river-mass-centenarian-leaves-78-survivors.html | MRS. AMEDEE MONTY; Fall River, Mass.., Centenarian Leaves 78 Survivors | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/use-of-cairo-field-still-denied-cards-champions-may-have-to-move.html | USE OF CAIRO FIELD STILL DENIED CARDS; Champions May Have to Move This Week-End if Training Diamond Fails to Dry Built on Sand Gains First Victory | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/one-act-ending-another-reported-on.html | ONE ACT ENDING, ANOTHER REPORTED ON | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dies-in-park-aue-plunge-wife-of-fl-salomon-falls-from-seventh-floor.html | DIES IN PARK AUE. PLUNGE; Wife of F.L. Salomon Falls From Seventh Floor Window | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/aireon-stock-placed-banking-group-quickly-markets-150000-preferred.html | AIREON STOCK PLACED; Banking Group Quickly Markets 150,000 Preferred Shares | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/manpower-legislation.html | MANPOWER LEGISLATION | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/press-host-to-president-clapper-award-given-to-rp-brandt-at-annual.html | PRESS HOST TO PRESIDENT; Clapper Award Given to R.P. Brandt at Annual Dinner | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/article-2-no-title-mgoldrick-favored-some-in-city-fusion-party-want.html | Article 2 -- No Title; M'GOLDRICK FAVORED Some in City Fusion Party Want Him for Mayoralty Race | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/germans-kill-70-netherlanders.html | Germans Kill 70 Netherlanders | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/springtime-fancy.html | SPRINGTIME FANCY | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/tr-langford-dies-deputy-fire-chief-retired-department-official.html | T.R. LANGFORD DIES; DEPUTY FIRE CHIEF; Retired Department Official, Veteran of 46 Years Service --Figure in Motorization | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/westmont-student-gets-award.html | Westmont Student Gets Award | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/buys-queens-taxpayer-duncan-m-findlay-acquires-property-in-forest.html | BUYS QUEENS 'TAXPAYER'; Duncan M. Findlay Acquires Property in Forest Hills | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/news-of-wood-field-and-stream-wardens-nab-nazi-runaways.html | NEWS OF WOOD, FIELD AND STREAM; Wardens Nab Nazi Runaways | True | By John Rendel | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/named-by-bambergers-as-acting-ad-manager.html | Named by Bamberger's As Acting Ad Manager | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/child-to-mrs-henry-joseph-jr.html | Child to Mrs. Henry Joseph Jr. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/wants-1000-steel-box-cars.html | Wants 1,000 Steel Box Cars | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/postwar-parley-is-set.html | Post-War Parley Is Set | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/71030-for-chrysler-art-picasso-and-braque-paintings-bring-highest.html | $71,030 FOR CHRYSLER ART; Picasso and Braque Paintings Bring Highest Prices at Auction | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/news-of-food-chives-for-seasoning.html | News of Food; CHIVES FOR SEASONING | True | By Jane Holtthe New York Times Studio | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/oma-rated-choice-in-mauriello-bout-heavyweights-will-meet-for-third.html | OMA RATED CHOICE IN MAURIELLO BOUT; Heavyweights Will Meet for Third Time in 10-Rounder at Garden Tonight BOTH MEN IN TOP SHAPE Bronzite Expected to Rely on Punching Ability to Offset Detroiter's Boxing Skill Expect $85,000 in Receipts Condition Favored Oma | True | By Joseph C. Nichols | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dobel-columbia-captain-v12-student-and-teams-third-scorer-honored.html | DOBEL COLUMBIA CAPTAIN; V-12 Student and Team's Third Scorer Honored by Quintet | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/rhine-ruin-attests-allied-war-might-total-destruction-wrought-by.html | RHINE RUIN ATTESTS ALLIED WAR MIGHT; Total Destruction Wrought by Allied Air Power Evident in Tour of Ghost Towns RHINE RUIN PROVES ALLIED WAR MIGHT Hitler's Promise Boomerangs Aerial Devastation Tremendous | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/at-loews-state.html | At Loew's State | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/premier-drew-loses-test-vote-in-ontario.html | PREMIER DREW LOSES TEST VOTE IN ONTARIO | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/moscow-stresses-desires-for-peace-leaders-imply-rehabilitation-is.html | MOSCOW STRESSES DESIRES FOR PEACE; Leaders Imply Rehabilitation Is Principal Aim—Health of Roosevelt Watched Roosevelt's Health Watched Peasant Party Silent on Maniu | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/exchange-deadline-set-subscriptions-for-treasury-certificates-close.html | EXCHANGE DEADLINE SET; Subscriptions for Treasury Certificates Close March 24 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/the-british-laying-down-a-smoke-screen-at-the-rhine-river.html | THE BRITISH LAYING DOWN A SMOKE SCREEN AT THE RHINE RIVER | True | The New York Times (British Official Radiophotos) | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/batista-denounces-plot-says-government-changes-should-come-only-by.html | BATISTA DENOUNCES PLOT; Says Government Changes Should Come Only by Elections | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/plan-stress-tests-for-precast-beams.html | PLAN STRESS TESTS FOR PRE-CAST BEAMS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/jersey-deals-closed-apartment-buildings-sold-in-plainfield-and.html | JERSEY DEALS CLOSED; Apartment Buildings Sold in Plainfield and Jersey City | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/sees-keen-air-rivalry-col-cone-urges-american-community-co-to-meet.html | SEES KEEN AIR RIVALRY; Col. Cone Urges 'American Community Co.' to Meet Competition | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/devers-cautions-troops-warns-that-war-is-nor-over-foe-is.html | DEVERS CAUTIONS TROOPS; Warns That War Is Nor Over, Foe Is Untrustworthy | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/woolen-outlook-declared-gloomy-no-relief-before-last-quarter-seen.html | WOOLEN OUTLOOK DECLARED GLOOMY; No Relief Before Last Quarter Seen Due to Request to WPB to Extend Yarn Freeze | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/helps-store-celebrate-woman-of-81-cuts-cake-to-mark-institutions.html | HELPS STORE CELEBRATE; Woman of 81 Cuts Cake to Mark Institution's 80th Year | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/tarchiani-is-criticized-communist-writer-in-italy-says-he-talks-too.html | TARCHIANI IS CRITICIZED; Communist Writer in Italy Says He Talks Too Much | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/sternsimons.html | Stern--Simons | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/gets-year-in-taxi-racket-brescio-sentenced-on-indictment-dewey.html | GETS YEAR IN TAXI RACKET; Brescio Sentenced on Indictment Dewey Obtained 6 Years Ago | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/aggressive-buying-sends-rye-price-up-increase-in-the-estimates-of.html | AGGRESSIVE BUYING SENDS RYE PRICE UP; Increase in the Estimates of Lend-Lease Shipments Stirs Active Trading | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/bonds-and-shares-on-london-market-trading-volume-shows-no-sign-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume Shows No Sign of Expansion but Firmness Generally Is Maintained | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/ingraham-tops-reynolds-smith-defeats-keyser-in-other-squash.html | INGRAHAM TOPS REYNOLDS; Smith Defeats Keyser in Other Squash Racquets Match | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/would-be-katy-directors-miami-insurance-man-and-four-others-listed.html | WOULD BE KATY DIRECTORS; Miami Insurance Man and Four Others Listed for Nomination | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/marshall-talks-with-senators.html | Marshall Talks With Senators | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/twins-smothered-in-their-cribs.html | Twins Smothered in Their Cribs | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/tickets-on-sale-monday-will-be-available-for-red-cross-dodgeryank.html | TICKETS ON SALE MONDAY; Will Be Available for Red Cross Dodger-Yank Game April 12 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/barath-to-join-red-sox.html | Barath to Join Red Sox | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/broadway-slayer-sought-by-police-stabbing-of-samuel-zuckerman.html | BROADWAY SLAYER SOUGHT BY POLICE; Stabbing of Samuel Zuckerman Outside Doorway ofHome Is Still a Mystery | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/frick-reports-byrnes-plans-no-baseball-curb.html | Frick Reports Byrnes Plans No Baseball Curb | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/slain-by-hospital-inmate-long-island-man-struck-down-as-he-visits.html | SLAIN BY HOSPITAL INMATE; Long Island Man Struck Down as He Visits Son at Kings Park | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/state-sells-building-brooklyn-property-is-conveyed-by-insurance.html | STATE SELLS BUILDING; Brooklyn Property Is Conveyed by Insurance Department | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/haegg-is-favored-in-cleveland-mile-swedish-star-seeking-first.html | HAEGG IS FAVORED IN CLEVELAND MILE; Swedish Star, Seeking First Victory of Tour, Expects to Finish in 4:12 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/jh-clarke-dies-a-noted-jurist-87-exjustice-of-supreme-court.html | J.H. CLARKE DIES; A NOTED JURIST, 87; Ex-Justice of Supreme Court Resigned in 1922 to Fight for League of Nations Worked for World Peace Fought Railroad Monopoly Appointed to Succeed Hughes | True | Special to THE NEW YORK TIMES.Harris & Ewing | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/housing-is-sought-for-veterans-here-official-issues-call-for-help.html | HOUSING IS SOUGHT FOR VETERANS HERE; Official Issues Call for Help in Finding Quarters for Those Now Re-establishing Homes 1,400 ARE ON WAITING LIST Available Apartments Lack Modern Facilities--Many Now Are 'Doubling Up' | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/john-clarke-of-ohio.html | JOHN CLARKE OF OHIO | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/london-sees-play-on-darlan-slaying-the-assassin-by-irwin-shaw.html | LONDON SEES PLAY ON DARLAN SLAYING; 'The Assassin,' by Irwin Shaw, Presented at Savoy, Pictures Admiral in Scheming Role | True | By Sydney Gruson By Cable To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/aid-for-a-wounded-japanese-soldier-in-the-philippines.html | AID FOR A WOUNDED JAPANESE SOLDIER IN THE PHILIPPINES | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/japans-air-force.html | JAPAN'S AIR FORCE | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/special-aid-session-forecast-by-dewey-he-will-call-it-to-enact-laws.html | SPECIAL AID SESSION FORECAST BY DEWEY; He Will Call It to Enact Laws to Recast Entire System of Municipal Assistance Dewey Urges Fiscal Relief for Cities Asks Delay in Relief Bill Schedule for Special Session | True | Special to THE NEW YORK TIMES. | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/put-hand-on-our-chest-to-win-tokyo-aide-says.html | 'Put Hand on Our Chest' To Win, Tokyo Aide Says | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/murphy-with-lincoln-corp.html | Murphy With Lincoln Corp. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/elizabeth-day-affianced-radcliffe-senior-will-be-wed-to-ensign.html | ELIZABETH DAY AFFIANCED; Radcliffe Senior Will Be Wed to Ensign Henry H. Mouiton | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/smokes-in-bed-dies-of-burns.html | Smokes in Bed, Dies of Burns | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/note-circulation-up-1075000-in-britain.html | NOTE CIRCULATION UP 1,075,000 IN BRITAIN | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/money.html | MONEY | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/aided-march-of-dimes-crew-of-young-roosevelts-ship-gave-150-got-big.html | AIDED MARCH OF DIMES; Crew of Young Roosevelt's Ship Gave $150, Got 'Big' Enemy | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/urge-bible-study-period.html | Urge Bible Study Period | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/flushing-library-reopens.html | Flushing Library Reopens | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/nelson-and-snead-top-greensboro-golf-field.html | Nelson and Snead Top Greensboro Golf Field | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/lockhart-comedy-to-quit-tomorrow-happily-ever-after-to-depart-after.html | LOCKHART COMEDY TO QUIT TOMORROW; 'Happily Ever After' to Depart After 12 Performances--Now Four Week-End Closings Jacobs Has a Script Richard Arlen in Play | True | By Sam Zolotow | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/chiefs-fail-to-cut-williams-debate-two-proponents-of-nominee-are.html | CHIEFS FAIL TO CUT WILLIAMS DEBATE; Two Proponents of Nominee Are Reported in Effect to Concede His Defeat | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/poison-alcohol-kills-12th-soldier.html | Poison Alcohol Kills 12th Soldier | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/foe-tells-of-blow-says-allies-have-struck-on-65mile-front-with-some.html | FOE TELLS OF BLOW; Says Allies Have Struck on 65-Mile Front, With Some Units Over Rhine 1ST ARMY ADVANCES Von Rundstedt Replaced by Kesselring--Enemy Loss in Saar 100,000 20 Divisions Hack at Foe U.S. DIVISIONS HACK SAAR REAR GUARD Huge Chemical Plant Seized More of Rhine Bank Cleared First Widens Bridgehead | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/favors-us-rule-in-communications-wheeler-opposes-navy-plan-for.html | FAVORS U.S. RULE IN COMMUNICATIONS; Wheeler Opposes Navy Plan for Private Concern Controlled by Government | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/lorenzo-called-by-army-auto-union-leader-under-jail-sentence-faces.html | LORENZO CALLED BY ARMY; Auto Union Leader, Under Jail Sentence, Faces Induction | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/court-gives-year-for-pullman-sale-us-tribunal-sets-a-deadline-for-a.html | COURT GIVES YEAR FOR PULLMAN SALE; U.S. Tribunal Sets a Deadline for Arranging Sale of Stock or Assets of Service Unit GOVERNMENT PLEA FAILS Its Demand for Alternative Order to Dispose of Car Concern Is Ignored Court Retains Jurisdiction Official Lauds Ruling | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/us-rubber-to-double-output.html | U.S. Rubber to Double Output | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/to-auction-15-properties.html | To Auction 15 Properties | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/saks-veterans-honored-89-in-ninefifteen-club-receive-war-bonds.html | SAKS VETERANS HONORED; 89 in Nine-Fifteen Club Receive War Bonds, Diamond Pins | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/kesselring-replaces-rundstedt-as-german-commander-in-west-stonewall.html | Kesselring Replaces Rundstedt As German Commander in West; 'Stonewall' Defense Beyond the Rhine Is Indicated by Move, but Observers Do Not Rule Out Possible Armistice Bid Blaskowitz Is Deputy Bombshell in Italy Peace Move Laid to Rundstedt | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/sold-to-operator.html | SOLD TO OPERATOR | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/a-debt-we-all-owe.html | A DEBT WE ALL OWE | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/discusses-boiler-policy-travelers-official-sees-definitions-more.html | DISCUSSES BOILER POLICY; Travelers Official Sees Definitions More Attractive to Buyers | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/19-war-agencies-ask-1120453300-request-sent-to-congress-by.html | 19 WAR AGENCIES ASK $1,120,453,300; Request Sent to Congress by President Represents the Needs for Fiscal Year Civilian Shortages Blamed $1,000,000 Cut OWI | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/refresher-course-set-tenweek-class-for-nurses-will-be-started-next.html | REFRESHER COURSE SET; Ten-Week Class for Nurses Will Be Started Next Month | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/woman-golf-star-is-killed-by-train.html | WOMAN GOLF STAR IS KILLED BY TRAIN | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/sports-today.html | Sports Today | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/business-world-custom-tailors-bewildered-bag-goods-inventories-low.html | BUSINESS WORLD; Custom Tailors Bewildered Bag Goods Inventories Low African Lambs Bring $15.35 Top FTC Hearing on Coat Charges See Post-V-E Day Component Lack | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/miss-gildersleeve-analyzes-parley-honored-at-dinner.html | MISS GILDERSLEEVE ANALYZES PARLEY; HONORED AT DINNER | True | The New York Times, 1937 | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/free-spenders-are-trailed-in-drive-against-tax-evasion-treasury.html | 'Free Spenders' Are Trailed In Drive Against Tax Evasion; Treasury Agents at Florida Resorts Begin Campaign Which Will Include This City and Other 'Black Market' Areas Treasury Trails 'Free Spenders' In Wide Drive against Tax Evasion | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/labor-plans-demand-for-ousting-franco.html | LABOR PLANS DEMAND FOR OUSTING FRANCO | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/bankers-win-point-on-monetary-plans-both-sides-in-bretton-woods.html | BANKERS WIN POINT ON MONETARY PLANS; Both Sides in Bretton Woods Dispute Agree on Committee to Advise Our Representatives Fund "a Cruel Delusion" British Views Stressed Says Smaller Fund Would Serve BANKERS FOR WOODS PLAN Heads of Eleven Institutions in Philadelphia Combine | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/printers-to-attend-mass-fortyfourth-annual-service-to-be-observed.html | PRINTERS TO ATTEND MASS; Forty-fourth Annual Service to Be Observed Sunday | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/urge-compromise-for-world-accord-peace-conferees-here-back.html | URGE COMPROMISE FOR WORLD ACCORD; Peace Conferees Here Back Recommendation of Policy to Session of Nations | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/americans-shove-bridge-over-rhine-in-9-hours.html | Americans Shove Bridge Over Rhine in 9 Hours | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/slayers-of-moyne-executed-in-cairo.html | SLAYERS OF MOYNE EXECUTED IN CAIRO | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/st-peters-five-plays-tonight.html | St. Peter's Five Plays Tonight | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/new-curb-sought-in-insurance-field-state-commissioner-wants-the.html | NEW CURB SOUGHT IN INSURANCE FIELD; State Commissioner Wants the Legislature to Enact a Uniform Accounting Law | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/art-of-arranging-flowers-demonstrated-and-explained-at-garden-week.html | Art of Arranging Flowers Demonstrated And Explained at Garden Week Session; SPRING: IN WASHINGTON AND IN NEW YORK | True | The New York TimesThe New York Times Studio | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/no-luck-in-school-fire-children-crestfallen-as-they-get-temporary.html | NO LUCK IN SCHOOL FIRE; Children Crestfallen as They Get Temporary Quarters | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/3-billions-saved-says-byrd-report-joint-congressional-committee.html | 3 BILLIONS SAVED, SAYS BYRD REPORT; Joint Congressional Committee Lists Economies Effected in 3-Year Period | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/miss-cecily-elmes-wed-in-louisiana-flier-exemember-of-wasps-is-bride.html | MISS CECILY ELMES WED IN LOUISIANA; Flier, Ex-Member of Wasps, Is Bride of Lieut. Herbert A. Bruckner of the Army | True | Special to THE NEW YORK TIMES.White Studio | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/wholesale-food-prices-hold.html | Wholesale Food Prices Hold | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/circus-coming-with-new-thrills-and-old-makes-1945-debut-in-the.html | Circus Coming With New Thrills and Old; Makes 1945 Debut in the Garden April 4 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/elizabeth-flier-lost-in-bomber.html | Elizabeth Flier Lost in Bomber | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/meistersinger-at-metropolitan.html | 'Meistersinger' at Metropolitan | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/capt-wc-evers-killed-on-iwo.html | Capt. W.C. Evers Killed on Iwo | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/b29s-turn-japan-into-chaotic-land-domestic-broadcasts-reveal.html | B-29'S TURN JAPAN INTO CHAOTIC LAND; Domestic Broadcasts Reveal Refugees in Millions, Rail Service Is Disrupted ALERTS ARE NUMEROUS Black Markets Thrive Despite Threats as Shortages Pinch --Fires Destroying Jobs Numerous Alerts Given Refugee Assistance Offered Newspapers Restricted 3,000,000 EVACUATE TOKYO Japan Organizing Area by Area Defense--Plans to Arm Citizens | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/de-mille-asks-union-card-seeks-reinstatement-through-state-supreme.html | DE MILLE ASKS UNION CARD; Seeks Reinstatement Through State Supreme Court | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/joseph-percys-have-daughter.html | Joseph Percys Have Daughter | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/surpless-out-for-month-curran-sends-inactive-list-notice-to.html | SURPLESS 'OUT' FOR MONTH; Curran Sends Inactive List Notice to Brooklyn Magistrate | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/sports-of-the-times-the-latest-green-light-lefthanded-tribute.html | Sports of the Times; The Latest Green Light Left-Handed Tribute Looking at the Record | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/ohio-state-beats-kentucky-45-to-37-assumes-2115-edge-in-first-half.html | OHIO STATE BEATS KENTUCKY, 45 TO 37; Assumes 21-15 Edge in First Half to Gain Eastern Final of N.C.A.A. Basketball N.Y.U. TRIPS TUFTS, 59-44 Tanenbaum Nets 17 Points as Violets Win Ragged Garden Game Before 15,584 Fans Buckeyes Alert on Defense Grate Notches 15 Points Violets Away Off Form | True | By Louis Effrat | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/goebbels-gloomy-sees-crisis-gaining-german-prisoners-crossing-the.html | GOEBBELS, GLOOMY, SEES CRISIS GAINING; GERMAN PRISONERS CROSSING THE SAAR | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/owi-resumes-newspaper-manila-publication-carries-no-advertisements.html | OWI RESUMES NEWSPAPER; Manila Publication Carries No Advertisements Now | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/attitude-of-poland-on-parley-discussed.html | ATTITUDE OF POLAND ON PARLEY DISCUSSED | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/water-shortage-in-bogota.html | Water Shortage in Bogota | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/booksauthors.html | Books--Authors | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/catcher-garbark-awaited-by-yanks-plans-to-arrive-tomorrow-2-giant.html | CATCHER GARBARK AWAITED BY YANKS; Plans to Arrive Tomorrow- - 2 Giant Games at Atlantic City Salvaged by Army Borowy Dons Uniform Page and Gettel Spiked | True | By James P. Dawson Special To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/east-of-the-rhine.html | EAST OF THE RHINE | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/russiavatican-negotiations-afoot-and-progressing-flynn-implies.html | Russia-Vatican Negotiations Afoot And Progressing, Flynn Implies; FLYNN HINTS POPE, STALIN NEGOTIATE May See Bonomi | True | By Virginia Lee Warren By Wireless To the New York Times | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/frank-b-sullivan-section-chief-in-wsa-here-once-automobile-sales.html | FRANK B. SULLIVAN; Section Chief in WSA Here Once Automobile Sales Executive | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/state-guard-orders.html | State Guard Orders | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/veterans-may-get-psychiatric-help-westchester-seeks-66000-a-year-to.html | VETERANS MAY GET PSYCHIATRIC HELP; Westchester Seeks $66,000 a Year to Operate New Health Division | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/albright-for-park-board.html | Albright for Park Board | True | Special to THE NEW YORK TIMES. | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/letters-to-the-times-merit-rating-is-favored-but-argument-is.html | Letters to The Times; Merit Rating Is Favored But Argument Is Adduced for Passage of Young-Demo Bill Mandate System Disapproved Suggestion That We Be "Trustee" for Japanese Islands Held Faulty We Seem to Have Grown Up Even "Simple Stunts" Indicate TwoYear Mental Gain Since Last War Child Guidance Great Need Suggestions Made to Curb Spread of Juvenile Delinquency | True | WM. G. KRETCH,LOUIS H. PINK.MARTIN WEISS.NATHALIE SWAN. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/advance-on-baguio-gains-eight-miles-americans-drive-inland-from.html | ADVANCE ON BAGUIO GAINS EIGHT MILES; Americans Drive Inland From Lingayen Gulf--Island Off Iloilo on Panay Seized | True | By Lindesay Parrott By Wireless To the New York Times | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/yanks-use-gliders-as-air-ambulance-fly-wounded-from-remagen-to.html | YANKS USE GLIDERS AS AIR AMBULANCE; Fly Wounded From Remagen to Hospital 50 Miles Away in Nine Minutes | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/turkey-lifts-ban-an-3-papers.html | Turkey Lifts Ban an 3 Papers | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/investors-acquire-west-side-house-syndicate-buys-apartment-on-86th.html | INVESTORS ACQUIRE WEST SIDE HOUSE; Syndicate Buys Apartment on 86th St.--Brandt Chain Gets Alden Theatre Property | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dr-robert-brewer-head-of-physiological-chemistry-department-at.html | DR. ROBERT BREWER; Head of Physiological Chemistry Department at Syracuse U. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/unified-housing-urged-in-britain-commons-hears-demands-for-oneman.html | UNIFIED HOUSING URGED IN BRITAIN; Commons Hears Demands for One-Man Control--Confusion at Critical Time Is Cited Disturbances Feared Time Element Cited | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/customspats-appeal-court.html | Customs-Pats. Appeal Court | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/fury-in-the-pacific.html | Fury in the Pacific" | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/laclede-stock-admitted.html | Laclede Stock Admitted | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/loans-drop-again-in-reserve-banks-new-york-members-of-system-show.html | LOANS DROP AGAIN IN RESERVE BANKS; New York Members of System Show $104,000,000 Change in Lending in Week | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/chinese-reds-seen-hopeful-of-unity-us-political-aide-back-from-area.html | CHINESE REDS SEEN HOPEFUL OF UNITY; U.S. Political Aide Back From Area Declares Communists Have Popular Support Members of Route Army | True | Special to THE NEW YOAK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/flag-picture-may-go-on-stamp.html | Flag Picture May Go on Stamp | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/books-of-the-times-a-man-of-many-talents-author-sticks-to-the-facts.html | Books of the Times; A Man of Many Talents Author Sticks to the Facts | True | By Orville Prescott | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/us-loss-of-gold-deemed-no-peril-reserves-are-adequate-for-any.html | U.S. LOSS OF GOLD DEEMED NO PERIL; Reserves Are Adequate for Any Post-War Demand, Official Declares | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/get-set-for-campaign-liberals-business-mens-unit-to-expand.html | GET SET FOR CAMPAIGN; Liberals' Business Men's Unit to Expand Membership | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mayor-says-bars-may-remain-open-till-4-am-legally-only-places-of-am.html | MAYOR SAYS BARS MAY REMAIN OPEN TILL 4 A.M. LEGALLY; Only Places of Amusement Subject to Local Laws, He Asserts in Curfew Talk DEFENDS HIS 'TOLERANCE' Declares He Suggested It as Means of Enforcing the Byrnes Closing Request By FRANK S. ADAMS Congress Action Suggested MAYOR SAYS BARS MAY SHUN CURFEW Much Interest in Address Burke Orders Queens Compliance | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/foe-shelled-at-bologna-us-artillery-fire-intensified--brazilian.html | FOE SHELLED AT BOLOGNA; U.S. Artillery Fire Intensified-- Brazilian Fliers in Action | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/books-published-today.html | Books Published Today | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/schools-donate-10000-books.html | Schools Donate 10,000 Books | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/8121161-cleared-by-sterling-drug-1944-profit-is-equal-to-455-a.html | $8,121,161 CLEARED BY STERLING DRUG; 1944 Profit Is Equal to $4.55 a Share--Sharp Increase in Sales Is Reported BEST & CO. NET SALES RISE $29,267,430 Total Sets a Record-- Net Profit Is $1,115,570 ALLIS-CHALMERS MFG. CO. 1944 Profit Is $9,327,616, or $4.77 a Share of Common OTHER CORPORATE REPORTS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/johan-huizinga72-educator-essayist-noted-spiritual-leader-of-the.html | JOHAN HUIZINGA,72, EDUCATOR, ESSAYIST; Noted Spiritual Leader of the Dutch People Dies-- History Professor at Leyden | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/clearings-show-decline-11227752000-volume-is-04-less-than-last-year.html | CLEARINGS SHOW DECLINE; $11,227,752,000 Volume Is 0.4% Less Than Last Year | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/miss-mary-e-brown-affianced.html | Miss Mary E. Brown Affianced | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/procedure-snarls-polish-question-lublin-regime-refuses-to-let.html | PROCEDURE SNARLS POLISH QUESTION; Lublin Regime Refuses to Let Allies' Commission Send for Men It Wants Lublin Government Objects Hope Not Abandoned | True | By Pertinax North American Newspaper Alliance. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/fitness-program-for-women-told-governmentsponsored-plan-includes.html | 'FITNESS' PROGRAM FOR WOMEN TOLD; Government-Sponsored Plan Includes Adjustments of Personal Life and Diet CALLED A CULTURAL AID It Aims at Making Women Feel Better, Look Better and Have Better Children To Feel Better, Look Better War Piles Up New Data | True | By Bess Furman Special To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/fort-greene-plan-in-effect-a-year-other-cities-following-lead-of.html | FORT GREENE PLAN IN EFFECT A YEAR; Other Cities Following Lead of Brooklyn Factory District in Health Program | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/baumannoppenheim.html | Baumann—Oppenheim | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/radio-stars-win-suit.html | Radio Stars Win Suit | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/omnibus-stock-marketed.html | Omnibus Stock Marketed | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/store-sales-show-increase-in-nation-23-increase-noted-for-week.html | STORE SALES SHOW INCREASE IN NATION; 23% Increase Noted for Week, Compared With Year Ago-- Specialty Trade Up 35% Special to THE NEW YORK TIMES. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/americans-on-the-march-through-captured-saarbruecken.html | AMERICANS ON THE MARCH THROUGH CAPTURED SAARBRUECKEN | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/black-and-white-checks.html | BLACK AND WHITE CHECKS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/to-discuss-retail-freeze-6-more-trade-associations-will-hold.html | TO DISCUSS RETAIL FREEZE; 6 More Trade Associations Will Hold Meetings on M-580 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/victor-de-gerard-member-of-war-advertising-unit-once-with-james.html | VICTOR DE GERARD; Member of War Advertising Unit Once With James Roosevelt | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/troth-announced-of-miss-nancy-pike-spence-graduate-engaged-to-lieut.html | TROTH ANNOUNCED OF MISS NANCY PIKE; Spence Graduate Engaged to Lieut. Comdr. Philip Cutler, Mediterranean Veteran | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/reiser-to-lead-camp-nine.html | Reiser to Lead Camp Nine | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/society-to-take-over-the-morgan-garage.html | SOCIETY TO TAKE OVER THE MORGAN GARAGE | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/six-feet-off-the-floor-in-quest-of-the-ball.html | SIX FEET OFF THE FLOOR IN QUEST OF THE BALL | True | The New York Times | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/skiing-limited-in-north-vermont-new-hampshire-have-sport-at-high.html | SKIING LIMITED IN NORTH; Vermont, New Hampshire Have Sport at High Elevations | True | | C1B 668374 |
| 1945-03-23 | | https://www.nytimes.com/1945/03/23/archives/churchill-names-parley-delegates-eden-will-head-ninemember-group-at.html | CHURCHILL NAMES PARLEY DELEGATES; Eden Will Head Nine-Member Group at San Francisco-- Four Parties Represented Shinwell, Bevan in Attack Two Women Are Named | True | By Clifton Daniel By Cable To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/loses-fight-to-cut-bail.html | Loses Fight to Cut Bail | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/wheat-for-feed-near-end-wfa-gives-shortage-of-box-cars-as-one.html | WHEAT FOR FEED NEAR END; WFA Gives Shortage of Box Cars as One Reason | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/don-juan-calls-on-franco-to-quit-prince-would-restore-monarchy-don.html | Don Juan Calls on Franco to Quit; Prince Would Restore Monarchy; Don Juan Calls on Franco to Quit; Prince Would Restore Monarchy New Civil War Feared Program Is Offered | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/laborite-gets-british-post.html | Laborite Gets British Post | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mayor-discusses-budget-says-some-items-in-it-must-await-legislative.html | MAYOR DISCUSSES BUDGET; Says Some Items in It Must Await Legislative Action | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/planning-an-air-attack-on-tokyo.html | PLANNING AN AIR ATTACK ON TOKYO | True | The New York Times (U.S. Navy) | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/surplus-disposal-by-dpc-condemned-mead-committee-report-alleges.html | SURPLUS DISPOSAL BY DPC CONDEMNED; Mead Committee Report Alleges 'Irregularities' in Dealings With Liquidators, Inc.RFC, DPC ISSUE REPLIESLabel Charges Made as Unfair--H.B. Swope, Waxey GordonMentioned in Findings RFC Replies to Charges SPB Laxity Charged Summary of Findings SURPLUS DISPOSAL OF DPC CONDEMNED | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dr-felix-m-kirsch-catholic-educator.html | DR. FELIX M. KIRSCH, CATHOLIC EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/b29s-hit-rangoon-with-good-results-big-bombers-strike-at-foes.html | B-29'S HIT RANGOON WITH GOOD RESULTS; Big Bombers Strike at Foe's Escape Route--British Firmly in Myingyan | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/quota-is-increased-in-red-cross-drive-commerceindustry-division-of.html | QUOTA IS INCREASED IN RED CROSS DRIVE; Commerce-Industry Division of Manhattan Voluntarily Sets Goal $1,300,000 Higher IT HAS RAISED $8,824,000 Most Prospects Have Not Yet Been Solicited--Westchester 14% Over Its Quota Brooklyn Meeting Today Westchester Exceeds Its Goal | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/direct-vbomb-hit-ruins-british-plant.html | DIRECT V-BOMB HIT RUINS BRITISH PLANT | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/ask-wac-convictions-inquiry.html | Ask Wac Convictions Inquiry | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/article-3-no-title-new-bank-calls-issued-controller-of-currency-and.html | Article 3 -- No Title; NEW BANK CALLS ISSUED Controller of Currency and State Superintendent Name March 20 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/coffee-price-rise-denied-grew-turns-down-request-of-14-south.html | COFFEE PRICE RISE DENIED; Grew Turns Down Request of 14 South American Countries | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/apartment-in-bronx-sold-by-operators.html | APARTMENT IN BRONX SOLD BY OPERATORS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/ration-points-stolen-stamford-thieves-get-10000-coupons-in-a.html | RATION POINTS STOLEN; Stamford Thieves Get 10,000 Coupons in a Butcher Shop | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dr-wl-enfield-had-large-part-in-developing-the-fluorescent-light.html | DR. W.L. ENFIELD; Had Large Part in Developing the Fluorescent Light | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/in-the-nation-navy-air-still-rates-only-three-stars.html | In The Nation; Navy Air Still Rates Only Three Stars | True | By Arthur Krock | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/junior-league-lecture-series.html | Junior League Lecture Series | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/studio-strikers-defy-wlb-continue-walkout-despite-the-order-to.html | STUDIO STRIKERS DEFY WLB; Continue Walkout Despite the Order to Resume Work | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/bank-deposits-off-in-chicago-area-but-savings-showed-increase-of.html | BANK DEPOSITS OFF IN CHICAGO AREA; But Savings Showed Increase of $1,000,000,000 During Year's First Quarter | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/miss-susan-center-wed-becomes-bride-of-lieut-trygve-j-maseng-a.html | MISS SUSAN CENTER WED; Becomes Bride of Lieut. Trygve J. Maseng, a Bomber Pilot | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/french-explain-view-on-dumbarton-votes.html | FRENCH EXPLAIN VIEW ON DUMBARTON VOTES | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/topics-of-the-day-in-wall-street-seventh-war-loan-drive-new-england.html | TOPICS OF THE DAY IN WALL STREET; Seventh War Loan Drive New England Public Service TWA Financing V-E Day Plans | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/commodity-price-index-unchanged-in-week-despite-minor-rises-for.html | Commodity Price Index Unchanged in Week Despite Minor Rises for Farm Products | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/house-group-votes-to-keep-draft-act-members-yield-to-army-request.html | HOUSE GROUP VOTES TO KEEP DRAFT ACT; Members Yield to Army Request and Attach No Provisions for Length of Training HOUSE GROUP VOTES TO CONTINUE DRAFT | True | By C.p. Trussell Special To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/steinbrink-is-honored-justice-at-dinner-calls-for-help-for.html | STEINBRINK IS HONORED; Justice at Dinner Calls for Help for Returning Veterans | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/wars-casualties-are-now-put-at-859587-combat-deaths-are-set-at-a.html | War's Casualties Are Now Put at 859,587; Combat Deaths Are Set at a 185,652 Total | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/william-whipple-finance-officer-47-seaboard-commercial-corp-vice.html | WILLIAM WHIPPLE, FINANCE OFFICER, 47; Seaboard Commercial Corp. Vice President Dies--Once a National City Messenger | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/brooklyn-general-leads-99th-division-in-action.html | Brooklyn General Leads 99th Division in Action | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/new-sinking-record-set-fifth-air-force-destroys-90320-tons-in-ten.html | NEW SINKING RECORD SET; Fifth Air Force Destroys 90,320 Tons in Ten Days | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/800-at-club-festival.html | 800 at Club Festival | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/city-hall-goes-underground.html | City Hall Goes Underground | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/food-inquiry.html | FOOD INQUIRY | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/subsidy-on-beef-is-increased-to-help-ease-shortage-of-meat-bowles.html | Subsidy on Beef Is Increased To Help Ease Shortage of Meat; Bowles Says Extra 50 Cents 100 Pounds Should Aid Packers, but They Disagree-- Army to Get More Food, Civilians Less Food Spoilage Is Found Blames OPA for Black Market | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/no-lendlease-radio-sets-london-board-of-trade-official-denies-us.html | NO LEND-LEASE RADIO SETS; London Board of Trade Official Denies U.S. Sent Britain Any | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/applauded-by-roosevelt-yiddish-press-of-nation-hailed-on-75th.html | APPLAUDED BY ROOSEVELT; Yiddish Press of Nation Hailed on 75th Anniversary | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/fleet-off-ryukyus-says-tokyo-radio-american-warships-nearing.html | FLEET OFF RYUKYUS, SAYS TOKYO RADIO; American Warships Nearing Okinawa, It States-- Reports Hainan Hit by Planes Tokyo Reports American Fleet Nearing Okinawa in Ryukyus | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/danish-officials-freed-saved-by-patriots-during-bombing-of-gestapo.html | DANISH OFFICIALS FREED; Saved by Patriots During Bombing of Gestapo Headquarters | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/library-as-memorial-12000-books-given-to-nyu-in-honor-of-dean.html | LIBRARY AS MEMORIAL; 12,000 Books Given to N.Y.U. in Honor of Dean Balliet | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/rodzinski-presents-good-friday-music.html | RODZINSKI PRESENTS 'GOOD FRIDAY' MUSIC | True | By Olin Downes | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/gimbel-stock-admitted.html | Gimbel Stock Admitted | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/assembly-votes-to-help-veterans-legislative-action-completed-on.html | ASSEMBLY VOTES TO HELP VETERANS; Legislative Action Completed on Dewey Plan to Start State Rehabilitation Program Both Branches Push Work Sports Bribery Curb Voted | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/the-screen-without-love-starring-tracy-and-hepburn-at-music-hall.html | THE SCREEN; 'Without Love,' Starring Tracy and Hepburn, at Music Hall -- 'Pan-Americana' and 'Fury in the Pacific' Also Open Here | True | By Bosley Crowther | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/more-americans-freed-four-new-yorkers-liberated-in-philippines-2-on.html | MORE AMERICANS FREED; Four New Yorkers Liberated in Philippines, 2 on Eastern Front | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/food-crisis-is-laid-to-allied-gamble-high-command-expected-peace-in.html | FOOD CRISIS IS LAID TO ALLIED GAMBLE; High Command Expected Peace in Europe in 1944, and So Diverted Ships, M.P. Says By CHARLES E. EGAN By Cable to THE NEW YORK TIMES. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/hungary-a-key-sector-struggle-for-danube-region-suggests-german.html | Hungary a Key Sector; Struggle for Danube Region Suggests German Plan for Southern Stronghold Germans Fight to Escape New Enemy Line Suggested Tactical Air Blows Decisive | True | By Hanson W. Baldwin | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dodgers-reveal-walker-holds-out-but-look-for-schultz-to-join-club.html | Dodgers Reveal Walker Holds Out, But Look for Schultz to Join Club; Rickey Finds Dixie Demands Too Much for Compromise--WMC Ruling Is Expected to Aid Dantonio, Zachary and Chapman Letter From Walker Received Snow Flurry Halts Workout | True | By Roscoe McGowen Special To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/sales-in-westchester-attorney-buys-22acre-bristol-estate-in.html | SALES IN WESTCHESTER; Attorney Buys 22-Acre Bristol Estate in Chappaqua | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/requires-identity-of-orders-end-use-wpb-issues-decree-covering.html | REQUIRES IDENTITY OF ORDERS, END USE; WPB Issues Decree Covering Electric Motors, Equipment --Other Agency Action REQUIRES IDENTITY OF ORDERS, END USE | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/11225-prisoners-freed-by-allied-drive-in-west.html | 11,225 Prisoners Freed By Allied Drive in West | True | By Cable To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/notes.html | Notes | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/james-v-heidinger-a-congressman-62.html | JAMES V. HEIDINGER, A CONGRESSMAN 62 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/stuyvesant-delay-opposed-at-albany-committee-tells-legislature-of.html | STUYVESANT DELAY OPPOSED AT ALBANY; Committee Tells Legislature of Assurance in Relocating Tenants Moved From Site DAMPER PUT ON EXTENSION Provision for Occupants Seen Under Bill to Rehabilitate Old-Law Tenements | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/ogg-golf-pro-at-albany-cc.html | Ogg Golf Pro at Albany C.C. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/celler-asks-light-on-war-criminals-pressing-his-bill-for-body-to-be.html | CELLER ASKS LIGHT ON WAR CRIMINALS; Pressing His Bill for Body to Be Named by Roosevelt, He Recalls Failure of 1919 | True | By Samuel A. Tower Special To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/extent-of-child-labor-in-britain-dismays-women-delegates-of-us.html | Extent of Child Labor in Britain Dismays Women Delegates of U.S. Unions on Tour | True | By Wireless To the New York Times | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/defeat-of-critics-asked-montgomery-ward-issues-proxy-statement-to.html | DEFEAT OF CRITICS ASKED; Montgomery Ward Issues Proxy Statement to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/labor-conference-asks-approval-of-bretton-woods-agreements-report.html | Labor Conference Asks Approval Of Bretton Woods Agreements; Report by Green Group Favors Lower Tariffs and Suggests Other Steps to Solve Post-War Problems Critics' Views Rejected Early Action Is Favored | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/rosendavis.html | Rosen--Davis | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/fish-supply-plentiful-brundage-advises-new-yorkers-to-eat-more.html | FISH SUPPLY PLENTIFUL; Brundage Advises New Yorkers to Eat More Seafood | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/screen-news-mitchell-to-have-role-in-gablecarson-picture.html | SCREEN NEWS; Mitchell to Have Role in Gable-Carson Picture | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/1024900-mortgage-placed.html | $1,024,900 Mortgage Placed | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/paris-movie-staffs-win-30-wage-rise.html | PARIS MOVIE STAFFS WIN 30% WAGE RISE | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/nat-burton-wrote-words-for-white-cliffs-of-dover-and-many-other.html | NAT BURTON; Wrote Words for "White Cliffs of Dover' and Many Other Songs | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/city-board-votes-1aroom-water-charge-to-be-levied-yearly-on.html | City Board Votes $1-a-Room Water Charge To Be Levied Yearly on Furnished Lodgings | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/invader-rejoins-family-finds-mother-and-brother-he-left-in-germany.html | INVADER REJOINS FAMILY; Finds Mother and Brother He Left in Germany in 1930 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/patterson-extols-west-front-gains.html | PATTERSON EXTOLS WEST FRONT GAINS | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/grays-3-hits-help-browns-win-6-to-5-onearmed-outfielder-drives-in-3.html | GRAY'S 3 HITS HELP BROWNS WIN, 6 TO 5; One-Armed Outfielder Drives In 3 Runs Against Toledo-- Other Big League News Reds-Cubs List 3 Games | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/charter-adopted-by-arab-league-palestinian-delegate-barred-from.html | CHARTER ADOPTED BY ARAB LEAGUE; Palestinian Delegate Barred From Signing--Yemenite on Way to Cairo | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/fears-cmp-may-go-out-window-on-pyramiding-of-war-directives.html | Fears CMP May Go 'Out Window' On Pyramiding of War Directives; Regional Supervisor of System Says Industry Priorities and Allotments Now Amount Only to 'Hunting Licenses' CMP SYSTEM SEEN GOING 'OUT WINDOW' | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/increase-in-trade-with-spain-forecast.html | INCREASE IN TRADE WITH SPAIN FORECAST | True | By Cable To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/treasury-puts-curb-on-war-bond-trading.html | TREASURY PUTS CURB ON WAR BOND TRADING | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/the-volcano-dwarfs-sixtonner.html | THE 'VOLCANO' DWARFS SIX-TONNER | True | The New York Times (British Official Radiophoto) | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/equipment-lack-irks-australians-shortage-of-landing-barges-and-road.html | EQUIPMENT LACK IRKS AUSTRALIANS; Shortage of Landing Barges and Road Machines Slows New Guinea Drive | True | By Wireless to the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/giants-kept-idle-by-fall-of-snow-squad-leaves-for-bainbridge-today.html | GIANTS KEPT IDLE BY FALL OF SNOW; Squad Leaves for Bainbridge Today and 3-Game Series With Powerful Sailors Stiff Competition Awaits Giants Medwick Undergoes Treatment JURGES STAND UNCHANGED Giants' Holdout Shortstop Says Next Move Is Up to Club | True | By John Drebinger Special To the New York Times. | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/war-on-japan-is-urged-chilean-cabinet-proposes-action-because-of.html | WAR ON JAPAN IS URGED; Chilean Cabinet Proposes Action Because of Ship Sinkings | True | By Cable To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/higgins-tigers-accepted-third-baseman-will-be-inducted-into-service.html | HIGGINS, TIGERS, ACCEPTED; Third Baseman Will Be Inducted Into Service Today | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/hull-to-be-retained-as-parley-delegate.html | HULL TO BE RETAINED AS PARLEY DELEGATE | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/approval-is-urged-of-revamping-plan-american-gas-power-counsel.html | APPROVAL IS URGED OF REVAMPING PLAN; American Gas & Power Counsel Tells SEC Concern's Proposal Is Fair to AllSOME OPPOSITION VOICEDCities Service Wins Sanctionfor $12,000,000 in DealsWith Subsidiaries Quotes Court Decision PLAN FOR CORNING GLASS Company Files for New Issue of Preferred Stock APPROVAL IS URGED OF REVAMPING PLAN | True | Special to THE NEW YORK TIMES | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/colgate-earnings-set-at-7002483-makes-annual-report.html | COLGATE EARNINGS SET AT $7,002,483; MAKES ANNUAL REPORT | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/public-to-share-in-rogers-estate-ten-institutions-will-receive.html | PUBLIC TO SHARE IN ROGERS ESTATE; Ten Institutions Will Receive $1,433,000, Appraisal Papers Disclose | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/womens-sports-at-nyu.html | Women's Sports at N.Y.U. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mrs-lengle-engaged-nurses-aide-fiancee-of-js-connery-of-submarine.html | MRS. L'ENGLE ENGAGED; Nurse's Aide Fiancee of J.S. Connery of Submarine Service | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/amg-teams-outrun-by-3d-armys-gains.html | AMG TEAMS OUTRUN BY 3D ARMY'S GAINS | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/landing-on-bougainville-australians-leapfrog-ahead-on-soraken.html | LANDING ON BOUGAINVILLE; Australians 'Leap-Frog' Ahead on Soraken Peninsula | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/rev-henry-verwilghen-permanent-chaplain-of-cenacle-convent-at-lake.html | REV. HENRY VERWILGHEN; Permanent Chaplain of Cenacle Convent at Lake Ronkonkoma | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/fills-vacancy-on-board-of-cities-service-co.html | Fills Vacancy on Board Of Cities Service Co. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/early-back-from-europe-presidential-secretary-to-return-to-his-job.html | EARLY BACK FROM EUROPE; Presidential Secretary to Return to His Job Monday | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/webster-in-new-post-general-made-commander-of-first-tactical-air.html | WEBSTER IN NEW POST; General Made Commander of First Tactical Air Force | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/would-reclassify-stock-melville-shoe-holders-will-vote-on-proposal.html | WOULD RECLASSIFY STOCK; Melville Shoe Holders Will Vote on Proposal April 24 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/railway-election-delayed.html | Railway Election Delayed | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/exemption-sought-in-retail-freeze-association-appeal-filed-with-opa.html | EXEMPTION SOUGHT IN RETAIL FREEZE; Association Appeal Filed With OPA Covering Merchandise Marked Down for Sale | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/hunt-gem-loot-in-boston-new-york-police-seek-trace-there-of-300000.html | HUNT GEM LOOT IN BOSTON; New York Police Seek Trace There of $300,000 Jewelry | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/douds-fights-nlrb-dismissal.html | Douds Fights NLRB Dismissal | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/nazi-headquarters-hit-base-believed-rundstedts-is-erased-by-newtype.html | NAZI HEADQUARTERS HIT; Base, Believed Rundstedt's, Is Erased by New-Type Bomb | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/war-news-summarized.html | War News Summarized | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/egg-price-rise-plea-to-be-weighed-today.html | EGG PRICE RISE PLEA TO BE WEIGHED TODAY | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/bruins-and-leafs-win-second-in-row-cain-hurt-as-boston-defeats.html | BRUINS AND LEAFS WIN SECOND IN ROW; Cain Hurt as Boston Defeats Detroit in Cup Hockey, 4-2 --Canadiens Lose, 3-2 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/elected-as-a-director-of-bendix-aviation.html | Elected as a Director Of Bendix Aviation | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/service-to-field-units.html | Service to Field Units | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/roosevelts-greet-athloneprincess.html | ROOSEVELTS GREET ATHLONE,PRINCESS | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/underwood-takes-simplified-name-dropping-the-elliott-fisher-is.html | UNDERWOOD TAKES SIMPLIFIED NAME; Dropping the 'Elliott Fisher' Is Approved by Stockholders at Annual Meeting OTHER ANNUAL MEETINGS General Tire and Rubber United Carbon Consolidated Film Industries | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/carloadings-rise-65-in-the-week.html | CARLOADINGS RISE 6.5% IN THE WEEK | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/member-bank-balances-rise-120000000-money-in-circulation-is-off-f.html | Member Bank Balances Rise $120,000,000; Money in Circulation Is Off f $45,000,000 | True | Special to THE NEW YORK TIMES. | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/16-games-for-navy-nine-army-and-columbia-clashes-only-ones-away.html | 16 GAMES FOR NAVY NINE; Army and Columbia Clashes Only Ones Away From Annapolis | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/movement-of-oil-to-east-a-record-2042530-barrels-a-day-sent-to-this.html | MOVEMENT OF OIL TO EAST A RECORD; 2,042,530 Barrels a Day Sent to This Area During the Week Ended March 10 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/clothing-prepared-for-polish-children.html | CLOTHING PREPARED FOR POLISH CHILDREN | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mrs-john-l-baxter-wife-of-canning-firm-executive-dies-in-brunswick.html | MRS. JOHN L. BAXTER; Wife of Canning Firm Executive Dies in Brunswick, Me., at 48 | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/spain-lists-atrocities-communique-lays-162-deaths-in-philippines-to.html | SPAIN LISTS ATROCITIES; Communique Lays 162 Deaths in Philippines to Japanese | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/koneff-traps-foe-red-army-columns-meet-in-double-sweep-near-sudeten.html | KONEFF TRAPS FOE; Red Army Columns Meet in Double Sweep Near Sudeten Heights VIENNA CALLED GOAL Germans Admit Losing Ground Won in Hungary on Road to Austria Big Silesian Area Overrun TWO SOVIET DRIVES CRUSH 45,000 NAZIS German Defenses Split Lost Territory Rewon | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/assembly-votes-delinquency-bills-seven-measures-endorsed-by.html | ASSEMBLY VOTES DELINQUENCY BILLS; Seven Measures Endorsed by Governor Designed to Cope With Special Conditions Amendment Is Defeated Freedom in Transfers Favored Democratic Aide Opposes Bills | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/steady-dividend-payers-listed.html | Steady Dividend Payers Listed | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/stocks-gain-early-but-close-is-mixed-pressure-absent-at-opening.html | STOCKS GAIN EARLY BUT CLOSE IS MIXED; Pressure Absent at Opening, Then Profit-Taking Ensues to Reduce Advances VOLUME IS OFF TO 830,000 Evidence Is Still Awaited in Street to Show Whether Reaction Has Run Course Opening Steady and Quieter U.S. Rubber Makes Gains | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mrs-wc-lawrence-advertising-exaide.html | MRS. W.C. LAWRENCE, ADVERTISING EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/miss-charity-holt-becomes-a-bride-wed-in-chapel-of-church-of-the.html | MISS CHARITY HOLT BECOMES A BRIDE; Wed in Chapel of Church of the Ascension to John C. Meyerholz Jr. of Jersey | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/an-somers-in-new-nlrb-post.html | A.N. Somers in New NLRB Post | True | Special to THE NEW YORK TIMES. | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/ketchup-thief-sentenced-30-days-also-given-to-stealer-of-cigarettes.html | KETCHUP THIEF SENTENCED; 30 Days Also Given to Stealer of Cigarettes for Troops | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/paris-economists-decry-optimism-mendesfrances-picture-of-countrys.html | PARIS ECONOMISTS DECRY OPTIMISM; Mendes-France's Picture of Country's Progress Hit for Major Omissions | True | By Harold Callender By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/boy-13-held-in-drowning-police-say-he-admits-pushing-a-playmate-5.html | BOY, 13, HELD IN DROWNING; Police Say He Admits Pushing a Playmate, 5, Into Lake 'for Fun' | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/belgian-traitor-executed.html | Belgian Traitor Executed | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/8000-craft-strike-americans-smash-nine-enemy-camps-and-arms-dumps.html | 8,000 CRAFT STRIKE; Americans Smash Nine Enemy Camps and Arms Dumps Near Rhine BATTER 5 AIRFIELDS RAF Attacks Key Rail Hubs and 2 Bridges-- 15th Rips Refineries AIR FLEETS BLAST WAY FOR RUHR PUSH Smoke Blankets Allies Moves 4,400 Sorties Flown in Day | True | By Sydney Gruson By Cable To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/anne-appleton-to-be-honored.html | Anne Appleton to Be Honored | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/topics-of-the-times-south-carolina-dissented-jobs-for-jobs-sake.html | Topics of The Times; South Carolina Dissented Jobs for Jobs' Sake Basis for Alarm? Ever in the Red Hard to Hit | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/72-holsteins-sold-for-56015.html | 72 Holsteins Sold for $56,015 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/new-york-savings-banks-in-record-deposit-rise.html | New York Savings Banks In Record Deposit Rise | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mayors-address-on-curfew-stand.html | Mayor's Address on Curfew Stand | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/landlord-sued-on-lease-26-garment-concerns-seek-to-cut-agreement-to.html | LANDLORD SUED ON LEASE; 26 Garment Concerns Seek to Cut Agreement to One Year | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/bill-asks-licensing-of-cats.html | Bill Asks Licensing of Cats | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mrs-ap-hauss-couzens-sister-got-270000-for-100-stock-in-ford-co.html | MRS. A.P. HAUSS; Couzens' Sister Got $270,000 for $100 Stock in Ford Co. | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/to-make-freezers-for-army.html | To Make Freezers for Army | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/churchill-answers-son-deprecates-differences-in-us-and-british.html | CHURCHILL ANSWERS SON; Deprecates Differences in U.S. and British Dating Methods | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/mrs-ja-sands-79-killed-mother-of-mrs-jg-phelps-stokes-hit-by-truck.html | MRS. J.A. SANDS, 79, KILLED; Mother of Mrs. J.G. Phelps Stokes Hit by Truck on Sixth Ave. | True | | C1B 668374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/cotton-creeps-up-in-narrow-trading-market-closes-3-to-8-points.html | COTTON CREEPS UP IN NARROW TRADING; Market Closes 3 to 8 Points Higher When Price-Fixing Offsets Liquidation | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/joshua-lowe-head-of-varietys-london-office-since-1922-is-dead-at-69.html | JOSHUA LOWE; Head of Variety's London Office Since 1922 Is Dead at 69 | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/moscow-reveals-aim-to-cut-reich-shipping.html | MOSCOW REVEALS AIM TO CUT REICH SHIPPING | True | By Wireless To the New York Times. | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/radio-today.html | RADIO TODAY | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/events-today.html | Events Today | True | | C1B 668374 |
| 1945-03-23 | 1945-03-23 | https://www.nytimes.com/1945/03/23/archives/son-to-ithiel-de-sola-pools.html | Son to Ithiel de Sola Pools | True | | C1B 668374 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/ohio-board-calls-grimes-of-yanks-as-stirnweiss-is-reclassified-1a.html | Ohio Board Calls Grimes of Yanks As Stirnweiss Is Reclassified 1-A; Slated for Pre-Induction Test, Oscar Asks Transfer of Draft Papers to East--Shift of Lindell or Waner to First Weighed Grimes Stays With Club Milosevich Among Missing | True | By James P. Dawson Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/louis-meyer-exhead-of-bookshop-here-74.html | LOUIS MEYER, EX-HEAD OF BOOKSHOP HERE, 74 | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/legislature-fixes-child-work-limits-corsi-and-civic-leaders-hail.html | LEGISLATURE FIXES CHILD WORK LIMITS; Corsi and Civic Leaders Hail Gain in Measure Restricting Hours by Age Brackets | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/300-britons-repatriated.html | 300 Britons Repatriated | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/red-points-free-to-friends.html | Red Points Free to Friends | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/brettonoaks-link-drawn-by-acheson-monetary-program-and-world.html | BRETTON-OAKS LINK DRAWN BY ACHESON; Monetary Program and World Security Plan Are Counterparts, State Official Says Asks Economic Warfare End Links Us to World Needs | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/oder-bridgeheads-reported-merged-foe-puts-red-army-6-miles-past.html | ODER BRIDGEHEADS REPORTED MERGED; Foe Puts Red Army 6 Miles Past Kuestrin--Danzig and Gdynia Split--Push in South Gains ODER BRIDGEHEADS REPORTED MERGED | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/giants-will-play-bainbridge-today-3-games-slated-with-sailors-then.html | GIANTS WILL PLAY BAINBRIDGE TODAY; 3 Games Slated With Sailors, Then 2 Contests With Coast Guardsmen at Curtis Bay East Likely to Pitch Now It's Carl Kennedy | True | By John Drebinger Special To the New York Times. | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/revolta-posts-68-to-gain-golf-lead-heads-byrd-nelson-and-beck-in.html | REVOLTA POSTS 68 TO GAIN GOLF LEAD; Heads Byrd, Nelson and Beck, in Tie, by Two Strokes as Greensboro Play Starts Nelson Closes With Rush Hamilton Picks Up at Sixth | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/latest-war-casualties-as-reported-by-the-army-and-the-navy.html | Latest War Casualties as Reported by the Army and the Navy | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/publisher-accuses-jones-exhead-of-rfc-interfered-in-nashville-sale.html | PUBLISHER ACCUSES JONES; Ex-Head of RFC Interfered in Nashville Sale, Says J. Hammond | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/santa-fe-plans-twoway-radios.html | Santa Fe Plans Two-Way Radios | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/pittsburgh-business-up-new-high-levels-are-reported-attained-during.html | PITTSBURGH BUSINESS UP; New High Levels Are Reported Attained During Week | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/freeze-provision-assailed-by-sachs-furniture-official-fears-cost-of.html | FREEZE PROVISION ASSAILED BY SACHS; Furniture Official Fears Cost of Merchandise Will Become Public Property | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/swedish-chaplains-here-2-arrive-to-work-with-german-prisoners-of.html | SWEDISH CHAPLAINS HERE; 2 Arrive to Work With German Prisoners of War | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bouquets-feature-flower-exhibition-prizes-awarded-for-the-best.html | BOUQUETS FEATURE FLOWER EXHIBITION; Prizes Awarded for the Best Displays as Garden Week Observance Ends Here | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/assembly-passes-rent-control-bill-legislative-action-on-measure.html | ASSEMBLY PASSES RENT CONTROL BILL; Legislative Action on Measure Affecting Retail Stores and Offices Is Completed | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/group-to-acquire-70000-joy-shares-manufacturing-company-and-adams.html | GROUP TO ACQUIRE 70,000 JOY SHARES; Manufacturing Company and Adams Express to Bid Also for Sullivan Machinery | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/justice-black-wins-award.html | Justice Black Wins Award | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/italians-in-us-sent-10830500-to-kin.html | Italians in U.S. Sent $10,830,500 to Kin | True | By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/2-nations-unite-on-policy-netheralnds-and-belgium-at-one-on-san.html | 2 NATIONS UNITE ON POLICY; Netheralnds and Belgium at One on San Francisco Aims | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/allies-drop-arms-in-norway.html | Allies Drop Arms in Norway | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-battle-for-germany.html | THE BATTLE FOR GERMANY | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bomb-plant-gets-e-international-silver-factory-at-northampton-is.html | BOMB PLANT GETS 'E'; International Silver Factory at Northampton Is Honored | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/france-and-the-league.html | FRANCE AND THE LEAGUE | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/james-e-sitterley-publisher-here-67.html | JAMES E. SITTERLEY, PUBLISHER HERE, 67 | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/house-gets-easter-leave-senate-will-keep-on-working-to-consider.html | HOUSE GETS EASTER LEAVE; Senate Will Keep on Working to Consider Water Treaty | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/hayes-group-lists-book-selections-100-titles-are-recommended-by.html | HAYES GROUP LISTS BOOK SELECTIONS; 100 Titles Are Recommended by Literary Committee in Its Quarterly Choices | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/letters-to-the-times-question-of-interpretation-senator-taft.html | Letters to The Times; Question of Interpretation Senator Taft Dissents From Editorial Comment on Republican Platform German's Nostalgia Doubted Plan for Poland Questioned Decisions Announced From Yalta Are Regarded as Unfair | True | ROBERT A. TAFT.LADISLAS FARAGO.DANIEL SELIGMAN. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/us-carrier-lost-in-battle-off-iwo-bismarck-sea-escort-craft-is.html | U.S. CARRIER LOST IN BATTLE OFF IWO; Bismarck Sea, Escort Craft, Is Victim of Air Blow-- Fleet Strike in Ryukyus Reported U.S. CARRIER LOST IN BATTLE OFF IWO | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/featured-player.html | FEATURED PLAYER | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/don-giovanni-heard-again.html | 'Don Giovanni' Heard Again | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/la-guardia-honored-for-aid-to-aviation.html | LA GUARDIA HONORED FOR AID TO AVIATION | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/increased-tempo-of-war-raises-output-schedules.html | Increased Tempo of War Raises Output Schedules | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/amg-jails-a-hitler-youth-chief.html | AMG Jails a Hitler Youth Chief | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/syndicate-buying-tall-apartments-brooklyn-group-is-reported-in-deal.html | SYNDICATE BUYING TALL APARTMENTS; Brooklyn Group Is Reported in Deal for Seventh Avenue Corner Property | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/raritan-pastor-a-prisoner.html | Raritan Pastor a Prisoner | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/group-buys-golf-club-syndicate-plans-homes-on-green-meadow-in.html | GROUP BUYS GOLF CLUB; Syndicate Plans Homes on Green Meadow in Westchester | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/fast-burma-dash-cuts-up-japanese-british-smash-through-foe-between.html | FAST BURMA DASH CUTS UP JAPANESE; British Smash Through Foe Between Mandalay, Meiktila and Take Two Towns | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/rise-of-14000000-in-school-aid-voted-legislature-moves-to-adjourn.html | RISE OF $14,000,000 IN SCHOOL AID VOTED; Legislature Moves to Adjourn Today--Assembly Passes Merit Rating Truce Bowing to Labor Charged RISE OF $14,000,000 IN SCHOOL AID VOTED Aid Program Criticized Aid to City Up $4,500,000 | True | By Leo Egan Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/no-guerrilla-plan-seen-in-rhineland-most-of-populace-concedes-reich.html | NO GUERRILLA PLAN SEEN IN RHINELAND; Most of Populace Concedes Reich Has Lost--Problem of Turncoats Worries Allies A Tendency to Whine Held "Strategic Necessity" American Rations Sought No Signs of Guerrillas | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/callahan-regains-post-deputy-state-commissioner-of-athletics-to-get.html | CALLAHAN REGAINS POST; Deputy State Commissioner of Athletics to Get Back Pay | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/brooklyn-prodded-in-red-cross-drive-small-gifts-solicitors-warned.html | BROOKLYN PRODDED IN RED CROSS DRIVE; Small Gifts Solicitors Warned, With Over Half of $992,000 Quota Still to Be Raised Good Job, but Not Enough" Increased Activities Reported | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/nyu-plays-ohio-state-tonight-in-ncaa-eastern-court-final-tufts-and.html | N.Y.U. Plays Ohio State Tonight In N.C.A.A. Eastern Court Final; Tufts and Kentucky to Open Twin Bill at Garden--Seward Park and Clinton Meet for P.S.A.L. Title This Afternoon Triple Schoolboy Bill Third Visit for Ohio State | True | By William D. Richardson | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/plants-for-the-wounded-funds-sought-for-easter-gifts-for-those-in.html | PLANTS FOR THE WOUNDED; Funds Sought for Easter Gifts for Those in Hospitals | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/grandchildren-to-jm-matheses.html | Grandchildren to J.M. Matheses | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-library-carries-on.html | THE LIBRARY CARRIES ON | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/rail-haulage-is-listed-boston-maine-reports-on-its-operations.html | RAIL HAULAGE IS LISTED; Boston & Maine Reports on Its Operations During February | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/palm-beach-biltmore-for-navy.html | Palm Beach Biltmore for Navy | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/krepper-sentenced-to-a-12year-term.html | KREPPER SENTENCED TO A 12-YEAR TERM | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/spillway-to-check-mississippi-opened.html | SPILLWAY TO CHECK MISSISSIPPI OPENED | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/books-published-today.html | Books Published Today | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/pressure-avoided-on-bretton-bill-administration-said-to-prefer.html | PRESSURE AVOIDED ON BRETTON BILL; Administration Said to Prefer Enactment During, Not Before, San Francisco Conference | True | By John H. Crider Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/house-unanimous-in-vote-to-extend-draft-act-a-year-senate-leaders.html | HOUSE UNANIMOUS IN VOTE TO EXTEND DRAFT ACT A YEAR; Senate Leaders Seek Rapid Action on Measure Free of Civilian Job Issue NO BREAK IN DEADLOCK New Compromise to 'Freeze' Workers Is Considered by Conferees-- Vote Set Today Workers Would Be "Frozen" HOUSE VOTES DRAFT FOR ANOTHER YEAR | True | By C.p. Trussell Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/reconversion-costs-to-be-allowed-by-us-only-in-exceptional-cases.html | Reconversion Costs to Be Allowed By U.S. Only in Exceptional Cases; Chicago Group Told by Hirsch That Industry Should Not Expect Government to Subsidize return to Peace Output | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/outlines-aid-asked-under-order-m388-wpb-says-mens-boys-clothing.html | OUTLINES AID ASKED UNDER ORDER M-388; WPB Says Men's, Boys' Clothing Makers Offered Longer List of Items for Priority Aid PLEA BY CUSTOM TAILORS They Protest $32.25 Cut-OffImposed Under Program-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/utility-bond-sales-approved-by-sec-new-york-power-and-lights.html | UTILITY BOND SALES APPROVED BY SEC; New York Power and Light's Proposals Involve $55,000,000 Total | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/education-bills-pass-jersey-senate-lastditch-fight-on-denial-of-aid.html | EDUCATION BILLS PASS JERSEY SENATE; Last-Ditch Fight on Denial of Aid to Sectarian Colleges Is Unavailing | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/terranova-beats-willis-ends-rivals-16bout-streak-in-tenround-clash.html | TERRANOVA BEATS WILLIS; Ends Rival's 16-Bout Streak in Ten-Round Clash at Detroit | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/spain-names-envoy-to-berlin.html | Spain Names Envoy to Berlin | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/tank-car-demurrage-holds.html | Tank Car Demurrage Holds | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/parley-gets-official-name.html | Parley Gets Official Name | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/cullman-is-reappointed.html | Cullman Is Reappointed | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/deadline-for-exchange-extended.html | Deadline for Exchange Extended | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-screen-god-is-my-copilot-warner-film-opens-at-strand-british.html | THE SCREEN; 'God Is My Co-Pilot,' Warner Film, Opens at Strand --British Production at World, Adventure at Rialto At the World At the Rialto | True | By Bosley Crowther | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/marcia-gillies-engaged-west-hartford-girl-will-be-wed-to-lieut-jf.html | MARCIA GILLIES ENGAGED; West Hartford Girl Will Be Wed to Lieut. J.F. McAvoy Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/tharpe-football-coach-killed.html | Tharpe, Football Coach, Killed | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/to-auction-jersey-tract-hackensack-gets-106500-offer-for-142.html | TO AUCTION JERSEY TRACT; Hackensack Gets $106,500 Offer for 142 Building Lots | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/fiorello-boxes-scott-tonight.html | Fiorello Boxes Scott Tonight | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/britain-revamps-housing-program-critics-win-partial-victory-as.html | BRITAIN REVAMPS HOUSING PROGRAM; Critics Win Partial Victory as Sandys Sets Up Four Units With Gen. Pile as Chief | True | By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/powder-mill-blast-kills-two.html | Powder Mill Blast Kills Two | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/reichs-oil-output-at-lowest.html | Reich's Oil Output at Lowest | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/italian-foresees-troubles-in-north-minister-of-occupied-areas-warns.html | ITALIAN FORESEES TROUBLES IN NORTH; Minister of Occupied Areas Warns of Economic Rifts to Be Faced With Liberation 100,000 Patriots Fighting | True | By Milton Bracker By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/train-wreck-in-india-kills-25.html | Train Wreck in India Kills 25 | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/indochina-to-gain-limited-autonomy-de-gaulle-reveals-postwar.html | INDO-CHINA TO GAIN LIMITED AUTONOMY; De Gaulle Reveals Post-War Plan--Move Is Regarded as Anticipating Trusteeship 'FRENCH UNION' IS FORMED Mother Country and All Parts of the 'Imperial Community' Included in New Group Colonial Era Closing Would Control Own Budget | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/averted-39-strikes-ended-7.html | Averted 39 Strikes, Ended 7 | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/denies-waste-of-paper-budget-chief-says-federal-agencies-used-5-of.html | DENIES WASTE OF PAPER; Budget Chief Says Federal Agencies Used .5% of '44 Newsprint | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/foe-is-believed-aiming-at-american-airfield-at-laohokow-and-at.html | Foe Is Believed Aiming at American Airfield at Laohokow and at Destroying Important Wheat Crops; Planes Aid Invaders | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/company-is-enjoined.html | Company Is Enjoined | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/georgia-shipyard-claims-record.html | Georgia Shipyard Claims Record | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/city-is-confused-over-curfew-hour-valentine-fails-to-reply-to.html | CITY IS CONFUSED OVER CURFEW HOUR; Valentine Fails to Reply to Mayor's Query About Bars Open Until 4 A.M. CLOSING AT 12 GENERAL Only a Few Take Advantage of 'Hour of Tolerance'--Eating Places Keeping Open Midnight Closing General Board to Meet Next Week | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/dies-of-wounds-in-italy-s-sgt-ja-matthews-was-son-of-brooklyn-real.html | DIES OF WOUNDS IN ITALY; S. Sgt. J.A. Matthews Was Son of Brooklyn Real Estate Man | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mrs-francis-de-raismes-descendant-of-noted-new-york-families-lived.html | MRS. FRANCIS DE RAISMES; Descendant of Noted New York Families Lived in Flushing | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/42-women-graduated-as-child-care-aides.html | 42 WOMEN GRADUATED AS CHILD CARE AIDES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/topics-of-the-day-in-wall-street-airlines-financing-chrysler-output.html | TOPICS OF THE DAY IN WALL STREET; Airlines Financing Chrysler Output Pacific Gas and Electric | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/marshal-caviglia-italian-war-hero-conqueror-of-austrians-in-final.html | MARSHAL CAVIGLIA, ITALIAN WAR HERO; Conqueror of Austrians in Final Campaign of 1918 Is Dead --Victor Over D'Annunzio | True | Keystone View, 1920 | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/500-german-generals-reported-lost-to-date.html | 500 German Generals Reported Lost to Date | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/prices-of-cotton-react-to-the-war-predictions-of-early-end-of.html | PRICES OF COTTON REACT TO THE WAR; Predictions of Early End of Strife in Europe Eases Trading on Exchange | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/maw-gives-airport-views-informs-senate-group-governors-oppose.html | MAW GIVES AIRPORT VIEWS; Informs Senate Group Governors Oppose 'Federal-City' Pattern | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/retail-federation-asks-markdown-elimination.html | Retail Federation Asks Mark-Down Elimination | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/listed-missing-in-action-now-is-reported-killed.html | Listed Missing in Action, Now Is Reported Killed | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/building-plans-filed-new-brooklyn-store-for-bond-clothes-to-cost.html | BUILDING PLANS FILED; New Brooklyn Store for Bond Clothes to Cost $450,000 | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/drive-to-rewin-iwo-promised-by-koiso-but-while-japanese-talk-boldly.html | DRIVE TO REWIN IWO PROMISED BY KOISO; But While Japanese Talk Boldly They Rush Measures to Meet Expected Invasion Emergency Measures Rushed Labor Mobilization Planned Minister Talks of Peace | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/goebbels-escape-in-plot-reported-german-saboteurs-are-said-to-have.html | GOEBBELS' ESCAPE IN PLOT REPORTED; German Saboteurs Are Said to Have Put Time Bomb in His Air Raid Shelter Nazi Plots Are Reported | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/pepper-condemns-big-bankers-here-charges-they-try-to-scuttle.html | PEPPER CONDEMNS BIG BANKERS HERE; Charges They Try to 'Scuttle' Bretton Woods Plan to Protect Pocketbooks Fears "Needless Sacrifice" Manpower Greatest Problem | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/italian-author-arrested.html | Italian Author Arrested | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/12020527-earned-by-continental-oil-profit-recorded-for-last-year.html | $12,020,527 EARNED BY CONTINENTAL OIL; Profit Recorded for Last Year Listed as Equivalent of $2.57 a Share A DECREASE FROM 1943 Gross Operating Income of $131,773,875 Represented as Increase of 10.28% Gross Operating Income PARKE, DAVIS NET DROPS Equal to $1.55 a Share, as Against $1.68 for Preceding Year $12,020,627 EARNED BY CONTINENTAL OIL PEPSI-COLA EARNINGS OFF Net for 1944 After Taxes Is Put at $5,871,544, or $1.02 a Share OTHER CORPORATE REPORTS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/americans-give-lesson-in-blitz-throw-germans-into-utter-confusion.html | AMERICANS GIVE LESSON IN 'BLITZ'; Throw Germans Into Utter Confusion by Tanks' Speed in Saar Basin Sweep OUR TROOPS ALL AROUND Seventh Army Unit Even Finds Worms Taken by Third as It Reaches Town Third Army Gets There First German Defenses Torn Apart Foe Picked off Like Ducks | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/washington-sees-final-attack-on-observers-say-pattons-drive-over.html | WASHINGTON SEES FINAL ATTACK ON; Observers Say Patton's Drive Over Rhine May Be Start of American-Russian Push | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/outlook-brighter-for-civilian-shoes-developments-indicate-lower.html | OUTLOOK BRIGHTER FOR CIVILIAN SHOES; Developments Indicate Lower Purchases by Government After Second Quarter | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/3d-wins-firm-hold-in-the-wake-of-war-two-of-the-rhine-ghost-cities.html | 3D WINS FIRM HOLD; IN THE WAKE OF WAR: TWO OF THE RHINE 'GHOST CITIES' TAKEN BY AMERICANS | True | By Drew Middleton By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS) | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/armys-wool-needs-up-for-3d-quarter-to-be-about-10-million-yards.html | ARMY'S WOOL NEEDS UP FOR 3D QUARTER; To Be About 10 Million Yards More Than Preceding Months --Blanket Yardage Double | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/200-war-workers-strike-jersey-electric-plant-closes-in-row-over-pay.html | 200 WAR WORKERS STRIKE; Jersey Electric Plant Closes in Row Over Pay Scale | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/war-news-summarized.html | War News Summarized | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/man-74-wife-65-battle-2-robbers.html | MAN, 74, WIFE, 65, BATTLE 2 ROBBERS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/marcia-gallup-married-bride-in-englewood-of-ensign-montagu-hankin.html | MARCIA GALLUP MARRIED; Bride in Englewood of Ensign Montagu Hankin Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/germans-speed-arms-to-mountains-as-allies-map-their-destruction-foe.html | Germans Speed Arms to Mountains As Allies Map Their Destruction; FOE SPEEDS ARMS TO CAVES IN HILLS | True | By Wireless To the New York Times | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/missing-patient-returns-mrs-sn-wilson-back-in-hospital-after.html | MISSING PATIENT RETURNS; Mrs. S.N. Wilson Back in Hospital After Vanishing for Day | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/troth-announced-of-miss-de-butts-exstudent-at-sweet-briar-is.html | TROTH ANNOUNCED OF MISS DE BUTTS; Ex-Student at Sweet Briar Is Engaged to Lieut. George M. Page of Nimitz's Staff Collins--Rhodes | True | Special to THE NEW YORK TIMES.Hessler | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/indicted-in-gang-killing-bronx-youth-accused-in-death-of-13yearold.html | INDICTED IN GANG KILLING; Bronx Youth Accused in Death of 13-Year-Old Victim | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/news-of-wood-field-and-stream-caught-rushing-the-season-results-are.html | NEWS OF WOOD, FIELD AND STREAM; Caught Rushing the Season Results Are Good | True | By John Rendel | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/widens-openings-for-medical-men-legislature-votes-bill-to-examine.html | WIDENS OPENINGS FOR MEDICAL MEN; Legislature Votes Bill to Examine Graduates of SchoolsNot on Regents' List | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bill-provides-review-of-circus-fire-terms.html | BILL PROVIDES REVIEW OF CIRCUS FIRE TERMS | True | Special to THE NEW YORK TIMES. | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-poor-and-the-law.html | THE POOR AND THE LAW | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/junior-opera-series-ends.html | Junior Opera Series Ends | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/dodgers-conquer-montreal-4-to-2-olmo-and-andrews-hit-homers-in.html | DODGERS CONQUER MONTREAL, 4 TO 2; Olmo and Andrews Hit Homers in 6-Inning Game--Pawski Singles for 2 Runs HATHAWAY PITCHING STAR Seabee Veteran Stops Royals During First 3 Frames-- Durocher at Second Pawski Bats in Two Runs Lombardi to Face Cadets | True | By Roscoe McGowen Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/city-awes-wacs-from-puerto-rico-171-assigned-to-tasks-here-thrilled.html | CITY AWES WACS FROM PUERTO RICO; 171 Assigned to Tasks Here Thrilled by Sights Viewed in Cruise in Harbor Swarm Onto Sunny Decks 40 Per Cent Are College Graduates | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/dorothy-h-van-pelt-wed-married-in-wilmington-to-capt-cr-wheat-3d-of.html | DOROTHY H. VAN PELT WED; Married in Wilmington to Capt. C.R. Wheat 3d of Air Forces Son to John Francis Butlers | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/municipal-loans-brockton-mass-new-bedford-mass-richland-parish-la.html | MUNICIPAL LOANS; Brockton, Mass. New Bedford, Mass. Richland Parish, La. Bristol County, Mass. Next Week's Financing | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/spain-sends-protest-on-manila-to-japan.html | SPAIN SENDS PROTEST ON MANILA TO JAPAN | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/robbed-at-miami-beach-long-island-residents-say-4-men-took-jewels.html | ROBBED AT MIAMI BEACH; Long Island Residents Say 4 Men Took Jewels and $4,000 | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/ingraham-victor-in-final-defeats-smith-155-157-1618-and-157-at.html | INGRAHAM VICTOR IN FINAL; Defeats Smith, 15-5, 15-7, 16-18 and 15-7 at Squash Racquets | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/rift-in-canadas-security-aim-widens-as-debate-progresses-mps-insist.html | Rift in Canada's Security Aim Widens as Debate Progresses; MP's Insist Cleavage Is Not Political-- Differences Hinge on How Strong World Policy Will Affect Empire Ties Too Much or Too Little Quebec Attitude Assailed | True | By P.j. Philip Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/booksauthors.html | Books--Authors | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/vote-bill-to-clear-brooklyns-slums-senators-passage-of-mitchell.html | VOTE BILL TO CLEAR BROOKLYN'S SLUMS; Senators' Passage of Mitchell Measure Authorizes Plan to Improve Downtown Area A $20,000,000 PROGRAM Assembly Approves Proposal of Time and Half Pay for City Transit Workers Subway Overtime Bill Voted Claims Approval by Board | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/allies-to-stress-soldier-gang-trial-in-rome-to-assure-italy.html | Allies to Stress Soldier Gang Trial in Rome To Assure Italy Criminals Will Be Curbed; Eight Seized in November | True | By Wireless To the New York Times | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/emanuel-salutes-presentday-music-centenary-celebration-of-the.html | EMANU-EL SALUTES PRESENT-DAY MUSIC; Centenary Celebration of the Congregation Continues With 2 Contemporary Concerts | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/5-of-7ship-convoy-sunk-by-us-fliers-off-china.html | 5 of 7-Ship Convoy Sunk By U.S. Fliers Off China | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/books-of-the-times-the-mind-and-the-body-respect-for-human.html | Books of the Times; The Mind and the Body Respect for Human Personality | True | By Francis Hackett | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bishop-bares-nazis-plan-says-they-hoped-to-make-party-shrine-of.html | BISHOP BARES NAZIS' PLAN; Says They Hoped to Make Party Shrine of Cologne Cathedral | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/they-look-toward-home.html | THEY LOOK TOWARD HOME | True | The New York Times (Netherlands Official by Karsh-Ottawa) | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mnutt-would-defer-philippine-freedom-in-interests-of-rehabilitation.html | M'Nutt Would Defer Philippine Freedom In Interests of Rehabilitation Program | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/lumber-production-off-97-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 9.7% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/robichaud-writ-dismissed.html | Robichaud Writ Dismissed | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/japanese-peace-bid-is-reported-rejected-hitler-said-to-be-angered.html | Japanese Peace Bid Is Reported Rejected; Hitler Said to Be Angered by Negotiations | True | By George Axelsson By Wireless To the New York Times | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/boston-clubs-pledge-equality.html | Boston Clubs Pledge Equality | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/john-m-dobbie-former-anthracite-executive-an-official-of-pittston.html | JOHN M. DOBBIE; Former Anthracite Executive an Official of Pittston, Pa., Bank | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/ecuadorian-exchange-rates.html | Ecuadorian Exchange Rates | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/uss-tennessee-gets-revenge-in-pacific.html | U.S.S. TENNESSEE GETS REVENGE IN PACIFIC | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/berlin-is-epitome-of-bombing-effect-vast-damage-by-75000-tons-of.html | BERLIN IS EPITOME OF BOMBING EFFECT; Vast Damage by 75,000 Tons of Missiles There Is Cited in Summary of Air Blows 50,000 ESTIMATED KILLED Devastation of Score of Reich Cities Is Causing Near-Chaos in Enemy's War Effort Summary of German Cities Hit Half of Hanover in Ruins Captured Towns Found Battered Vienna Reported Hard Hit | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/chemists-patent-aims-at-allergy-detroit-man-has-product-to-control.html | CHEMIST'S PATENT AIMS AT ALLERGY; Detroit Man Has Product to Control Hay Fever, Asthma and Similar Diseases LIFT OFFERED TO GLIDERS U.S. Government Gets Rights on Pitch Mixture Said to Create Hot-Air Currents Tents Guarded Against Weather Three Chemical Patents NEWS OF PATENTS Aircraft Patents Galore Unusual Gadgets of the Week | True | From a Staff Correspondent | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/eisenhower-warns-ruhr-women-to-go.html | EISENHOWER WARNS RUHR WOMEN TO GO | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/film-education-urged-its-use-in-retraining-of-germany-in-democracy.html | FILM EDUCATION URGED; Its Use in Retraining of Germany in Democracy Stressed | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/nyac-to-hold-regatta-yachtsman-however-vote-to-put-off-block-island.html | N.Y.A.C. TO HOLD REGATTA; Yachtsmen, However, Vote to Put Off Block Island Race Again | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/assembly-defeats-tax-limit-move.html | Assembly Defeats Tax Limit Move | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/guam-readmitted-to-rotary.html | Guam Readmitted to Rotary | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/puerto-rican-wacs-get-a-look-at-a-famous-skyline.html | PUERTO RICAN WACS GET A LOOK AT A FAMOUS SKYLINE | True | The New York Times | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/to-develop-resources-kennecott-copper-plans-a-wide-expansion.html | TO DEVELOP RESOURCES; Kennecott Copper Plans a Wide Expansion Program | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/soviet-drive-is-on-for-a-record-crop-boss-system-and-competition.html | SOVIET DRIVE IS ON FOR A RECORD CROP; 'Boss' System and Competition Spur Collectives—Vast Plan Drawn to Erase Obstacles Proverb Is Observed Complex Problems Met Labor Asked for Discipline | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/navy-and-raf-save-convoy-bag-eboats.html | NAVY AND RAF SAVE CONVOY, BAG E-BOATS | True | By Wireless To the New York Times. | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/japans-8day-loss-to-b29s-a-record-general-norstad-says-damage-was.html | JAPAN'S 8-DAY LOSS TO B-29'S A RECORD; General Norstad Says Damage Was Probably Greatest Ever Inflicted in Like Period Heavy Loss in Production General LeMay Is Praised | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/will-visit-south-pacific-jersey-alcoholic-unit-head-gets-war.html | WILL VISIT SOUTH PACIFIC; Jersey Alcoholic Unit Head Gets War Department Assignment | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/store-sales-figure-corrected.html | Store Sales Figure Corrected | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bastion-of-baguio-won-by-marthur-naguilian-and-its-airfield-fall.html | BASTION OF BAGUIO WON BY M'ARTHUR; Naguilian and Its Airfield Fall --Pincers Closing on Foe East of Manila Aerial Blows Stepped Up Foe Calls Raid a Success | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/eg-chadwick-63-realty-exleader-former-brownwheelock-vice-president.html | E.G. CHADWICK, 63, REALTY EX-LEADER; Former Brown-Wheelock Vice President Dies--Had Managed Estate of Vincent Astor | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/dorothea-darrow-betrothed.html | Dorothea Darrow Betrothed | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/surpless-attacks-curran-and-mayor.html | SURPLESS ATTACKS CURRAN AND MAYOR | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/union-pacific-rr-elects-vice-president-to-its-board.html | Union Pacific R.R. Elects Vice President to Its Board | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/average-soldier-in-1944-ate-307-pounds-of-meat.html | Average Soldier in 1944 Ate 307 Pounds of Meat | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mgohey-is-sworn-in-inducted-as-federal-prosecutor-here-in-brief.html | M'GOHEY IS SWORN IN; Inducted as Federal Prosecutor Here in Brief Ceremony | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/5-parley-delegates-talk-with-president.html | 5 PARLEY DELEGATES TALK WITH PRESIDENT | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/senate-by-52-to-36-rejects-williams-as-director-of-rea-nineteen.html | SENATE, BY 52 TO 36, REJECTS WILLIAMS AS DIRECTOR OF REA; Nineteen Democrats Join With 33 Republicans to Defeat the Former Chief of NYA HE DENOUNCES HIS FOES And Declares With Patton of Farmers Union That Issue Is Whether People Shall Rule Barkley Upholds Nominee Denies Competence an Issue SENATE, BY 52 TO 36, REJECTS WILLIAMS | True | By William S. White Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/airport-legislation.html | AIRPORT LEGISLATION | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/concert-aids-red-cross-mexican-national-group-sponsor-of-benefit-at.html | CONCERT AIDS RED CROSS; Mexican National Group Sponsor of Benefit at Carnegie Hall | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/preparing-for-a-new-cassino.html | PREPARING FOR A NEW CASSINO | True | The New York Times | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/zivic-stops-evans-in-8th.html | Zivic Stops Evans in 8th | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/screen-news-stars-of-woman-in-the-window-teamed-again.html | SCREEN NEWS; Stars of 'Woman in the Window' Teamed Again | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/watermelons-come-to-iwo.html | Watermelons Come to Iwo | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/4844515-earning-shown-by-utility-standard-gas-and-electric-44.html | $4,844,515 EARNING SHOWN BY UTILITY; Standard Gas and Electric '44 Consolidated Net Listed in a Preliminary Report OTHER UTILITY EARNINGS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/murphy-trial-shift-from-albany-upheld.html | MURPHY TRIAL SHIFT FROM ALBANY UPHELD | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/chinese-reds-save-us-fliers.html | Chinese Reds Save U.S. Fliers | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/aid-for-rescued-seamen.html | Aid for Rescued Seamen | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/more-from-this-area-freed-in-philippines.html | MORE FROM THIS AREA FREED IN PHILIPPINES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/national-pac-votes-to-continue-work.html | NATIONAL PAC VOTES TO CONTINUE WORK | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/how-the-senate-voted-on-aubrey-williams.html | How the Senate Voted On Aubrey Williams | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/health-program-praised-eric-a-johnston-lauds-work-of-fort-greene.html | HEALTH PROGRAM PRAISED; Eric A. Johnston Lauds Work of Fort Greene Committee | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/state-banking-affairs-new-branch-office-for-manufacturers-trust.html | STATE BANKING AFFAIRS; New Branch Office for Manufacturers Trust Authorized | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/money.html | MONEY | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/red-cross-aides-are-honored.html | Red Cross Aides Are Honored | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/lieut-sr-gregg-wins-medal-of-honor-bayonne-man-and-kelly-once.html | Lieut. S.R. Gregg Wins Medal of Honor; Bayonne Man and Kelly Once Buddies | True | The New York Times | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/toscanini-cancels-appearance.html | Toscanini Cancels Appearance | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/textile-division-of-opa-attacked-escalator-plan-is-condemned-change.html | TEXTILE DIVISION OF OPA ATTACKED; Escalator Plan Is Condemned, Change in Administration Demanded in Market | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/capt-bainbridge-marries-in-france-combat-engineer-weds-capt.html | CAPT. BAINBRIDGE MARRIES IN FRANCE; Combat Engineer Weds Capt. Florence Thompson of Nova Scotia, an Army Nurse Foster--Levi Boucher--Toucher | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/cabinet-shift-in-guatemala.html | Cabinet Shift in Guatemala | True | By Cable To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bonds-and-shares-on-london-market-giltedge-issues-steady-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Steady in Generally Quiet Trading for Week-End | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/michigan-halts-liquorcard-use.html | Michigan Halts Liquor-Card Use | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/j-holmes-davis-named-to-wlb.html | J. Holmes Davis Named to WLB | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/big-names-alleged-to-be-on-spender-list-in-treasury-tax-inquiry-at.html | 'Big Names' Alleged to Be on Spender List In Treasury Tax Inquiry at Resort Areas | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mikolajczyk-sees-yalta-aim-balked-polish-former-premiers-paper-says.html | MIKOLAJCZYK SEES YALTA AIM BALKED; Polish Former Premier's Paper Says Warsaw Regime Bars New Government | True | By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/and-suddenly-its-spring.html | AND SUDDENLY IT'S SPRING | True | The New York Times Studio | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/stocks-make-gains-in-cautious-deals-wall-st-full-of-rumors-and-days.html | STOCKS MAKE GAINS IN CAUTIOUS DEALS; Wall St. Full of Rumors and Day's Volume Is Smallest in Four Months STOCKS MAKE GAINS IN CAUTIOUS DEALS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/sports-today.html | Sports Today | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-winner-forcing-the-fighting-in-garden-bout.html | THE WINNER FORCING THE FIGHTING IN GARDEN BOUT | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/business-world-trade-approaches-easter-peak-little-piece-goods-to.html | Business World; Trade Approaches Easter Peak Little Piece Goods to Jobbers Refineries Used as Storehouses India Studies Export Set-Up | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/smuts-plans-ve-day-reduction.html | Smuts Plans V-E Day Reduction | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/production-ceiling-stalls-munitions-wpb-reports-february-level-at.html | PRODUCTION CEILING STALLS MUNITIONS; WPB Reports February Level at $4,800,000,000-- Fears Supplies May Fall Short MANPOWER LACK BLAMED Batcheller Intimates Stronger Legislation Is Needed to Ease the Situation Broad Report Issued Adjustments Are Studied | True | By Walter H. Waggoner Special To the New York Times. | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/news-of-food-watercress-garnish-used-by-ancients-now-is-produced-by.html | News of Food; Watercress, Garnish Used by Ancients, Now Is Produced by Scientific Methods Army Used Large Quantities Cress More Than a Garnish | True | By Jane Holt | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/chicken-prices-will-rise-1-cents-davis-authorizes-increase-to.html | CHICKEN PRICES WILL RISE 1 CENTS; Davis Authorizes Increase to Induce Farmers to Step Up Output to Aid Civilians BLACK MARKET SIFT IS SET Senate Group Also Will Inquire Into Other Phases of Food Shortage, Thomas Says Inquiry Will Open Monday Roosevelt Cancels Conference | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/dewey-setsgreek-freedom-day.html | Dewey Sets-Greek Freedom Day | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/vichy-rule-on-tests-stirs-paris-students.html | VICHY RULE ON TESTS STIRS PARIS STUDENTS | True | By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/connecticut-majors-promoted.html | Connecticut Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/air-and-sea-attacks-strike-north-italy.html | AIR AND SEA ATTACKS STRIKE NORTH ITALY | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mrs-hughes-dies-wife-of-novelist-overdose-of-sleeping-pills-is.html | MRS. HUGHES DIES; WIFE OF NOVELIST; Overdose of Sleeping Pills Is Called Responsible for Her Death in California | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bandits-rob-policeman-companion-loses-watch-40-as-two-take-pistol.html | BANDITS ROB POLICEMAN; Companion Loses Watch, $40 as Two Take Pistol in Car | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/a-submarine-commander-gets-the-nations-highest-award-for-valor.html | A SUBMARINE COMMANDER GETS THE NATION'S HIGHEST AWARD FOR VALOR | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/russian-is-named-polish-relief-aide-menshikoff-gets-unrra-post.html | RUSSIAN IS NAMED POLISH RELIEF AIDE; Menshikoff Gets UNRRA Post After Gregg, Appointed Head of Mission, Resigns | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/tells-of-prisoner-aid-red-cross-director-explains-distribution.html | TELLS OF PRISONER AID; Red Cross Director Explains Distribution Trouble in Reich | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/jersey-bus-firm-to-build-terminal-orange-and-black-lines-buy-large.html | JERSEY BUS FIRM TO BUILD TERMINAL; Orange and Black Lines Buy Large Tract in Fairview-- Other Realty Deals | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/events-today.html | Events Today | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/gets-oak-leaf-cluster-for-indiachina-flying.html | Gets Oak Leaf Cluster For India-China Flying | True | The New York Times (U.S. Army Air Forces) | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/radio-today.html | RADIO TODAY | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/approve-chicago-air-pact-army-and-navy-aides-tell-senate-group-it.html | APPROVE CHICAGO AIR PACT; Army and Navy Aides Tell Senate Group It Should Be Ratified | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/airport-posted-to-warn-motorists-of-low-planes.html | Airport Posted to Warn Motorists of Low Planes | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/managua-press-extols-warren.html | Managua Press Extols Warren | True | By Cable To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/south-penn-oil-offering.html | South Penn Oil Offering | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/finnish-waiters-go-on-strike.html | Finnish Waiters Go on Strike | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/churches-to-mark-palm-sunday-here-special-hosannahs-to-be-sung.html | CHURCHES TO MARK PALM SUNDAY HERE; Special Hosannahs to Be Sung Tomorrow in Anticipation of Victory and Peace SERVICES FOR HOLY WEEK Daily Programs on Steps of Sub-Treasury Will Be Given Starting Monday Services at Sub-Treasury Service to Honor Armed Forces Service for Hikers Noon Lenten Lectures Easter Play Tomorrow Accepts Call as Rector Here Burton to Speak in Harlem Society of Friends to Meet Radio Ministry Anniversary Professor as Acting Rector Services at Tabernacle | True | By Rachel K. McDowell | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/corn-champion-gets-gold-medal.html | Corn Champion Gets Gold Medal | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/haegg-beats-efaw-in-cleveland-mile-swedish-runner-scores-first.html | HAEGG BEATS EFAW IN CLEVELAND MILE; Swedish Runner Scores First Victory of American Tour by a Yard in 4:16.7 Time for Half Is 2:20 Douglas Wins Broad Jump | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/may-free-french-assets-treasury-also-may-unfreeze-millions-in.html | MAY FREE FRENCH ASSETS; Treasury Also May Unfreeze Millions in Belgian Holdings | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/indian-turnip.html | INDIAN TURNIP | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/osmena-praises-the-red-cross.html | Osmena Praises the Red Cross | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mrs-patton-joyful-over-rhine-crossing.html | MRS. PATTON JOYFUL OVER RHINE CROSSING | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/fraser-to-attend-parley-new-zealand-delegation-to-confer-in-london.html | FRASER TO ATTEND PARLEY; New Zealand Delegation to Confer in London Before April 25 | True | By Cable To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mrs-j-roosevelt-physicians-widow-music-patroness-member-of-groups.html | MRS. J. ROOSEVELT, PHYSICIAN'S WIDOW; Music Patroness, Member of Groups Here, Dies--Father Taught at West Point Descendant of Oliver Wolcott Aide of Philharmonic Society | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/air-fleets-flatten-nazis-around-ruhr-us-heavies-strike-at-12-rail.html | AIR FLEETS FLATTEN NAZIS AROUND RUHR; U.S. 'Heavies' Strike at 12 Rail Yards, RAF Hits Bridges and Enemy Troops AIR FLEETS FLATTEN NAZIS AROUND RUHR 15th's Bombers Hit Ruhland Again Tactical Bombing at Peak | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/legislature-acts-on-taxes-on-stocks-assembly-approves-three-bills.html | LEGISLATURE ACTS ON TAXES ON STOCKS; Assembly Approves Three Bills Affecting Transfers-- Two Go Now to Governor THIRD NEEDS CONFERENCE Exemption of Port Authority Bonds From Income Levies Also Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/athletics-defeat-curtis-bay-1413-fiverun-eighth-downs-coast-guard.html | ATHLETICS DEFEAT CURTIS BAY, 14-13; Five-Run Eighth Downs Coast Guard in Exhibition Opener --Other Big League News Coleman Picks Braves' Line-Up Cards Give Up Cairo Camp Gumbert to Join Reds | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/jurists-son-is-wounded-going-to-aid-of-two-men.html | Jurist's Son Is Wounded Going to Aid of Two Men | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mme-alda-must-face-trial-over-missing-ration-coupons-magistrate.html | Mme. Alda Must Face Trial Over Missing Ration Coupons; Magistrate Overrules Contention That the Incident Is Beyond Court Jurisdiction-- Complaint Is Not Yet Signed | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-probable-lineups.html | The Probable Line-Ups | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/simon-sadoff-plays-first-recital-here.html | SIMON SADOFF PLAYS FIRST RECITAL HERE | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/liberals-oppose-renaming-mayor-equally-against-any-machine.html | LIBERALS OPPOSE RENAMING MAYOR; Equally Against Any Machine Candidate, Rose Informs 1,800 at Party Dinner One-Man Rule" Attacked Stresses Liberals' Dilemma | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/jack-carsons-have-a-daughter.html | Jack Carsons Have a Daughter | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/miss-franznick-fiancee-brooklyn-girl-will-be-bride-of-lieut-james.html | MISS FRANZNICK FIANCEE; Brooklyn Girl Will Be Bride of Lieut. James Rogers Jr., Navy | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/2-british-mps-listed-as-dead.html | 2 British M.P.'s Listed as Dead | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/ku-li-means-bitter-strength.html | KU LI" MEANS BITTER STRENGTH | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/pine-room-brings-1850-set-of-dining-chairs-yields-1320-at-auction.html | PINE ROOM BRINGS $1,850; Set of Dining Chairs Yields $1,320 at Auction Session Here | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/50000-for-change-seat-price-is-5000-below-that-of-previous-stock.html | $50,000 FOR 'CHANGE SEAT; Price Is $5,000 Below That of Previous Stock Transaction | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/37166-cars-are-on-order-railroads-also-put-in-their-bids-for-456.html | 37,166 CARS ARE ON ORDER; Railroads Also Put in Their Bids for 456 Locomotives | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/steve-donoghue-jockey-dies-at-60-winner-of-six-epsom-derbies-rode.html | STEVE DONOGHUE, JOCKEY, DIES AT 60; Winner of Six Epsom Derbies Rode Papyrus Against Zev in 1923 Match Race Here Admired by Americans In First Race When 22 His Services in Demand | True | The New York Times, 1941 | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/argentina-puts-off-war-entry-decision.html | ARGENTINA PUTS OFF WAR ENTRY DECISION | True | By Cable To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/nicaraguan-air-company-formed.html | Nicaraguan Air Company Formed | True | By Cable To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/city-schools-lose-200000-in-decade-enrollment-was-1121084-in-193536.html | CITY SCHOOLS LOSE 200,000 IN DECADE; Enrollment Was 1,121,084 in 1935-36, Against 915,907 in 1942-43, Report Shows UPWARD TREND STARTING Increase in Birth Rate Since 1937 Soon Is Expected to Show in Primary Grades | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/lockhart-to-play-in-devils-galore-john-clein-production-will-begin.html | LOCKHART TO PLAY IN 'DEVILS GALORE'; John Clein Production Will Begin Rehearsals Monday - -Sophie Tucker Signed Mr. Coward's Plans If Five Years Pass" | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/welles-at-coast-parley-will-review-security-conference-daily-on-the.html | WELLES AT COAST PARLEY; Will Review Security Conference Daily on the Radio | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/26380000-bonds-offered-in-week-3-issues-put-up-compared-with-7.html | $26,380,000 BONDS OFFERED IN WEEK; 3 Issues Put Up, Compared With 7 Totaling $118,750,000 in Preceding 7 Days | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/viking-fund-to-occupy-east-71st-street-house.html | Viking Fund to Occupy East 71st Street House | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/sterling-national-bank-gets-new-vice-president.html | Sterling National Bank Gets New Vice President | True | Benson | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/relief-command-set-up-for-dutch-the-netherlands-ruler-on-native.html | RELIEF COMMAND SET UP FOR DUTCH; THE NETHERLANDS RULER ON NATIVE SOIL AGAIN | True | By David Anderson By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/scattered-buying-sends-may-rye-up-pause-in-the-export-demand.html | SCATTERED BUYING SENDS MAY RYE UP; Pause in the Export Demand Creates Much Smaller Trading in Day | True | Special to THE NEW YORK TIMES. | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/say-nurse-draft-wont-meet-needs-organizations-tell-senate-group.html | SAY NURSE DRAFT WON'T MEET NEEDS; Organizations Tell Senate Group Bill, Without Changes, Will Do More Harm Than Good Reports Hospitals Closed Urges End of Confusion | True | By Winifred Mallon Special To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/miss-eula-enochs-officers-fiancee-former-depauw-student-will-be-wed.html | MISS EULA ENOCHS OFFICER'S FIANCEE; Former DePauw Student Will Be Wed Here May 5 to Lieut. Henry A. Shorey 3d, Army Dorner--Palms | True | Blackstone | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/medical-center-plans-to-expand-additions-to-several-hospital-units.html | MEDICAL CENTER PLANS TO EXPAND; Additions to Several Hospital Units to Be Made After the War Is Ended | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/town-houses-sold-on-the-east-side-dwellings-on-55th-and-62d-sts-in.html | TOWN HOUSES SOLD ON THE EAST SIDE; Dwellings on 55th and 62d Sts. in New Hands--Broadway Corner Bought | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/utility-fur-coats-go-fast-in-britain-luxurystarved-women-get-first.html | UTILITY FUR COATS GO FAST IN BRITAIN; Luxury-Starved Women Get First Opportunity Since War to Buy Cheap Grades | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/schoolboy-aids-police-lad-12-on-traffic-duty-helps-trap-1000-theft.html | SCHOOLBOY AIDS POLICE; Lad, 12, on Traffic Duty Helps Trap $1,000 Theft Suspect | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/womens-jury-bill-goes-to-governor.html | Women's Jury Bill Goes to Governor | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/114-ciano-apartments-seized.html | 114 Ciano Apartments Seized | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/report-on-surplus-denounced-as-dud.html | REPORT ON SURPLUS DENOUNCED AS 'DUD' | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/spain-is-cool-to-juan-little-interest-shown-in-princes-call-to.html | SPAIN IS COOL TO JUAN; Little Interest Shown in Prince's Call to Franco to Quit | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/cancer-death-rate-rises-increases-from-64-a-100000-population-in.html | CANCER DEATH RATE RISES; Increases From 64 a 100,000 Population in 1900 to 129.7 in 1944 | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bridetobe.html | BRIDE-TO-BE | True | BoyceSpecial to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/rhine-no-barrier-bradley-asserts-general-declares-allies-can-cross.html | RHINE NO BARRIER, BRADLEY ASSERTS; General Declares Allies Can Cross the River Anywhere and at Any Time Bridgehead Held Back Masses of Material Ready | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mauriello-upsets-oma-in-ten-rounds-captures-unanimous-decision-with.html | MAURIELLO UPSETS OMA IN TEN ROUNDS; Captures Unanimous Decision With Show of Power Before 18,291 Fans in Garden LOSER RALLIES NEAR END Bout Lacks Color of Previous Two Matches Between Rivals --Ray Stops O'Brien in 5th Oma Forced to Hold Point System an Innovation Referee Halts Contest. | True | By Joseph C. Nichols | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/us-amateur-hockey.html | U.S. AMATEUR HOCKEY | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/dr-walter-c-murray-exhead-of-u-of-saskatchewan-once-on-carnegie.html | DR. WALTER C. MURRAY; Ex-Head of U. of Saskatchewan Once on Carnegie Foundation | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/notes.html | Notes | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/heavyweight-placed-in-1a.html | Heavyweight Placed in 1-A | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/jurors-again-sift-staten-island-crime.html | JURORS AGAIN SIFT STATEN ISLAND CRIME | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/foxhunting-trials-on-nov-11.html | Foxhunting Trials on Nov. 11 | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/bells-hail-end-of-drought.html | Bells Hail End of Drought | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/film-actors-oppose-striking.html | Film Actors Oppose Striking | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/program-is-urged-to-help-veterans-labor-party-leaders-address.html | PROGRAM IS URGED TO HELP VETERANS; Labor Party Leaders Address 15-Point Plan to Two Senate and House Committees | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/moses-threatens-to-resign-in-row-over-talk-out-of-mayors-office.html | Moses Threatens to Resign in Row Over 'Talk Out of Mayor's Office'; MOSES THREATENS TO RESIGN IN ROW Morris Disturbed Over Clash | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/chinese-reds-seek-world-parley-role.html | CHINESE REDS SEEK WORLD PARLEY ROLE | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/v2-replica-shown-in-london.html | V-2 Replica Shown in London | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/lowprice-cigar-relief-asked.html | Low-Price Cigar Relief Asked | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/john-k-oconnor-head-of-oswego-county-bank-had-practiced-law.html | JOHN K. O'CONNOR; Head of Oswego County Bank Had Practiced Law | True | Special to THE NEW YORK TIMES. | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/mother-of-dead-marine-a-wac.html | Mother of Dead Marine a Wac | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/maj-hg-montgomery-exbroker-organized-guards-first-armored-motor.html | MAJ. H.G. MONTGOMERY; Ex-Broker Organized Guard's First Armored Motor Battery | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/halstead-lindsley-mining-engineer-and-head-of-the-sherritt-gordon.html | HALSTEAD LINDSLEY; Mining Engineer and Head of the Sherritt Gordon Mines, Ltd. | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/grain-men-appeal-for-more-box-cars-seek-to-relieve-most-alarming.html | GRAIN MEN APPEAL FOR MORE BOX CARS; Seek to 'Relieve Most Alarming Situation in History'of the Trade Association Tells of Aid | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/wife-divorces-sidney-b-wood-jr.html | Wife Divorces Sidney B. Wood Jr. | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/tarawa-foe-accused-in-massacre-of-22.html | TARAWA FOE ACCUSED IN MASSACRE OF 22 | True | | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/sports-of-the-times-short-shots-in-sundry-directions-now-rumors.html | Sports of the Times; Short Shots in Sundry Directions Now Rumors Begin Admirable Attitude | True | By Arthur Daley | C1B 668375 |
| 1945-03-24 | 1945-03-24 | https://www.nytimes.com/1945/03/24/archives/abroad-russian-demands-on-turkey-upset-us-and-britain-turkey-proved.html | Abroad; Russian Demands on Turkey Upset U.S. and Britain Turkey Proved Stubborn Too Wide Discussions Avoided An International Question President Eager for Security | True | By Anne O'Hare McCormick | C1B 668375 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mannerheim-exit-problem-for-finns-paasikivi-may-succeed-aged.html | MANNERHEIM EXIT PROBLEM FOR FINNS; Paasikivi May Succeed Aged President--Clamor for WarGuilt Trials Rises | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/wings-for-americans.html | Wings for Americans | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/events-in-the-world-of-music-wagners-legend-of-the-holy-grail-to-be.html | EVENTS IN THE WORLD OF MUSIC; Wagner's Legend of the Holy Grail to Be Sung at the Metropolitan This Week | True | The New York Times | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/salvadors-envoy-takes-post.html | Salvador's Envoy Takes Post | True | By Cable To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-story-of-a-neglected-miracle.html | The Story of a Neglected Miracle | True | By Waldemar Kaempffert | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/across-the-rhine-for-decisive-battles.html | Across the Rhine; For Decisive Battles | True | The New York Times (U.S. Signal Corps) | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/miss-gay-chasman-prospective-bride.html | MISS GAY CHASMAN PROSPECTIVE BRIDE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/blood-donors-needed-brooklyn-unit-may-miss-weeks-quota-director.html | BLOOD DONORS NEEDED; Brooklyn Unit May Miss Week's Quota, Director Reports | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/glenn-l-martin-co-reports-profit-up-437-a-share-earned-in-44.html | GLENN L. MARTIN CO. REPORTS PROFIT UP; $4.37 a Share Earned in '44, Against $2.62 in '43--Prices on War Work Reduced INVENTORIES CUT IN HALF Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/central-states-la-guardia-curfew-defy-vies-in-interest-with-food.html | CENTRAL STATES; La Guardia Curfew Defy Vies in Interest With Food Cuts | True | By Louther S. Horne | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sports-of-the-times-reg-us-pat-off-dempsey-firpo-willard-walkerand.html | Sports of the Times Reg. U.S. Pat. Off.; Dempsey, Firpo, Willard, Walker--and Confusion | True | By Arthur Daley | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/dodgers-set-back-army-nine-9-to-5-after-fast-start-tworun-homer-by.html | DODGERS SET BACK ARMY NINE, 9 TO 5, AFTER FAST START; Two-Run Homer by Hart and Stevens' Three Bagger Net Three Tallies in First DAVIS YIELDS FOUR HITS Gregg and Lombardi Show Faulty Control--Olmo Crashes Potent Double in Second Davis Does Well Hits for Two Bases Not Even in Uniform DODGERS SET BACK ARMY NINE, 9 TO 5 | True | By Roscoe McGowen Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-veteran-adequate-and-fair-provision-urged-for-veterans-of.html | The Veteran; Adequate and Fair Provision Urged For Veterans of Merchant Marine Question of Actual Wages Laws Conferring Benefits Neglect of Rehabilitation Eight Steps for Correction | True | By Charles Hurd Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/psalms-translated-in-new-latin-edition.html | PSALMS TRANSLATED IN NEW LATIN EDITION | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sydney-trams-and-buses-stop.html | Sydney Trams and Buses Stop | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/early-spring-demand-brings-rise-in-sales-of-long-island-homes-st.html | Early Spring Demand Brings Rise In Sales of Long Island Homes; St. Albans, Hollis and Jamaica Are Active Centers of Trading--Hempstead Site Sold for New Residential Colony | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/around-the-garden-a-bright-spring-garden.html | AROUND THE GARDEN; A Bright Spring Garden | True | By Dorothy H. Jenkinsrichard Averill Smith | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mrs-wh-mcconnochie-has-son.html | Mrs. W.H. McConnochie Has Son | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/fire-engine-bus-collide.html | FIRE ENGINE, BUS COLLIDE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/meghan-robbins-married-bride-here-of-ensign-sterrett-a-burges-of.html | MEGHAN ROBBINS MARRIED; Bride Here of Ensign Sterrett A. Burges of Coast Guard | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/union-gives-60000-to-red-cross-fund-amalgamated-clothing-group.html | UNION GIVES $60,000 TO RED CROSS FUND; Amalgamated Clothing Group Donation Is in Addition to Individual Contributions Bank Contributes $500 Others Sponsoring Auction | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/poems-by-bergman.html | Poems By Bergman | True | By Edwin Berry Burgum | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/says-us-will-keep-mandated-islands-army-and-navy-journal-asserts-no.html | SAYS U.S. WILL KEEP MANDATED ISLANDS; Army and Navy Journal Asserts 'No One Doubts' We Will Build Pacific Bases | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/heads-lafayette-summer-school.html | Heads Lafayette Summer School | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-enemy-trenches-are-sighted-in-italy.html | NEW ENEMY TRENCHES ARE SIGHTED IN ITALY | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/krug-says-arms-need-in-pacific-will-rise.html | KRUG SAYS ARMS NEED IN PACIFIC WILL RISE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/dr-hutchison-dies-geographic-aide-58-national-societys-secretary.html | DR. HUTCHISON DIES; GEOGRAPHIC AIDE, 58; National Society's Secretary Since 1933 Joined Staff in Washington 38 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sports-today.html | Sports Today | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/demands-for-stall-space-at-belmont-park-now-are-heaviest-in-history.html | Demands for Stall Space at Belmont Park Now Are Heaviest in History of the Track; BELMONT DEMANDS ARE HEAVIEST EVER | True | By Bryan Field | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/dorothy-sands-engaged-fiancee-of-dr-yardley-beers-both-doing.html | DOROTHY SANDS ENGAGED; Fiancee of Dr. Yardley Beers-- Both Doing Research at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/allies-warn-nazis-against-massacre-eisenhower-pledges-to-punish-any.html | ALLIES WARN NAZIS AGAINST MASSACRE; Eisenhower Pledges to Punish Any Carrying Out Order to Execute Paratroops HITLER DIRECTIVE CITED Foe Reminded End of War Is Near, When Guilty Will Be Judged Without Mercy TEXT OF PROCLAMATION | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/1400-strike-at-shipyard-kaiser-plant-on-san-francisco-bay-is.html | 1,400 STRIKE AT SHIPYARD; Kaiser Plant on San Francisco Bay Is Crippled by Dispute | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/reminiscing-with-peg-o-my-heart-obviously-a-lady-in-danger.html | REMINISCING WITH PEG O' MY HEART; Obviously a "Lady in Danger" | True | By Lloyd Lewisallan Gould | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/us-control-urged-on-business-rents-measures-in-new-york-state-held.html | U.S. CONTROL URGED ON BUSINESS RENTS; Measures in New York State Held to Be Unsatisfactory to Landlords and Tenants | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/other-recent-fiction.html | Other Recent Fiction | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/queries-and-answers-answers.html | Queries and Answers; ANSWERS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/pacific-states-west-coast-excited-at-idea-it-may-have-new-geneva.html | PACIFIC STATES; West Coast Excited at Idea It May Have New 'Geneva' | True | By Lawrence E. Davies | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mrs-vl-ryan-married-granddaughter-of-ap-lathrops-bride-of-cj.html | MRS. V.L. RYAN MARRIED; Granddaughter of A.P. Lathrops Bride of C.J. Dauphinot Jr. | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/muddled-saboteurs.html | Muddled Saboteurs | True | By Dan S. Norton | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/meade-is-skating-victor-takes-440-to-tie-murnane-for-middle.html | MEADE IS SKATING VICTOR; Takes 440 to Tie Murnane for Middle Atlantic Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mcain-honored-again-vice-admiral-gets-gold-star-on-his-dsm-for.html | M'CAIN HONORED AGAIN; Vice Admiral Gets Gold Star on His DSM for Pacific Services | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/records-harold-in-italy.html | RECORDS: 'HAROLD IN ITALY' | True | By Mark A. Schubart | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mary-e-terhune-a-bride-ridgewood-nj-girl-is-wed-to-lieut-cyril-j.html | MARY E. TERHUNE A BRIDE; Ridgewood, N.J., Girl Is Wed to Lieut. Cyril J. Porter Jr. | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sailor-discovers-hotel-fire.html | Sailor Discovers Hotel Fire | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/loughlin-is-first-in-nyac-meet-easy-victor-in-school-games-at-22d.html | LOUGHLIN IS FIRST IN N.Y.A.C. MEET; Easy Victor in School Games at 22d Regiment Armory-- Two in Tie for Second | True | By Joseph C. Nichols | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/double-wedding-is-held-in-jersey-eleanor-runcie-bride-of-hw-haltom.html | DOUBLE WEDDING IS HELD IN JERSEY; Eleanor Runcie Bride of H.W. Haltom, Myrah Haltom Wed to Lieut. John Bancroft | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/midwest-states-farmers-expect-acreage-to-equal-last-years.html | MIDWEST STATES; Farmers Expect Acreage To Equal Last Year's | True | By Roland M. Jones | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/reinspects-cramp-yards-rear-admiral-cochrane-bars-comment-on-new.html | RE-INSPECTS CRAMP YARDS; Rear Admiral Cochrane Bars Comment on New Visit | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/arguments-over-food-are-inconclusive-still-but-whatever-results.html | ARGUMENTS OVER FOOD ARE INCONCLUSIVE STILL; But Whatever Results From Inquiry Ordered in Congress, Our Meat Ration Will Be Smaller in '45 AND ALL GROUPS NOW ADMIT IT | True | By Arthur Krock | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sky-trains-create-new-hope-in-dover.html | SKY TRAINS CREATE NEW HOPE IN DOVER | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/nassau-sanitation-head-named.html | Nassau Sanitation Head Named | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/union-fight-cripples-paper-in-des-moines.html | UNION FIGHT CRIPPLES PAPER IN DES MOINES | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/ills-of-veterans-called-magnified-columbia-university-official.html | ILLS OF VETERANS CALLED MAGNIFIED; Columbia University Official Decries' Belief of Neurotic Personalities From War | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/elizabeth-bevans-waterbury-bride-has-sister-as-maid-of-honor-at.html | ELIZABETH BEVANS WATERBURY BRIDE; Has Sister as Maid of Honor at Marriage to Lieut. Adrian C. Cassidy, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/army-denies-reich-is-fed-more-meat-says-ration-is-lowest-of-any.html | ARMY DENIES REICH IS FED MORE MEAT; Says Ration Is Lowest of Any Liberated Region--French Food Outlook Gloomy | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/elizabeth-hopper-bride-in-riverdale-daughter-of-library-director.html | ELIZABETH HOPPER BRIDE IN RIVERDALE; Daughter of Library Director Wed to Lieut. John Turner 2d of Navy Medical Corps | True | Edwin Kellogg | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/money.html | MONEY | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/tanks-in-the-van-us-pilots-report-returning-fliers-hint-armor-is-on.html | TANKS IN THE VAN, U.S. PILOTS REPORT; Returning Fliers Hint Armor Is on Loose--Our Troops 'At Home' East of Rhine | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/housing-planned-in-outlying-areas-national-committee-predicts-a.html | HOUSING PLANNED IN OUTLYING AREAS; National Committee Predicts a Post-War Trend--Program for Negroes Studied | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-peoples-army-is-shaped-in-japan-cabinet-orders-organization-koiso.html | A 'PEOPLE'S ARMY' IS SHAPED IN JAPAN; Cabinet Orders Organization, Koiso Asks '100,000,000 Japanese' to Volunteer Japanese Graves Desecrated | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/millers-farm-group-back-bretton-woods.html | MILLERS, FARM GROUP BACK BRETTON WOODS | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/clinton-five-wins-title-in-psal-beats-seward-park-by-3524-before.html | CLINTON FIVE WINS TITLE IN P.S.A.L.; Beats Seward Park by 35-24 Before 12,000 in Garden for 11th City Crown | True | By William D. Richardson | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/argentine-minister-of-justice-gives-up-post-disagrees-over-expected.html | Argentine Minister of Justice Gives Up Post; Disagrees Over Expected War Declaration | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/roses-planted-early-soil-treatment-cutting-back-important.html | ROSES PLANTED EARLY; Soil Treatment Cutting Back Important | True | By P.j. McKenna | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/war-salvage-in-italy-public-now-can-buy-supplies-no-longer-usable.html | WAR SALVAGE IN ITALY; Public Now Can Buy Supplies No Longer Usable by Allies | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/education-in-review-survey-reveals-the-plight-and-hopes-of-the.html | EDUCATION IN REVIEW; Survey Reveals the Plight and Hopes of the Small College After Four Years of War Confident of Future Students and Faculty Big Decrease in Students Informality the Rule | True | By Benjamin Fine | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/abroad-finlands-free-election-a-new-cabinet.html | ABROAD; Finland's Free Election A New Cabinet | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/oh-what-a-beautiful-morningand-matinee-oklahoma-sings-its-way-into.html | Oh, What a Beautiful Morning--and Matinee; 'Oklahoma!' sings its way into its second birthday, with a mark of 886 performances. | True | By Lewis Nichols | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-ced-on-bretton-woods.html | THE CED ON BRETTON WOODS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/elected-to-directorate-of-ag-spalding-bros.html | Elected to Directorate Of A.G. Spalding & Bros. | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/74000-get-free-care.html | 74,000 Get Free Care | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/three-new-ones-on-broadway-weak-ending.html | THREE NEW ONES ON BROADWAY; Weak Ending | True | By Lewis Nichols | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/de-gaulle-turns-to-realistic-line-londoners-honor-force-that-helped.html | DE GAULLE TURNS TO REALISTIC LINE; LONDONERS HONOR FORCE THAT HELPED TO SAVE CITY DURING THE BLITZ | True | By Harold Callender By Wireless To the New York Times.the New York Times | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/giants-tie-6all-with-bainbridge-in-9inning-game-voiselle-hurls.html | GIANTS TIE, 6-ALL, WITH BAINBRIDGE IN 9-INNING GAME; Voiselle Hurls Three Hitless Frames at Start of First Exhibition of Season LOMBARDI DRIVES HOMER But Commodores Pummel Bain for Five Tallies in Fourth Before 7,000 Sailors Musial Smashes Triple Giants Breakfast at 7 GIANTS PLAY 6-6 TIE IN FIRST EXHIBITION | True | By John Drebinger Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/pinchhits-for-david-mannes.html | Pinchhits for David Mannes | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/finds-serious-lag-in-building-plans-creviston-urges-more-activity.html | FINDS SERIOUS LAG IN BUILDING PLANS; Creviston Urges More Activity by Industry to Be Ready for Post-War Work | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/style-show-plans-near-completion-service-men-will-be-guests-at.html | STYLE SHOW PLANS NEAR COMPLETION; Service Men Will Be Guests at 'Fashion and Fun' Benefit of Citizens Committee | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/three-sisters-join-wacs-and-they-regret-that-3-other-sisters-cannot.html | THREE SISTERS JOIN WACS; And They Regret That 3 Other Sisters Cannot Enlist | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/12000-planes-up-allied-air-forces-keep-rhinemuenster-area-under.html | 12,000 PLANES UP; Allied Air Forces Keep Rhine-Muenster Area Under Steady Fire 15TH HITS AT BERLIN Italy-Based 'Heavies' in Record Strike-- Fliers Knock Out Luftwaffe | True | By Sydney Gruson By Cable To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/wood-field-and-stream-ruin-wrought-by-bombings-forests-reduced-to.html | WOOD, FIELD AND STREAM; Ruin Wrought by Bombings Forests Reduced to Slivers | True | By John Rendel | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/grew-clarifies-security-voting-only-when-the-council-faced-a.html | GREW CLARIFIES SECURITY VOTING; Only When the Council Faced a Decision Would the Yalta Agreement Operate Wide Latitude to Powers Secretary Hull's View Voting Further Explained Further Restrictions | True | By Lansing Warren Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/among-the-new-exhibitions-growing-expressionism.html | AMONG THE NEW EXHIBITIONS; Growing Expressionism | True | By Howard Devree | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/home-if-you-cant-find-fabric.html | HOME; If You Can't Find Fabric | True | By Mary Roche | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-doctor-considers-his-place-in-our-social-evolution-the-doctor.html | A Doctor Considers His Place in Our Social Evolution; The Doctor Mother and Son | True | By C.d. Haagensen | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/miss-marschalk-bride-she-is-wed-to-john-c-gorman-in-new-rochelle.html | MISS MARSCHALK BRIDE; She Is Wed to John C. Gorman in New Rochelle Church | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/kearny-high-trackmen-win.html | Kearny High Trackmen Win | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/twelve-years-of-heil-hitler-civilian-afterthoughts-on-germanys.html | TWELVE YEARS OF 'HEIL HITLER!'; Civilian Afterthoughts on Germany's Nemesis, the Corrosive Nazi Myth The Nazi Myth | True | By Edward Whiting Fox | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/union-usurpation-of-rule-is-charged-spokesman-of-motor-industry.html | UNION 'USURPATION' OF RULE IS CHARGED; Spokesman of Motor Industry Warns of Serious Dangers in Labor's Policies | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/gi-joes-best-friend.html | GI Joe's Best Friend | True | By Francis Scott | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/starcrossed-stars-miss-hepburn-and-mr-tracy-are-a-fine-example-of.html | STAR-CROSSED STARS; Miss Hepburn and Mr. Tracy Are a Fine Example of the Well-Matched 'Team' Compatibility Together Again | True | By Bosley Crowther | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/for-hodges-history-repeats-the-general-who-forced-the-rhine.html | For Hodges History Repeats; The general who forced the Rhine crossing drove across the Meuse as a major in 1918. | True | By Gladwin Hill | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-panoply-of-english-letters.html | The Panoply of English Letters | True | By Carlos Baker | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-azalea-for-a-sun-room.html | NEW AZALEA FOR A SUN ROOM | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/two-swim-titles-for-girdes.html | Two Swim Titles for Girdes | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/poles-agree-to-disagree-on-the-meaning-of-yalta-whole-problem-of.html | POLES AGREE TO DISAGREE ON THE MEANING OF YALTA; Whole Problem of the Warsaw Government May Be Thrown Back to the Big Three Yalta Declaration The British Position Assurances Sought A Rising Danger | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/fiorello-defeats-scott-triumphs-in-eightround-bout-at-ridgewood.html | FIORELLO DEFEATS SCOTT; Triumphs in Eight-Round Bout at Ridgewood Grove Arena | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/nyu-rally-beats-ohio-state-quintet-in-overtime-7065-an-nyu-player.html | N.Y.U. RALLY BEATS OHIO STATE QUINTET IN OVERTIME, 70-65; An N.Y.U. Player Gets Clear for a Field Goal at the Garden N.Y.U. RALLY BEATS OHIO STATE, 70 TO 65 | True | The New York Times | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/vatican-to-lift-blackout.html | Vatican to Lift Blackout | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/cowboy-champion-killed-on-iwo.html | Cowboy Champion Killed on Iwo | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/benefit-on-april-3-to-help-children-program-at-residence-of-mrs.html | BENEFIT ON APRIL 3 TO HELP CHILDREN; Program at Residence of Mrs. John H. Hammond to Assist Home Thrift Association | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/archery-for-deer-voted-despite-cruelty-charge.html | Archery for Deer Voted Despite Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/one-thing-and-another-army-air-force-starts-program-saturday-an-fm.html | ONE THING AND ANOTHER; Army Air Force Starts Program Saturday --An FM Adaptor--Other Items | True | By Sidney Lohman | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/railroad-plans-financing.html | Railroad Plans Financing | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/profascist-priest-is-excommunicated.html | PRO-FASCIST PRIEST IS EXCOMMUNICATED | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-texts-of-the-days-communiques-on-the-war-patton-widens.html | The Texts of the Day's Communiques on the War; PATTON WIDENS TRANS-RHINE HOLDING Communiques | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/loughlin-mermen-take-title-meet-annex-seven-of-eight-events-and.html | LOUGHLIN MERMEN TAKE TITLE MEET; Annex Seven of Eight Events and Register 70 Points to Keep C.H.S.A.A. Honors | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/rozanne-hamilton-prospective-bride-becomes-fiancee.html | ROZANNE HAMILTON PROSPECTIVE BRIDE; BECOMES FIANCEE | True | Special to THE NEW YORK TIMES.Armbruster | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/lord-rochdale-former-british-olympic-aide-in-boer-first-world-wars.html | LORD ROCHDALE; Former British Olympic Aide-- In Boer, First World Wars | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/spending-to-aid-all-urged-by-sen-pepper.html | SPENDING TO AID ALL URGED BY SEN. PEPPER | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/ramparts.html | Ramparts | True | By Frank S. Adams | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/now-dr-goebbels-lays-defeats-to-treason-but-he-assures-the-people.html | NOW DR. GOEBBELS LAYS DEFEATS TO 'TREASON'; But He Assures the People That No 'Rapid Capitulation' Is Intended | True | By George Axelsson By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/parent-and-child-what-makes-a-good-home-rate-your-home-notes.html | PARENT AND CHILD; What Makes a Good Home RATE YOUR HOME Notes | True | By Catherine MacKenzie | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mrs-albert-diss-2d-has-child.html | Mrs. Albert Diss 2d Has Child | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/irregular-losses-shown-by-stocks-close-is-near-low-level-of.html | IRREGULAR LOSSES SHOWN BY STOCKS; Close Is Near Low Level of Movement in Broad and Active Short Market | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/8-overnight-sails-planned-on-sound-two-cruise-dates-also-to-be.html | 8 OVERNIGHT SAILS PLANNED ON SOUND; Two Cruise Dates Also to Be Submitted to Yacht Racing Association Thursday | True | By James Robbins | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/crusader.html | Crusader | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/corigliano-plays-brahms-concerto-philharmonic-concertmaster-wins.html | CORIGLIANO PLAYS BRAHMS CONCERTO; Philharmonic Concertmaster Wins Applause as Soloist-- Rodzinski Conducts | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/president-transfers-daniels-to-press-job.html | PRESIDENT TRANSFERS DANIELS TO PRESS JOB | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/vote-to-strike-is-expected.html | Vote to Strike Is Expected | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/bent-on-berchtesgaden-capt-jack-clay-flies-to-repeat-a-visit-to.html | BENT ON BERCHTESGADEN; Capt. Jack Clay Flies to Repeat a Visit to Hitler | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/committees-named-to-assist-recital-women-of-society-will-serve-as.html | COMMITTEES NAMED TO ASSIST RECITAL; Women of Society Will Serve as Aides of Kreisler Program for Musicians Fund | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/do-we-revert-to-game-of-propaganda-news-french-agency-starts-free.html | DO WE REVERT TO GAME OF PROPAGANDA 'NEWS'?; French Agency Starts Free Dispatches In Broadcasts While Washington Is Planning Something Quietly HOW OTHERS USED TO WORK IT | True | By Edwin L. James | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/andrew-l-todd-was-speaker-of-both-houses-in-tennessee-legislature.html | ANDREW L. TODD.; Was Speaker of Both Houses in Tennessee Legislature | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/british-firms-get-own-export-unit-create-betro-agency-to-develop.html | BRITISH FIRMS GET OWN EXPORT UNIT; Create BETRO Agency to Develop Post-War Market Research and Promotion Has Governmental Blessing U.S. Firms Seek Plants | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/required-reading.html | Required Reading | True | By C.b. Palmer | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mikans-injury-hits-de-paul-hopes-of-triumphing-in-basketball-final.html | Mikan's Injury Hits De Paul Hopes Of Triumphing in Basketball Final; High-Scoring Ace, Hobbling on Bandaged Leg, Expected to Face Bowling Green for Invitation Laurels Tomorrow DE PAUL IS JOLTED BY MIKAN'S INJURY | True | By Emanuel Strauss | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/beauty-soap-for-the-face.html | BEAUTY; Soap for The Face | True | By Molly Castle | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/conferees-vote-byrnes-job-rule-compromise-would-let-him-fix-plant.html | CONFEREES VOTE BYRNES JOB RULE; Compromise Would Let Him Fix Plant Ceilings and 'Freeze' Needed Workers Main Provisions of the Plan CONFEREES VOTE BYRNES JOB RULE Has Teeth, Sponsors Assert Denies Plan is 'Anti-labor' | True | By John H. Crider Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/best-sellers.html | BEST SELLERS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/scholarship-union-urged-australian-educator-proposes-exchange-of.html | SCHOLARSHIP UNION URGED; Australian Educator Proposes Exchange of Students | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-red-rose-for-summer.html | A RED ROSE FOR SUMMER | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/dr-michele-sicca-antifascist-italian-leader-served-in-first-world.html | DR. MICHELE SICCA; Anti-Fascist Italian Leader Served in First World War | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/major-drives-launched-against-nazi-citadel.html | MAJOR DRIVES LAUNCHED AGAINST NAZI CITADEL | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/religion-in-schools-french-issue-again.html | RELIGION IN SCHOOLS FRENCH ISSUE AGAIN | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-soldier-looks-at-conscription-he-wants-military-service-in.html | A Soldier Looks At Conscription; He wants military service in peacetime because, he says, it makes for democracy. TOLERANCE A Soldier and Conscription II-- OBEDIENCE III-- LEADERSHIP A Soldier and Conscription IV- TEAMWORK AND INDIVIDUALITY V-- CONCLUSION | True | By Murray D. Kirkwood Major. Aus (INACTIVE) | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/soldiers-of-the-grecoitalian-war.html | Soldiers of the Greco-Italian War | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/rhine-town-is-run-by-former-slave-hollander-and-onetime-krupp.html | RHINE TOWN IS RUN BY FORMER 'SLAVE'; Hollander and One-Time Krupp Worker Aid Us-- Displaced Persons Troubling Allies Rebuilt Rail Lines Displaced Persons a Problem The Family Tragedies J.P. Compton Killed in Action | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/crisis-seen-near-in-auto-shortage-merchants-head-appeals-to-owners.html | CRISIS SEEN NEAR IN AUTO SHORTAGE; Merchants' Head Appeals to Owners of Idle Cars to Put Them on Market Unable to Meet Demand Hopes to Use Veterans | True | By Bert Pierce | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/allentown-high-gains-title.html | Allentown High Gains Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/germany-demands-more-sacrifices-everything-is-at-stake-says-message.html | GERMANY DEMANDS MORE SACRIFICES; 'Everything Is at Stake,' Says Message for Publication in the Reich Press Sertorius Sees Joint Move Rundstedt Reported Held Czechs Reported Rioting Germans Urged to Stand Fast | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/with-a-b29-over-japana-pilots-story-what-it-means-to-captain-and.html | With a B-29 Over Japan--A Pilot's Story; What it means to captain and crew to bomb Tokyo is told by one who has done it often. | True | By First Lieut. Welfred N. Lind | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/control-of-pests-the-alternative-advantages-of-spraying-and-dusting.html | CONTROL OF PESTS; The Alternative Advantages of Spraying And Dusting Methods Are Considered | True | By Neely Turner Connecticut Agricultural Experiment Station | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/window-shopping-unlimited-treasures-of-the-world-are-yours-right.html | Window Shopping, Unlimited; Treasures of the world are yours, right there behind a piece of glass. | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/death-stalks-foe-on-a-rural-byway-allied-planes-catch-fleeing-nazis.html | DEATH STALKS FOE ON A RURAL BYWAY; Allied Planes Catch Fleeing Nazis in Pastoral Setting, Which Turns Blood-Red | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/juvenile-crime-decreased-in-44-court-cases-fell-5-per-cent-survey.html | JUVENILE CRIME DECREASED IN '44; Court Cases Fell 5 Per Cent, Survey by Labor Department Shows | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/to-facilitate-canadian-loan.html | To Facilitate Canadian Loan | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | George Carger--Pix | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sister-mary-magdalene-nun-55-years-had-taught-in-staten-island.html | SISTER MARY MAGDALENE; Nun 55 Years Had Taught in Staten Island Three Decades | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/miss-alice-a-hirmann-wed-to-army-captain.html | MISS ALICE A. HIRMANN WED TO ARMY CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/apartment-deals-in-park-ave-area-feature-trading-paul-hitlin.html | APARTMENT DEALS IN PARK AVE. AREA FEATURE TRADING; Paul Hitlin, Builder, Is New Owner of Nine-Story House at 111 E. 80th Street CORNER PLOTTAGE SOLD Savings Bank Disposes of Four Buildings at 61st Street-- Sale on 64th Street Naval Officer Buys Home | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/earl-of-athlone-departs-canadas-governor-general-was-a-white-house.html | EARL OF ATHLONE DEPARTS; Canada's Governor General Was a White House Guest | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/article-5-no-title-career-woman-vs-housewife-on-the-fence-appeasers.html | Article 5 -- No Title; Career Woman vs. Housewife ON THE FENCE APPEASERS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/olympics-and-baltimore-tie.html | Olympics and Baltimore Tie | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-unveiling-of-yvonne-salome-de-carlo-herewith-some-early-film.html | THE UNVEILING OF YVONNE (SALOME) DE CARLO; Herewith Some Early Film Entrie s in the Easter Week Sweepstakes | True | By Thomas M. Pryor | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/alfred-zimmerman-business-manager-of-plainfield-couriernews-since.html | ALFRED ZIMMERMAN; Business Manager of Plainfield Courier-News Since 1927 | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/hard-or-soft-peace-a-summing-up-either-way-observers-foresee-a.html | 'Hard' or 'Soft' Peace? A Summing Up; Either way observers foresee a future which will require our eternal vigilance. 'Hard' or 'Soft' Peace? A Summing Up | True | By Raymond Daniell | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/edith-bess-sheppard-engaged.html | Edith Bess Sheppard Engaged | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/25000-service-men-to-see-dodger-game.html | 25,000 Service Men To See Dodger Game | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/abouts-the-zero-hour-tourists-meatless-days-money-lendlease-jap.html | Abouts--; THE ZERO HOUR TOURISTS MEATLESS DAYS MONEY LEND-LEASE JAP ORIGIN ENGLISH CHISELERS HEROINES WAR CRIMINALS THAT WATCH HARA-KIRI LIGHT | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/brazil-politics-quiet-pending-campaign.html | BRAZIL POLITICS QUIET PENDING CAMPAIGN | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-for-achievement.html | 'A' for Achievement | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/plane-crashes-in-sudan-25-americans-briton-killed-near.html | PLANE CRASHES IN SUDAN; 25 Americans, Briton Killed Near Khartoum—Inquiry Begun | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/breretons-chutists-fill-appointed-role.html | BRERETON'S CHUTISTS FILL APPOINTED ROLE | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/palmer-in-red-cross-bout.html | Palmer in Red Cross Bout | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/ellen-visscher-will-be-married.html | Ellen Visscher Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/black-day-of-1918-haunts-foe-anew-german-army-enfeebled-goes.html | 'BLACK DAY' OF 1918 HAUNTS FOE ANEW; German Army, Enfeebled, Goes Through Old Trial as Ninth Strikes Across Rhine Barrage Begins at 1 A.M. Ferry Runs Across Rhine | True | By John MacCormac By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/conference-urges-social-legislation.html | CONFERENCE URGES SOCIAL LEGISLATION | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/draft-violators-freed-to-aid-war-they-are-going-into-combat-service.html | DRAFT VIOLATORS FREED TO AID WAR; They Are Going Into Combat Service or Useful Work, Agencies Declare Two Visiting Judges in Newark | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/bingo-bars-easter-party.html | Bingo Bars Easter Party | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/huge-graving-dock-opened-in-australia.html | HUGE GRAVING DOCK OPENED IN AUSTRALIA | True | By Wireless to the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/john-adams-young-retired-11-days-ago-as-head-of-bridgeport-public.html | JOHN ADAMS YOUNG; Retired 11 Days Ago as Head of Bridgeport Public Schools | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/ralph-leaf-dinner-april-18.html | Ralph Leaf Dinner April 18 | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/miss-studebakers-troth-indiana-girl-will-be-bride-of-lieut-gordon-a.html | MISS STUDEBAKER'S TROTH; Indiana Girl Will Be Bride of Lieut. Gordon A. Hardy, Navy | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/british-labor-bars-a-coalition-regime.html | BRITISH LABOR BARS A COALITION REGIME | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/merit-rating-truce-passed-at-albany-in-session-windup-senate-521.html | MERIT RATING TRUCE PASSED AT ALBANY IN SESSION WIND-UP; Senate, 52-1, Concurs on Bill Amid Republican Attacks on 'Pressure Groups' CURFEW MEASURE FAILS Sponsor Withholds Plan to Back Byrnes Plea--End Comes at 8:39 P.M. | True | By Leo Egan Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/hollywoods-b-hive-new-horizons.html | HOLLYWOOD'S 'B' HIVE; New Horizons | True | By Fred Stanley | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/major-dog-shows-hard-hit-by-ruling-limiting-of-entries-to-local.html | MAJOR DOG SHOWS HARD HIT BY RULING; Limiting of Entries to Local Territory Dims Prospects for Outdoor Season WIDE CANCELLATION SEEN Southeastern Circuit Card, Other Small City Series Out--Areas Defined Will Follow Regulations Area Boundaries Listed | True | By Henry R. Ilsley | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/exchanges-profit-676509-for-1944-total-income-of-5465072-compares.html | EXCHANGE'S PROFIT $676,509 FOR 1944; Total Income of $5,465,072 Compares With $5,226,848 for Preceding Year | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/catholic-war-veterans-elect.html | Catholic War Veterans Elect | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-report-on-prokofieff-war-scenes-praised.html | A REPORT ON PROKOFIEFF; War Scenes Praised | True | By Robert Magidoff | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/chevigny-killed-on-iwo-former-notre-dame-football-star-was-captain.html | CHEVIGNY KILLED ON IWO; Former Notre Dame Football Star Was Captain in Marines | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/us-battleships-bombard-ryukyus-target-tokyo-final-instructions.html | U.S. BATTLESHIPS BOMBARD RYUKYUS; TARGET TOKYO: FINAL INSTRUCTIONS BEFORE A STRIKE FROM A CARRIER | True | By Wireless To the New York Times.the New York Times (U.S. NAVY) | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/letters-to-the-times-vote-power-analyzed-world-conference-urged-to.html | Letters to The Times; Vote Power Analyzed World Conference Urged to Weigh Balanced Representation Trade Barriers Serious Bretton Plan Success Held to Depend on Removal | True | HERBERT F. RUDD.JOHN G. LAYLIN. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/city-college-aids-children.html | City College Aids Children | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-five-lands-of-indochina.html | The Five Lands of Indo-China | True | By Hans Kohn | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/bridge-defensives.html | BRIDGE: DEFENSIVES | True | By Albert H. Morehead | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-upper-south-bill-for-savannah-river-tva-points-up-power-issue.html | THE UPPER SOUTH; Bill for Savannah River TVA Points Up Power Issue | True | By Virginius Dabney | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/hofmann-scores-at-carnegie-hall-his-performance-of-beethoven-sonata.html | HOFMANN SCORES AT CARNEGIE HALL; His Performance of Beethoven Sonata Praised--Scherzo by Mendelssohn Heard By OLIN DOWNES Starts With Handel Piece Sonata Finale Discussed | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/terrific-pace-is-set-in-easter-finery-rush.html | 'TERRIFIC PACE IS SET IN EASTER FINERY RUSH | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sidetrack-inquiry-on-veterans-care-house-group-rejects-philbin.html | SIDETRACK INQUIRY ON VETERANS' CARE; House Group Rejects Philbin Demand for Investigation-- He Warns of 'Scandal' Rankin Cries "Communist" Reads Letters of Complaint | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-robins.html | THE ROBINS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/phyllis-koempel-of-montclair-betrothed-to-john-k-baker-jr-alumnus.html | Phyllis Koempel of Montclair Betrothed To John K. Baker Jr., Alumnus of N.Y.U.; THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | True | Special to THE NEW YORK TIMES.Henry C. EngelsWilliam Allen | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/legislators-request-a-smith-high-school.html | Legislators Request A Smith High School | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/madeleine-smalley-bride-of-lieutenant.html | MADELEINE SMALLEY BRIDE OF LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/war-news-summarized.html | War News Summarized | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/julia-bowdens-nuptials-she-is-married-in-glens-falls-to-lieut.html | JULIA BOWDEN'S NUPTIALS; She Is Married in Glens Falls to Lieut. Anderson Bowers Jr. | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/aid-to-stateless-sought-rabbi-sm-segal-suggests-plan-for-san.html | AID TO STATELESS SOUGHT; Rabbi S.M. Segal Suggests Plan for San Francisco Parley | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/elliott-roosevelt-scouts-front.html | Elliott Roosevelt Scouts Front | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/siegfried-at-opera-third-part-of-saturday-ring-cycle-given-at.html | 'SIEGFRIED' AT OPERA; Third Part of Saturday 'Ring' Cycle Given at Metropolitan | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/3000-in-jewelry-stolen.html | $3,000 in Jewelry Stolen | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/inventory-for-jobs-is-urged-by-murray-cios-chief-proposes-regional.html | 'Inventory' for Jobs Is Urged by Murray, CIO's Chief Proposes Regional Surveys | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/marthur-planes-attack-formosa-145-tons-dropped-on-naval-base-and.html | M'ARTHUR PLANES ATTACK FORMOSA; 145 Tons Dropped on Naval Base and Airdromes --9 Ships Hit in China, Sulu Seas | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/olive-middleton-heard-english-soprano-gives-her-first-recital-here.html | OLIVE MIDDLETON HEARD; English Soprano Gives Her First Recital Here at Town Hall | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-nation-assay-on-food-two-warnings-as-nations-gather-some.html | THE NATION; Assay on Food Two Warnings As Nations Gather Some Reservations Compromise on Manpower The Conference Method Poll at the Mines Results to the President Slow Progress The Williams Case Multiple Opposition | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/higher-us-ration-is-cited-in-britain-the-economist-in-comment-on.html | HIGHER U.S. RATION IS CITED IN BRITAIN; The Economist in Comment on Meat Hopes We Won't Eat More at Europe's Expense | True | By Wireless To the New York Times. | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/dissent-on-the-moon-critic-criticized.html | DISSENT ON THE 'MOON'; Critic Criticized | True | WILLIAM VAN LENNEPMrs. CAMERON F. MACREA Jr.EMMET WHITE. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/council-urges-wpb-to-discard-m388-ackerman-of-wool-group-says.html | COUNCIL URGES WPB TO DISCARD M-388; Ackerman of Wool Group Says Agency Must Now Realize It Has 'Laid an Egg' CITES WIDE 'DISAPPROVAL' Industry Can Do Job Sought Without Regulations, Is Association Claim | True | By Lucius Lightfoot | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/churchill-at-rhine-to-see-drive-start.html | Churchill at Rhine To See Drive Start | True | By Reuter. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/hope-meetings-here-will-end-film-strike.html | HOPE MEETINGS HERE WILL END FILM STRIKE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/fish-ceilings-are-set-dealers-fix-prices-for-passover-holidays-this.html | FISH CEILINGS ARE SET; Dealers Fix Prices for Passover Holidays This Week | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/methods-are-found-to-give-penicillin-orally-without-losing-its.html | Methods Are Found to Give Penicillin Orally Without Losing Its Anti-Bacterial Effect | True | By Waldemar Kaempffert | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/birmingham-girl-ensigns-fiancee-louise-de-bardeleben-nurses-aide.html | BIRMINGHAM GIRL ENSIGN'S FIANCEE; Louise De Bardeleben, Nurse's Aide, Will Become Bride of George Oden Jennings Hemmer--Dolan Ravitch--Schwartz Lowy--Turnauer | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/vinson-politico-extraordinary-the-new-federal-loan-administrator.html | Vinson: 'Politico' Extraordinary; The new Federal Loan Administrator knows how to get along with folks. Despite enemy-making jobs, he keeps his friends. 'Politico' Extraordinary 'Politico' Extraordinary | True | By Johh H. Crider | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/properties-in-the-city-and-suburbs-attracting-purchasers.html | Properties in the City and Suburbs Attracting Purchasers | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/eleanore-girdler-married-in-south-montclair-girl-bride-of-lieut-ma.html | ELEANORE GIRDLER MARRIED IN SOUTH; Montclair Girl Bride of Lieut. M.A. Williamson Jr. of Army in Montgomery, Ala. | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/insurance-reports-seek-vernacular-companies-trying-to-make-their.html | INSURANCE REPORTS SEEK VERNACULAR; Companies Trying to Make Their Statements Intelligible to Their Policy Holders | True | By Warren R. Williams | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/navy-sails-rhine-to-aid-crossings-our-navy-played-an-important-role.html | NAVY SAILS RHINE TO AID CROSSINGS; Our Navy Played an Important Role in the Allied Crossings of the Rhine | True | The New York Times (U.S. Navy) | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/of-miss-lewis-memories-via-hunter-college.html | OF MISS LEWIS; Memories Via Hunter College | True | By Leonard Buder | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/peru-trade-adviser-here.html | Peru Trade Adviser Here | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/turtle-bay-school-plans-theatre-fete.html | TURTLE BAY SCHOOL PLANS THEATRE FETE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/twenty-million-gardens.html | TWENTY MILLION GARDENS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/miss-helen-james-married-in-capital-bride-of-army-man.html | MISS HELEN JAMES MARRIED IN CAPITAL; BRIDE OF ARMY MAN | True | Special to THE NEW YORK TIMES.David Berns | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/life-in-billiard-hollow-atlanta.html | Life in Billiard Hollow, Atlanta | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/in-two-memorial-exhibitions-of-work-by-abstract-artists.html | In Two Memorial Exhibitions of Work by Abstract Artists | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/lecture-on-great-cathedrals.html | Lecture on Great Cathedrals | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/s-bobo-dean-dead-florida-publisher.html | S. BOBO DEAN DEAD; FLORIDA PUBLISHER | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/helen-marie-oliver-brideelect.html | Helen Marie Oliver Bride-Elect | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/nancy-pingrees-troth-sweet-briar-alumna-fiancee-of-dr-emerson.html | NANCY PINGREE'S TROTH; Sweet Briar Alumna Fiancee of Dr. Emerson Hadley Drake | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/how-far-can-malaria-mosquito-fly-test-area-established.html | How Far Can Malaria Mosquito Fly?; Test Area Established | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/world-peace-car-stolen-owner-didnt-believe-vehicle-so-conspicuous.html | 'WORLD PEACE CAR' STOLEN; Owner Didn't Believe Vehicle So Conspicuous Was in Peril | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/record-oil-flow-sought-paw-calls-for-5156960-barrels-daily-for-next.html | RECORD OIL FLOW SOUGHT; PAW Calls for 5,156,960 Barrels Daily for Next Month | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/delegates-leisure-a-parley-problem-san-francisco-planners-fear.html | DELEGATES' LEISURE A PARLEY PROBLEM; San Francisco Planners Fear Music, Theatre and Dinners Will Surfeit Their Guests VARIED PROGRAM WANTED Aim Is to Provide a Picture of American Life in a Typical American City Depiction of American Scene Big Job Assigned to Mayor Index of Hosts and Guests Data Pouches for Delegates Access to Library Services Worries of Some Citizens Problem of Raising New Flag | True | By Lawrence E. Davies Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/notes-on-science-storage-reservoir-for-helium-ancient-history-of.html | NOTES ON SCIENCE; Storage Reservoir for Helium-- Ancient History of Teeth HELIUM STORE-- GREEK TEETH-- SOAPLESS SOAP-- CIGARETTES-- DISHWASHING-- | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/trumans-at-reception-are-guests-of-capital-women-who-are-studying.html | TRUMANS AT RECEPTION; Are Guests of Capital Women Who Are Studying Spanish | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/michigan-retains-honors-in-relays-miami-of-ohio-also-repeats-in.html | MICHIGAN RETAINS HONORS IN RELAYS; Miami of Ohio Also Repeats in Purdue Meet in Which Five Records Are Set | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/fun-from-california.html | Fun From California | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/longer-mining-day-urged-in-soft-coal-chamber-of-commerce-group-says.html | LONGER MINING DAY URGED IN SOFT COAL; Chamber of Commerce Group Says Emergency Requires It --Wage Parley in Deadlock Strike Vote on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/foot-by-foot.html | Foot by Foot | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/best-promotions-in-week-misses-flower-hats-are-called-leaders-by.html | BEST PROMOTIONS IN WEEK; Misses' Flower Hats Are Called Leaders by Meyer Both | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/queen-in-miniature.html | Queen in Miniature | True | By C.v. Terry | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/whiting-declares-50c-dividend.html | Whiting Declares 50c Dividend | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/cm-shanks-on-wheaton-board.html | C.M. Shanks on Wheaton Board | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/article-3-no-title-cornell-undertakes-research-for-the-dairy.html | Article 3 -- No Title; Cornell Undertakes Research for The Dairy Industry | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-deep-south-educational-campaign-checks-warplant-absenteeism.html | THE DEEP SOUTH; Educational Campaign Checks War-Plant Absenteeism | True | By George W. Healy Jr. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/enforce-curfew-with-hammer.html | Enforce Curfew With Hammer | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/notes-on-bernard-herrmann-stimulus-examples-music-and-the-war.html | NOTES ON BERNARD HERRMANN; Stimulus Examples Music and the War | True | By T.r. Kennedy Jr. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/red-army-moves-in-from-the-east.html | Red Army Moves; In From the East | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/unsigned-players-chief-yank-worry-macphail-takes-a-hand-in-rounding.html | UNSIGNED PLAYERS CHIEF YANK WORRY; MacPhail Takes a Hand in Rounding Up Athletes--Drescher Reports Asks Too Much Money UNSIGNED PLAYERS CHIEF YANK WORRY Starting Time Changed | True | By James P. Dawson Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/flynn-sees-pope-again-second-audience-lasts-15-minuteshe-also.html | FLYNN SEES POPE AGAIN; Second Audience Lasts 15 Minutes--He Also Visits Bonomi | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/shows-today.html | SHOWS TODAY | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/al-jolson-marries-21yearold-actress.html | AL JOLSON MARRIES 21-YEAR-OLD ACTRESS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/letters-artist-and-public.html | Letters; ARTIST AND PUBLIC | True | NICHOLAS MOCHARNIUK. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/brooklyn-sergeant-in-action.html | Brooklyn Sergeant in Action | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/james-yen-speaking.html | James Yen Speaking | True | By Mark Gayn | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/painting-shows-rescue-of-1700-by-troopship.html | Painting Shows Rescue Of 1,700 by Troopship | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/brooklyn-flier-gets-air-medal.html | Brooklyn Flier Gets Air Medal | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/education-group-will-gain-by-play-child-foundation-will-benefit.html | EDUCATION GROUP WILL GAIN BY PLAY; Child Foundation Will Benefit From Performance April 19 of 'Glass Menagerie' | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/first-us-woman-seized-by-foe-in-west-escapes.html | First U.S. Woman Seized By Foe in West Escapes | True | The New York Times, 1944 | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/cotton-depressed-by-other-markets-war-news-also-is-factor-in-net.html | COTTON DEPRESSED BY OTHER MARKETS; War News Also Is Factor in Net Declines of 2 to 15 Points in Futures | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/house-cheers-crossings-congressmen-send-a-telegram-congratulating.html | HOUSE CHEERS CROSSINGS; Congressmen Send a Telegram Congratulating Patton | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/says-army-may-get-nurses-voluntarily.html | SAYS ARMY MAY GET NURSES VOLUNTARILY | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/assembly-adopts-judgeouster-plan-program-for-special-impeachment.html | ASSEMBLY ADOPTS JUDGE-OUSTER PLAN; Program for Special Impeachment Tribunals Would Cover Many State Courts Sponsored by Williamson Schenck Charges Involved | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/veterans-display-glider-pickups-speeding-transportation-of-our.html | VETERANS DISPLAY GLIDER PICK-UPS; SPEEDING TRANSPORTATION OF OUR WOUNDED FROM THE FRONT | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/negro-labor-unit-meets-jim-crow-policies-in-29-afl-groups-are.html | NEGRO LABOR UNIT MEETS; 'Jim Crow' Policies in 29 AFL Groups Are Condemned | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/upsala-plans-institute-to-teach-us-history.html | Upsala Plans Institute To Teach U.S. History | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-help-to-armed-forces.html | A Help to Armed Forces | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/benefit-tennis-april-15-pro-stars-will-appear-at-the-69th-regiment.html | BENEFIT TENNIS APRIL 15; Pro Stars Will Appear at the 69th Regiment Armory | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/black-markets-strong-in-liberated-countries-france-and-belgium-are.html | BLACK MARKETS STRONG IN LIBERATED COUNTRIES; France and Belgium Are Trying to Cope With a Many-Sided Problem Synonymous With Patriotism Entrenched in France Diet Below Nutrition Needs | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/2-shoe-stamps-for-exservice-men.html | 2 Shoe Stamps for Ex-Service Men | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/by-way-of-report-curfew-note-the-animal-kingdom.html | BY WAY OF REPORT; Curfew Note The Animal Kingdom | True | By A.h. Weiler | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/churchill-and-montgomery-messages-montgomerys-message.html | Churchill and Montgomery Messages; Montgomery's Message | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/carefree-california-vignettes.html | Carefree California Vignettes | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/wpb-to-punish-curfew-violators-opa-wars-on-gouging-after-12-wpb.html | WPB to Punish Curfew Violators; OPA Wars on Gouging After 12; WPB WILL PENALIZE CURFEW VIOLATORS Many Complaints Here Indignant Citizen Acts A General Gets Warning | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/events-today.html | Events Today | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/miss-ruth-johnston-engaged-to-officer-hillerswetmore.html | MISS RUTH JOHNSTON ENGAGED TO OFFICER; Hillers--Wetmore | True | Bachrach | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/oarsmen-pick-van-twisk-national-amateur-body-elects-new-head-at.html | OARSMEN PICK VAN TWISK; National Amateur Body Elects New Head at Meeting Here | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/warns-more-blood-is-needed.html | Warns More Blood Is Needed | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mrs-anne-wogoman-files-for-divorce.html | MRS. ANNE WOGOMAN FILES FOR DIVORCE | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/ruinous-squeeze-is-seen-in-freeze-traced-to-markdown-which-is-held.html | RUINOUS 'SQUEEZE' IS SEEN IN FREEZE; Traced to Mark-Down, Which Is Held Basic Flaw in M-580 by Lane Bryant President DOUBTS SUCH WAS INTENT Asserts Under Plan One Old Item Can Outweigh 1,000 That Are New Flaw Called Basic Effect on Normal Margin RUINOUS 'SQUEEZE' IS SEEN IN FREEZE Meet on M-580 Tomorrow | True | By Thomas F. Conroy | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/debate-in-canada-clarifies-oaks-aim-parliament-removes-publics.html | DEBATE IN CANADA CLARIFIES OAKS AIM; Parliament Removes Public's Misconceptions on Security --Prime Minister Cautious Holds Power Must Be Recognized Geographic Situation Stressed | True | By P.j. Philip Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/in-the-nineteenth-corcoran-biennial.html | In the Nineteenth Corcoran Biennial | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/tokyos-interests-dropped-by-spain-madrid-orders-all-diplomatic.html | TOKYO'S INTERESTS DROPPED BY SPAIN; Madrid Orders All Diplomatic Missions to Cease Looking After Japan's Affairs ENEMY DENIES ATROCITIES Franco Sends Strong Demand for Satisfaction--Armour Presents Credentials | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/art-center-for-veterans.html | Art Center for Veterans | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/anne-s-appleton-is-wed-to-major-brides-of-yesterday-and-an-engaged.html | ANNE S. APPLETON IS WED TO MAJOR; BRIDES OF YESTERDAY AND AN ENGAGED GIRL | True | Raymond K. Martin | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/school-for-international-affairs-proximity-to-washington-serves.html | School for International Affairs; Proximity to Washington Serves Nation's Interests | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-england-new-antidiscrimination-bill-in-bay-state-weighed.html | NEW ENGLAND; New Anti-Discrimination Bill in Bay State Weighed | True | By William M. Blair | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/b29s-rain-high-explosive-bombs-on-great-aircraft-plant-at-nagoya.html | B-29's Rain High Explosive Bombs On Great Aircraft Plant at Nagoya; 225 B-29'S STRIKE NAGOYA AIR PLANT | True | By Bruce Rae By Wireless To the New York Times | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/final-burma-push-seems-to-be-near-on-the-way-to-mandalay.html | FINAL BURMA PUSH SEEMS TO BE NEAR; ON THE WAY TO MANDALAY | True | By Tillman Durdin By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/inventory-status-source-of-concern-industry-situation-reported-as.html | INVENTORY STATUS SOURCE OF CONCERN; Industry Situation Reported as Nearing Danger Point by Purchasing Agents | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/main-stem-sophomore.html | Main Stem Sophomore | True | By Lewis Funke | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/3600-paid-for-carpet-auction-of-mrs-busiels-effects-yields-76560-in.html | $3,600 PAID FOR CARPET; Auction of Mrs. Busiel's Effects Yields $76,560 in Two Days | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/surrender-policy-callled-peace-key-argument-against-it-is-called.html | 'SURRENDER' POLICY CALLLED PEACE KEY; Argument Against It Is Called 'Pure Eye-Wash' on State Department Broadcast PUNISHING GUILTY UPHELD Occupation of Germany Depends on Time Repuired 'to Undo Evil Work Done There' | True | By Bertram D. Hulen Special To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/poultry-sales-here-hit-bay-state-and-connecticut-join-to-check.html | POULTRY SALES HERE HIT; Bay State and Connecticut Join to Check 'Black Market' | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/use-of-sulfa-drugs-committee-favors-ban-on-all-overthecounter-sales.html | Use of Sulfa Drugs; Committee Favors Ban on All Over-the-Counter Sales | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/red-cross-auction-preview.html | Red Cross Auction Preview | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-bridgeheads-flung-across-the-rhine.html | NEW BRIDGEHEADS FLUNG ACROSS THE RHINE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/olive-olliphant-to-wed-florida-girl-becomes-engaged-to-capt-philip.html | OLIVE OLLIPHANT TO WED; Florida Girl Becomes Engaged to Capt. Philip C. Morse Jr. | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/german-shellfire-at-3d-haphazard-pattern-of-artillery-defense-said.html | GERMAN SHELLFIRE AT 3D HAPHAZARD; Pattern of Artillery Defense Said to Show They Did Not Know American Positions German Fire Haphazard Freed Slaves Wait to Cross | True | By Gene Currivan By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/eccles-proposal-for-tax-discussed-suggestion-of-levy-on-war-profits.html | ECCLES PROPOSAL FOR TAX DISCUSSED; Suggestion of Levy on War Profits Seen as Likely to Cover Wider Range PROMPT EFFECT DOUBTED Unequal Treatment of Capital Gains and Losses Under the Present System Noted Probable Effects of Plan Long-term Movements More Direct Brakes Proposed | True | By Godfrey N. Nelson | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/jockey-meade-suspended-reprehensible-conduct-grounds-him-for-rest.html | JOCKEY MEADE SUSPENDED; 'Reprehensible Conduct' Grounds Him for Rest of Mexico Meet | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-move-defeats-womens-jury-bill.html | NEW MOVE DEFEATS WOMEN'S JURY BILL | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/in-the-field-of-travel-cherry-trees-in-bloom.html | IN THE FIELD OF TRAVEL; CHERRY TREES IN BLOOM | True | By Diana Rice | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-england-in-a-robust-frame.html | New England in a Robust Frame | True | By Haydn S. Pearson | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/all-grains-break-under-war-news-some-corn-and-oats-futures-lowest.html | ALL GRAINS BREAK UNDER WAR NEWS; Some Corn and Oats Futures Lowest of Season-- Rye Recovers in Part | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/robert-frost-rediscovers-job.html | Robert Frost Rediscovers Job | True | By Lawrance Thompson | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/earle-e-carley-exofficial-of-bowmanbiltmore-hotel-corp-is-dead-at.html | EARLE E. CARLEY; Ex-Official of Bowman-Biltmore Hotel Corp. Is Dead at 75 | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/shirley-whitehead-wed-bride-in-belmar-of-edward-t-hamilton-of.html | SHIRLEY WHITEHEAD WED; Bride in Belmar of Edward T. Hamilton of British Navy | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/important-laws-passed-by-state-legislature-deweys-prestige-held.html | IMPORTANT LAWS PASSED BY STATE LEGISLATURE; Dewey's Prestige Held Greater at Close Than at Start of Session Party Fights Other Important Bills Aid to Communities | True | By Leo Egan | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/topical-talk-from-london-fred-stone.html | TOPICAL TALK FROM LONDON; Fred Stone | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/backs-guaranteed-wage-ws-newell-says-it-gives-a-sense-of-security.html | BACKS GUARANTEED WAGE; W.S. Newell Says It Gives a Sense of Security | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/ask-new-revision-of-dwelling-law-to-end-confusion-community.html | ASK NEW REVISION OF DWELLING LAW TO END CONFUSION; Community Society's Housing Group Issues Book Based On Two Years of Study PRESENTED TO OFFICIALS Report Cites Complexities of 237-Page State Statute and Its 200 Amendments Regulations Now Studied Used In Albany Report Rutherford, N.J., Stores Sold | True | By Lee E. Cooper | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/miss-silvers-wed-in-rahway-church-principals-in-wedding-ceremonies.html | MISS SILVERS WED IN RAHWAY CHURCH; PRINCIPALS IN WEDDING CEREMONIES | True | Special to THE NEW YORK TIMES.Bachrach | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/toll-of-japan-under-sea-and-air-blows-new-alarms-a-waiting-target.html | Toll of Japan; Under Sea and Air Blows New Alarms A Waiting Target | True | Russell in The Los Angeles Times | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/liberals-set-poll-on-the-mayoralty-rank-and-file-of-the-party-to-be.html | LIBERALS SET POLL ON THE MAYORALTY; Rank and File of the Party to Be Canvassed on Their Preference for Candidate Organization Strengthened Hinges on Democrats | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/would-honor-war-dead-medal-is-proposed-for-nation-to-give-kin-of.html | WOULD HONOR WAR DEAD; Medal Is Proposed for Nation to Give Kin of Heroes | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/irvington-house-benefit-sanatorium-will-be-assisted-by-card-party.html | IRVINGTON HOUSE BENEFIT; Sanatorium Will Be Assisted by Card Party Here on April 12 | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-openings.html | THE OPENINGS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sphas-triumph-by-5346.html | Sphas Triumph by 53-46 | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/people-who-read-and-write-visiting-day-and-mr-caldwell-people.html | People Who Read and Write; Visiting Day And Mr. Caldwell People Working Shenanigans Foreign Intelligence Birthday On the Way Spring, 1935 | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/for-navy-tuberculosis-eastern-care-center-to-be-set-up-at-sampson.html | FOR NAVY TUBERCULOSIS; Eastern Care Center to Be Set Up at Sampson Hospital | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/son-born-to-joseph-n-gambles.html | Son Born to Joseph N. Gambles | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/opposition-to-la-guardia-for-reelection-mounting-odwyers-rise-and.html | OPPOSITION TO LA GUARDIA FOR RE-ELECTION MOUNTING; O'Dwyer's Rise and Public Disapproval of Recent Moves Seen as Factors Labor Party Backing Republican Opposition | True | By James A. Hagerty | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/higgins-sworn-into-navy.html | Higgins Sworn Into Navy | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/all-rome-marks-massacre-in-cave-partisanship-is-laid-aside-in.html | ALL ROME MARKS MASSACRE IN CAVE; Partisanship Is Laid Aside in Ardeatine Tribute-- Woman Assails Prince at Mass | True | By Milton Bracker By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-ruin-of-germany.html | THE RUIN OF GERMANY | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/quesada-flies-as-guide-twostar-chief-of-9th-tac-up-four-hours-over.html | QUESADA FLIES AS GUIDE; Two-Star Chief of 9th TAC Up Four Hours Over Rhineland | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/9-busters-picked-by-ninth-air-force-top-man-is-major-peppers-of.html | 9 'BUSTERS' PICKED BY NINTH AIR FORCE; 'Top Man' Is Major Peppers of Brooklyn, Who Destroyed at Least Fifteen Bridges | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/2-moves-by-groza-spurring-reforms-land-expropriation-purge-of-press.html | 2 MOVES BY GROZA SPURRING REFORMS; Land Expropriation, Purge of Press Seen Indicating He Means Business | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/unit-labor-costs.html | UNIT LABOR COSTS | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-annuals-to-try-among-the-novelties-that-can-be-sown-now-are.html | NEW ANNUALS TO TRY; Among the Novelties That Can Be Sown Now Are Some With Genuine Merit Speculative Plantings A Parade of Flowers | True | By Ruth Marie Peters | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/kennedyparkerson.html | Kennedy--Parkerson | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/garden-calendar.html | Garden Calendar | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/nazi-radios-long-silent.html | Nazi Radios Long Silent | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/most-pleas-to-wmc-fail-in-new-bedford.html | MOST PLEAS TO WMC FAIL IN NEW BEDFORD | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/state-guard-orders.html | State Guard Orders | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/canadian-national-orders-cars.html | Canadian National Orders Cars | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/wider-oaks-plan-urged-by-hoover-former-president-lists-seven.html | WIDER OAKS PLAN URGED BY HOOVER; Former President Lists Seven Recommendations to Add Strength to Formula | True | By Herbert Hoover Former President of the United States Copyright, 1945, By Nana, Inc. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/summary-of-the-day-in-new-york-markets.html | Summary of the Day In New York Markets | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/boston-stirred-by-peace-rumors.html | Boston Stirred By Peace Rumors | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/allan-gerdaus-have-daughter.html | Allan Gerdaus Have Daughter | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/no-chance-to-win-29-again-says-newhouser.html | No Chance to Win 29 Again, Says Newhouser | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-dance-going-and-coming-guest-stars-in-giselle.html | THE DANCE: GOING AND COMING; Guest Stars in 'Giselle' | True | By John Martin | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/bank-building-is-sold-on-eighth-ave-corner.html | Bank Building Is Sold On Eighth Ave. Corner | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/britons-get-action-on-rehousing-government-tackles-one-of-its-most.html | BRITONS GET ACTION ON REHOUSING; Government Tackles One of Its Most Urgent Problems Works Ministry Reorganized First Steps Projected Prefabricated Houses | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/exit-talcum-its-use-in-the-operating-room-by-surgeons-is-condemned.html | Exit Talcum; Its Use in the Operating Room by Surgeons Is Condemned | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/russian-breakthrough-in-hungary-opens-way-to-vienna.html | RUSSIAN BREAK-THROUGH IN HUNGARY OPENS WAY TO VIENNA | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/named-vice-president-of-alexander-smith-co.html | Named Vice President Of Alexander Smith Co. | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/clark-visits-polish-line-general-sees-front-troops-in-italy-get.html | CLARK VISITS POLISH LINE; General Sees Front Troops in Italy Get Highest Award | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/quake-in-new-guinea-reported.html | Quake in New Guinea Reported | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/traders-ask-stand-on-foreign-policy-want-official-us-statement.html | TRADERS ASK STAND ON FOREIGN POLICY; Want Official U.S. Statement Defining the Nation's Over-All World Economic Position BRITISH RUMOR DISTURBING Say Reputed Deal With Sweden Points Up Need for ClearCut Outline of Program | True | By Edward A. Morrow | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/france-and-britain-sign-trade-accord.html | FRANCE AND BRITAIN SIGN TRADE ACCORD | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/treasure-chest-the-sum-of-misery-the-universal-mind-good-sense-in.html | Treasure Chest; The Sum of Misery The Universal Mind Good Sense in Women | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mississippi-experts-provided-rhine-data.html | MISSISSIPPI EXPERTS PROVIDED RHINE DATA | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/cdvo-collects-52238-books.html | CDVO Collects 52,238 Books | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/heusser-reds-undecided-action-of-draft-board-may-keep-pitcher-from.html | HEUSSER, REDS, UNDECIDED; Action of Draft Board May Keep Pitcher From Reporting | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/army-day-is-proclaimed-dewey-asks-people-pray-april-6-for-gallant.html | ARMY DAY IS PROCLAIMED; Dewey Asks People Pray April 6 'for Gallant Men and Women' | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/legion-gives-jobs-program-for-veterans-stresses-efficiency-and-not.html | Legion Gives Jobs Program for Veterans; Stresses Efficiency and Not 'Sentiment' | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/britain-to-pray-for-allied-drive.html | Britain to Pray for Allied Drive | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sees-racing-resumption-parr-thinks-government-ban-will-be-lifted.html | SEES RACING RESUMPTION; Parr Thinks Government Ban Will Be Lifted This Year | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/gets-purolator-products-post.html | Gets Purolator Products Post | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/career-woman-versus-housewife-readers-dividing-sharply-make-a.html | Career Woman Versus Housewife; Readers, dividing sharply, make a free-for-all of the debate recently carried on in these pages. PRO-CAREER PRO-HOUSEWIFE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/state-senate-hails-governors-birthday.html | STATE SENATE HAILS GOVERNOR'S BIRTHDAY | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-ships-to-spur-postwar-program-head-of-south-african-line-tells.html | NEW SHIPS TO SPUR POST-WAR PROGRAM; Head of South African Line Tells of Preparations for Service in Future All Outside Rooms Two Trade-in Vessels Transport Group to Meet Count Speed in Hopeful | True | By Arthur H. Richter | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/foe-is-moving-fast-in-new-china-push-women-of-india-who-have-helped.html | FOE IS MOVING FAST IN NEW CHINA PUSH; WOMEN OF INDIA WHO HAVE HELPED THE WAR EFFORT | True | The New York Times (British Official) | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/margaret-howe-becomes-a-bride-editor-of-litchfield-enquirer-married.html | MARGARET HOWE BECOMES A BRIDE; Editor of Litchfield Enquirer Married at Mother's Home to Herbert L. Crapo | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/latest-books.html | Latest Books | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/garrison-wlb-vice-chairman.html | Garrison WLB Vice Chairman | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/food-having-a-cake-and-saving-sugar.html | FOOD; Having a Cake and Saving Sugar | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/malta-official-here-to-thank-us-for-aid.html | MALTA OFFICIAL HERE TO THANK US FOR AID | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/noted-in-london-coming-up.html | NOTED IN LONDON; Coming Up | True | By C.a. Lejeune | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-york-the-end-at-albany.html | NEW YORK; The End at Albany | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/for-younger-readers-testing-ground-story-of-jesus-migrants-home.html | For Younger Readers; Testing Ground Story of Jesus Migrants Home Lover | True | By Ellen Lewis Buell. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/staten-island-unit-gets-200000-estate.html | STATEN ISLAND UNIT GETS $200,000 ESTATE | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/a-model-unionist.html | A Model Unionist | True | By Russell Porter | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/opera-classics-sopranos-recitalist-and-soloist.html | OPERA CLASSICS; Sopranos: Recitalist and Soloist | True | By Olin Downesde Bellis | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/fire-record.html | Fire Record | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/painting-brings-3150-m-de-munkacsy-work-sold-at-plaza-auction-here.html | PAINTING BRINGS $3,150; M. de Munkacsy Work Sold at Plaza Auction Here | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/crisler-in-canal-zone-among-coaches-to-hold-sports-clinic-for.html | CRISLER IN CANAL ZONE; Among Coaches to Hold Sports Clinic for Service Men | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/postwar-controls-for-nippon.html | Post-War Controls for Nippon | True | By Foster Hailey | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/pignatoro-in-ring-tuesday.html | Pignatoro in Ring Tuesday | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/vbombs-are-still-menace-to-britain-germans-however-need-to-gain.html | V-BOMBS ARE STILL MENACE TO BRITAIN; Germans, However, Need to Gain Greater Accuracy to Make New Weapon Count Luftwaffe Efforts Fail Onslaught on London Rocket's Inaccuracy Stressed | True | By Harry Vosser By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/summary-of-action-taken-at-albany-session-promotion-of-air-industry.html | Summary of Action Taken at Albany Session; Promotion of Air Industry Freezing of City Rents Measures Killed | True | Measures Passed | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/lockport-church-is-burned.html | Lockport Church Is Burned | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/many-businesses-seek-a-guaranteed-wage-voluntary-action-preferred.html | MANY BUSINESSES SEEK A GUARANTEED WAGE; Voluntary Action Preferred, but Plan Hard to Apply in Many Industries Difficulties Overcome Two Different Approaches Compulsion Feared Orders Are Specific | True | By Joseph A. Loftus | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/advanced-to-controller.html | Advanced to Controller | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/from-berlin.html | From Berlin | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/donts-for-gis-in-darkest-america-a-soldier-offers-the-returning.html | Don'ts for GI's In Darkest America; A soldier offers the returning veteran a guide to the U.S.A. | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mrs-max-kory-dead-with-times-20-years.html | MRS. MAX KORY DEAD; WITH TIMES 20 YEARS | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/plan-for-clothing-drive-4400-communities-organized-to-collect.html | PLAN FOR CLOTHING DRIVE; 4,400 Communities Organized to Collect Garments | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/la-doitperine.html | La Doit--Perine | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/3500-freed-french-reach-paris-in-day.html | 3,500 FREED FRENCH REACH PARIS IN DAY | True | By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/port-chaplain-to-speak.html | Port Chaplain to Speak | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-battle-beyond-the-rhine-takes-shape-hard-fighting-may-lie-ahead.html | THE BATTLE BEYOND THE RHINE TAKES SHAPE; Hard Fighting May Lie Ahead but Wehrmacht's Doom Is Sealed Factors in the Fighting Threat From Remagen Allied Objectives German Tasks Harder | True | By Hanson W. Baldwincrawford In the Newark Evening Newsburck In the Chicago Times | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/manhattan-sales-high-in-february-buyers-in-931-deals-this-year.html | MANHATTAN SALES HIGH IN FEBRUARY; Buyers in 931 Deals This Year Realize 76.1 Per Cent of Assessed Valuations Newark Board to Celebrate | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mining-companies-get-new-sec-form.html | MINING COMPANIES GET NEW SEC FORM | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/sports-bribe-bill-sent-to-governor-measure-makes-it-a-felony-to.html | 'SPORTS BRIBE' BILL SENT TO GOVERNOR; Measure Makes It a Felony to Extend or Accept Money to Throw a Game | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/barrusewing.html | Barrus--Ewing | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/1500-planes-fly-in-biggest-airborne-push-navy-ferries-troops-over.html | 1,500 Planes Fly in Biggest Airborne Push; Navy Ferries Troops Over Rhine by Night; NAVY FERRIES MEN ACROSS THE RHINE More Troops Pour Across 1,500 PLANES FLY IN AIRBORNE PUSH Flies with New Yorkers Few Eat Hearty Breakfast | True | By James MacDonald By Wireless To the New York Times.by Frederick Graham By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/troupers-memoir.html | Trouper's Memoir | True | By James Fuller | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/events-of-interest-in-shipping-world-federation-head-urges-postwar.html | EVENTS OF INTEREST IN SHIPPING WORLD; Federation Head Urges PostWar Marine for Expansionof American Trade Two New Tankers Sold 44 Small Craft to Be Sold Service Club in Manila Largest Tanker in World | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/freedom-for-hitlers-slaves.html | Freedom for Hitler's Slaves | True | | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/cathedral-rites-set-a-precedent-attending-eastern-rites-and.html | CATHEDRAL RITES SET A PRECEDENT; ATTENDING EASTERN RITES AND LITURGIES SERVICE | True | The New York Times | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/battles-federal-agent-man-accused-as-wholesaler-of-narcotics-is.html | BATTLES FEDERAL AGENT; Man Accused as Wholesaler of Narcotics Is Seized Here | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/debtplan-change-for-b-o-advised-companys-president-tells-its.html | DEBT-PLAN CHANGE FOR B. & O. ADVISED; Company's President Tells Its Bondholders of Modifications in Previous Program SOME LATER MATURITIES New Redemption Provisions in View--Contingent Interest to Be Brought Up to Date | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/leaves-hockey-for-diamond.html | Leaves Hockey for Diamond | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/6000-at-memphis-quit-tire-plant-halt-firestones-war-output-in.html | 6,000 AT MEMPHIS QUIT TIRE PLANT; Halt Firestone's War Output in Dispute Over a Guard's Altercation With Janitress | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/new-yorker-buys-princeton-estate-home-built-in-1780-is-on-the.html | NEW YORKER BUYS PRINCETON ESTATE; Home Built in 1780 Is on the Property--Deals in Teaneck, Montclair and Bogota Ownership Interest Builders to Hear General Farrell | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/clothing-shortages-cause-keen-dispute-government-agencies-may-have.html | CLOTHING SHORTAGES CAUSE KEEN DISPUTE; Government Agencies May Have to Back Down in Face of Trade Protests | True | By Walter H. Waggoner | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/c46-drops-paratroops-out-both-sides-at-once.html | C-46 Drops Paratroops Out Both Sides at Once | True | For the Combined Allied Press. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/department-store-sales-show-increase-in-week-retail-store-sales-new.html | Department Store Sales Show Increase in Week; Retail Store Sales New York Boston Philadelphia Chicago St. Louis Cleveland Richmond Atlanta Minneapolis Kansas City Dallas San Francisco | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/fallongoodman.html | Fallon--Goodman | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/scientists-locate-ancient-heliopolis-tomb-inscription-key-to-riddle.html | SCIENTISTS LOCATE ANCIENT HELIOPOLIS; Tomb Inscription Key to Riddle --Egyptian Capital of 6,000 Years Ago Near Helwan | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/spring-floods-and-mud-impede-russians-drive-red-army-now-mopping-up.html | SPRING FLOODS AND MUD IMPEDE RUSSIANS DRIVE; Red Army Now Mopping Up Pockets And Massing Arms for New Blow | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668438 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/mondrian-kandinsky-memorials-objective-springboards-mondrians.html | MONDRIAN, KANDINSKY MEMORIALS; Objective Springboards Mondrian's Development Virtues and Limitations Kandinsky's Broader Sweep ALSO TO BE SEEN Water-Color Annual | True | By Edward Alden Jewell | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/palestine-appeal-backed-orthodox-rabbis-form-council-to-speed.html | PALESTINE APPEAL BACKED; Orthodox Rabbis Form Council to Speed Rescue Work | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/rhine-writers-protest-correspondents-in-battle-curbed-by-ninth-army.html | RHINE WRITERS PROTEST; Correspondents in Battle Curbed by Ninth Army Censor | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/dawleyherberich.html | Dawley--Herberich | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/purchase-of-gracie-sq-house-by-tenants-revives-interest-in.html | Purchase of Gracie Sq. House by Tenants Revives Interest in Cooperative Suites | True | | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/the-peabody-awards-a-chanteuse-from-milwaukee-in-action.html | THE PEABODY AWARDS; A Chanteuse From Milwaukee In Action | True | By Jack Gould | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/elections-held-by-finns-fail-to-disclose-a-trend-slight-swing-to.html | ELECTIONS HELD BY FINNS FAIL TO DISCLOSE A TREND; Slight Swing to Left, Which Was Expected, Was Not Enough to Suit the Russians No Proof of a Trend Freedom of Speech | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668438 |
| 1945-03-25 | 1945-03-25 | https://www.nytimes.com/1945/03/25/archives/cotton-yarn-needs-for-army-curbed-screening-on-same-basis-as-for.html | COTTON YARN NEEDS FOR ARMY CURBED; Screening on Same Basis as for Civilians Set by WPB-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668438 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/former-justice-miles-in-draft.html | Former Justice Miles in Draft | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/homes-bought-in-queens-deals-reported-in-st-albans-hollis-and.html | HOMES BOUGHT IN QUEENS; Deals Reported in St. Albans, Hollis and Laurelton Sections | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/surplus-disposal.html | SURPLUS DISPOSAL | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/white-sox-may-lose-tresh.html | White Sox May Lose Tresh | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/children-urged-to-fight-on.html | Children Urged to Fight On | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/franco-opponents-pin-hope-on-negrin-republicans-gaining-despite.html | FRANCO OPPONENTS PIN HOPE ON NEGRIN; Republicans Gaining Despite Spanish Pretender's Effort to Restore Monarchy Negrin's Position Stronger Republican Machinery Exists | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/promoted-by-soconyvacuum.html | Promoted by Socony-Vacuum | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/900-refugees-reach-haifa.html | 900 Refugees Reach Haifa | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/chutists-in-woods-find-targets-better-than-in-a-shooting-gallery.html | Chutists in Woods Find Targets Better Than in a Shooting Gallery | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/books-published-today.html | Books Published Today | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/miss-engelman-is-wed-rahway-girl-becomes-the-bride-of-dr-hillard.html | MISS ENGELMAN IS WED; Rahway Girl Becomes the Bride of Dr. Hillard Mann | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/this-act-stole-the-show-before-packed-house-in-central-park.html | THIS ACT STOLE THE SHOW BEFORE PACKED HOUSE IN CENTRAL PARK YESTERDAY | True | The New York Times | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/profdaniel-jordan-retired-educator-had-served-at-columbia-and.html | PROF.DANIEL JORDAN; Retired Educator Had Served at Columbia and Annapolis | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/optimistic-on-hard-coal-earnest-expects-output-to-keep-up-with-new.html | OPTIMISTIC ON HARD COAL; Earnest Expects Output to Keep Up With New Fuel Discovery | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/sports-of-the-times-how-high-is-up-prolific-scorer-idea-man.html | Sports of the Times; How High Is Up? Prolific Scorer Idea Man | True | By Arthur Daley | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/utilities-to-be-discussed.html | Utilities to Be Discussed | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/the-financial-week-stocks-and-bonds-decline-on-somewhat-larger.html | THE FINANCIAL WEEK; Stocks and Bonds Decline, on Somewhat Larger Transactions--Grain Prices Again Irregular | True | By Alexander D. Noyes | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/wheat-prices-off-on-crop-outlook-yield-expected-to-be-in-excess-of.html | WHEAT PRICES OFF ON CROP OUTLOOK; Yield Expected to Be in Excess of Record Last Year--War News Also a Factor FOODSTUFF DEMAND NOTED Only Problem Held Shipment of Material to Europe-- Flour Output Up | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/pirate-regulars-triumph.html | Pirate Regulars Triumph | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/eastern-lists-140-games-schedule-will-cut-travel-at-least-25-per.html | EASTERN LISTS 140 GAMES; Schedule Will Cut Travel at Least 25 Per Cent | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/2-loan-drive-aides-get-circus-tickets.html | 2 LOAN DRIVE AIDES GET CIRCUS TICKETS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/stokowski-holds-soloist-auditions-conductor-seeking-talent-for-city.html | STOKOWSKI HOLDS SOLOIST AUDITIONS; Conductor Seeking Talent for City Symphony for 1945-46 --Plans for New Season | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/paper-collection-rises-3000-more-tons-collected-in-february-than.html | PAPER COLLECTION RISES; 3,000 More Tons Collected in February Than January | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/awvs-to-aid-in-clothing-drive.html | AWVS to Aid in Clothing Drive | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/felons-earn-58000-in-own-prison-shops.html | FELONS EARN $58,000 IN OWN PRISON SHOPS | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/credit-group-elects-slate.html | Credit Group Elects Slate | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/saviorhood-real-fosdick-declares-holy-week-is-called-time-to-stress.html | SAVIORHOOD REAL, FOSDICK DECLARES; Holy Week Is Called Time to Stress Victory of Christ in Struggle With Sin | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/americans-strike-at-eastern-luzon-macarthurs-planes-hammer-enemy-on.html | AMERICANS STRIKE AT EASTERN LUZON; MacArthur's Planes Hammer Enemy on Coast as U.S.Troops Rip Foe East of Manila | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/wmc-seeks-canols-men-to-make-fuel-for-planes.html | WMC Seeks Canol's Men To Make Fuel for Planes | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/jeremiah-t-regan-sexton-of-the-carmelite-church-aided-catholic.html | JEREMIAH T. REGAN; Sexton of the Carmelite Church Aided Catholic Charities | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/the-beech.html | THE BEECH | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/too-slow-for-german-captives.html | Too Slow for German Captives | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/rev-henri-le-clercq-benedictine-compiled-dictionary-of-christian.html | REV. HENRI LE CLERCQ; Benedictine Compiled Dictionary of Christian Archaeology | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/raid-killed-300-gestapo-aides.html | Raid Killed 300 Gestapo Aides | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/mikan-of-de-paul-definite-starter-condition-satisfactory-after.html | MIKAN OF DE PAUL DEFINITE STARTER; Condition Satisfactory After Workout for Game Tonight With Bowling Green Otten Provides Threat Start at 8 o'Clock | True | By Louis Effrat | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/women-bowlers-set-mark.html | Women Bowlers Set Mark | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/develops-synthetic-gum-benzoin.html | Develops Synthetic Gum Benzoin | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/foe-seized-running-home-to-don-civilian-clothes.html | Foe Seized Running Home To Don Civilian Clothes | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/foust-to-arrive-may-1-to-assume-duties-as-rector-of-church-of-the.html | FOUST TO ARRIVE MAY 1; To Assume Duties as Rector of Church of the Ascension | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/says-agriculture-led-in-tariff-cuts-league-cites-245-reductions.html | SAYS AGRICULTURE LED IN TARIFF CUTS; League Cites 245 Reductions --Metals, Manufactures Next --Sees Act Free Trade Step | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/jr-dennis-dies-textile-official-treasurer-of-the-international.html | J.R. DENNIS DIES; TEXTILE OFFICIAL; Treasurer of the International Braid Co.--A Civic Leader in Providence, R. I. | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/the-final-chapter-in-the-reich-enjoying-the-rest-of-the-war-weary.html | The Final Chapter in the Reich; ENJOYING THE REST OF THE WAR WEARY | True | By Hanson W. Baldwin | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/japan-is-alarmed-pravda-declares-russian-paper-reports-more.html | JAPAN IS ALARMED, PRAVDA DECLARES; Russian Paper Reports More Tension--Tokyo Diet Ends Its Special Session | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/two-senators-to-speak-here.html | Two Senators to Speak Here | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/son-to-mrs-richard-j-mead.html | Son to Mrs. Richard J. Mead | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/register-strike-keeps-on-row-between-unions-on-des-moines-paper-in.html | REGISTER STRIKE KEEPS ON; Row Between Unions on Des Moines Paper in Second Day | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/dinghy-series-won-by-raymonds-zotom.html | DINGHY SERIES WON BY RAYMOND'S ZOTOM | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/corn-trade-fears-decline-in-quality-warm-weather-increases-the.html | CORN TRADE FEARS DECLINE IN QUALITY; Warm Weather Increases the Expectation of Movement of High-Moisture Grain | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/gestapo-still-spreads-fear.html | Gestapo Still Spreads Fear | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/from-the-air-and-land-the-allies-assault-the-ruhr-as-churchill.html | From the Air and Land the Allies Assault the Ruhr as Churchill Keeps Watch on the Rhine | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (British Official Radiophoto) | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/us-saboteurs-found-5-dropped-in-sweden-by-mistake-en-route-to.html | U.S. SABOTEURS FOUND; 5 Dropped in Sweden by Mistake En Route to Norway | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/screen-news-fox-to-refilm-smoky-story-by-will-james.html | SCREEN NEWS; Fox to Refilm 'Smoky, Story by Will James | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/azteca-knocks-out-cerda.html | Azteca Knocks Out Cerda | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/3500-at-museum-concert-leopold-prince-conducts-city-amateur.html | 3,500 AT MUSEUM CONCERT; Leopold Prince Conducts City Amateur Symphony Group | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/film-corporation-earns-12400000-years-consolidated-net-profit-of.html | FILM CORPORATION EARNS $12,400,000; Year's Consolidated Net Profit of Twentieth Century-Fox Equal to $6 a Share | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/kallay-reported-slain-former-hungarian-premier-is-called-germans.html | KALLAY REPORTED SLAIN; Former Hungarian Premier Is Called Germans' Victim | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/calls-fares-inadequate-long-island-railroad-head-says-it-cannot.html | CALLS FARES INADEQUATE; Long Island Railroad Head Says It Cannot Make Improvements | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/stresses-need-for-food-dean-shane-tells-graduates-of-farm-school-of.html | STRESSES NEED FOR FOOD; Dean Shane Tells Graduates of Farm School of Peace Problem | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/10-of-150-get-diplomas-140-of-college-class-four-years-ago-are-in.html | 10 OF 150 GET DIPLOMAS; 140 of College Class Four Years Ago Are in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/city-investigates-gambler-deposits-two-ericksons-frank-strader.html | CITY INVESTIGATES GAMBLER DEPOSITS; Two Ericksons, Frank Strader Among 'Big Shots' Checked in Fight on Racketeers ACCOUNTS TOTAL MILLIONS Police Search Fails to Locate Men Wanted for Questioning on Basketball Scandal Linked to Basketball Inquiry Accounts Run Into Millions Their Whereabouts Unknown | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/service-men-in-bahia-brazil-are-shopping-for-wives.html | Service Men in Bahia, Brazil, Are Shopping For Wives, Sweethearts, Mothers Back Home | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/government-maturities-61699307700-in-year.html | Government Maturities $61,699,307,700 in Year | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/markoff-offers-accordion-music-among-those-injured-in-crash-at.html | MARKOFF OFFERS ACCORDION MUSIC; Among Those Injured in Crash at Lisbon, She Pleases in Recital at Town Hall | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/british-commodities-up-economists-index-at-1191-shows-continuation.html | BRITISH COMMODITIES UP; Economist's Index at 119.1 Shows Continuation of Trend | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/canadian-corvette-sunk-one-dead-5-missing-95-safe-in-torpedoing-of.html | CANADIAN CORVETTE SUNK; One Dead, 5 Missing, 95 Safe in Torpedoing of Trentonian | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/opera-guild-raises-12000-for-veterans.html | OPERA GUILD RAISES $12,000 FOR VETERANS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/art-notes.html | Art Notes | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/roosevelt-warns-public-on-car-care.html | ROOSEVELT WARNS PUBLIC ON CAR CARE | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/allies-land-2d-time-on-bougainville-tip.html | ALLIES LAND 2D TIME ON BOUGAINVILLE TIP | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/free-press-ideal-seen-gaining.html | Free Press Ideal Seen Gaining | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/orders-are-neavy-in-steel-industry-volume-in-some-units-said-to.html | ORDERS ARE NEAVY IN STEEL INDUSTRY; Volume in Some Units Said to Exceed Shipments by as Much as 50% CANCELLATIONS VERY LOW Some Officials Reported to Feel Peak Has Now Been Reached or Soon Will Be Structural Steel Demand | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/miss-silliman-affianced-bridgeport-girl-will-be-wed-to-lieut-h-p.html | MISS SILLIMAN AFFIANCED; Bridgeport Girl Will Be Wed to Lieut. H. P. Callahan of Navy | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/athens-hails-liberty-day-greece-celebrates-124th-year-of.html | ATHENS HAILS LIBERTY DAY; Greece Celebrates 124th Year of Independence as State | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/vienna-push-gains-new-soviet-army-flung-into-action-in-sector.html | VIENNA PUSH GAINS; New Soviet Army Flung Into Action in Sector Parallel to Danube KOMARNO MENACED 3d Ukrainian Army 36 Miles From Austria-- Nazi Losses Heavy 36 Miles From Austria NEW SOVIET ARMY HEADS FOR VIENNA Baltic Pocket Narrowed | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/financial-chaos-suspected.html | Financial Chaos Suspected | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/nazi-headquarters-blow-castle-used-by-von-rundstedt-wiped-out-in.html | NAZI HEADQUARTERS BLOW; Castle Used by von Rundstedt Wiped Out in March 19 Bombing | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/lindell-is-called-by-service-board-requests-transfer-of-examination.html | LINDELL IS CALLED BY SERVICE BOARD; Requests Transfer of Examination to East Wednesday--26 Now in Yankee Squad Follows 1944 Procedure Veteran Waner Prepared | True | By James P.dawson Special To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/spiritual-ideals-held-peace-basis-bishop-mcintyre-sees-sign-of.html | SPIRITUAL IDEALS HELD PEACE BASIS; Bishop McIntyre Sees Sign of World Ills in Long Movie Lines on Palm Sunday | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/cio-asks-wider-aid-for-gi-wives-babies.html | CIO ASKS WIDER AID FOR GI WIVES, BABIES | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/sports-today.html | Sports Today | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/legislation-asked-on-eccles-plan-for-tax-barrier-against-inflation.html | Legislation Asked on Eccles Plan For Tax Barrier Against Inflation | True | By John H.crider Special To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/russian-doctors-in-bucharest.html | Russian Doctors in Bucharest | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/scholarships-awarded-21-latinamericans-to-come-to-city-for-year-of.html | SCHOLARSHIPS AWARDED; 21 Latin-Americans to Come to City for Year of Study | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/appointed-ad-manager-of-schenley-distributors.html | Appointed Ad Manager Of Schenley Distributors | True | Kesslere | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/abroad-new-vistas-open-beyond-the-rhine.html | Abroad; New Vistas Open Beyond the Rhine | True | By Anne O'Hare McCormick | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/australian-loan-hailed-in-london-repayment-of-34000000-and-cut-in.html | AUSTRALIAN LOAN HAILED IN LONDON; Repayment of 34,000,000 and Cut in Interest Rate Show Financial Strength WEEK'S BUSINESS LIGHT With Stock Supplies at Low Level, Prices Hold Firm Despite Dullness | True | By Lewis L. Nettleton By Wireless to the New York Times | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/manhattan-chess-victor.html | Manhattan Chess Victor | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/fraser-leaves-for-london.html | Fraser Leaves for London | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/speeding-third-calls-back-for-aid-to-pick-up-captives-speeding-3d.html | Speeding Third Calls Back For Aid to Pick Up Captives; SPEEDING 3D ASKS FOR AID ON CAPTIVES Darmstadt Cleared Easily 300,000th Prisoner Counted | True | By Gene Currivan By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/city-won-28-bills-urged-at-albany-but-11-were-lostlazarus-says-some.html | CITY WON 28 BILLS URGED AT ALBANY; But 11 Were Lost---- Lazarus Says Some Passed Threaten Financial Set-Up FEARS FOR PENSION FUNDS He Protests Schupler Legislation Limiting Control Over Educational Budget To Simplify Lien Foreclosure Those That Failed to Pass | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/books-and-authors.html | Books and Authors | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/big-hauls-of-supplies-taken.html | Big Hauls of Supplies Taken | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/alljewish-unit-fighting-in-italy-brigade-part-of-british-eighth.html | ALL-JEWISH UNIT FIGHTING IN ITALY; Brigade, Part of British Eighth Army, Has Many Victims of German Oppression | True | By Milton Bracker B Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/hits-squeals-at-art-kennebunkport-mural-artist-assails-catechetic.html | HITS 'SQUEALS' AT ART; Kennebunkport Mural Artist Assails 'Catechetic Dowagers' | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/cofeatured-player.html | CO-FEATURED PLAYER | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/drive-for-clothing-t-o-enlist-1000000-volunteers-in-city-will-seek.html | DRIVE FOR CLOTHING T O ENLIST 1,000,000; Volunteers in City Will Seek Used Apparel for Overseas Relief Next Month | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/events-today.html | Events Today | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/influence-of-war-dominates-cotton-futures-drop-6-to-18-points-in.html | INFLUENCE OF WAR DOMINATES COTTON; Futures Drop 6 to 18 Points in Week on Allied Gains and the Legislative Outlook INFLUENCE OF WAR DOMINATES COTTON | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/indochina-assured-of-local-autonomy.html | INDO-CHINA ASSURED OF LOCAL AUTONOMY | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/heads-teacher-education-unit.html | Heads Teacher Education Unit | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/gloria-j-gold-a-bride-has-3-attendants-at-wedding-to-lieut-seymour.html | GLORIA J. GOLD A BRIDE; Has 3 Attendants at Wedding to Lieut. Seymour Udell, Navy | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/1122-for-willkie-fund-negro-seabees-in-the-pacific-contribute-to.html | $1,122 FOR WILLKIE FUND; Negro Seabees in the Pacific Contribute to Memorial | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/british-heros-aid-in-greece-divulged-captain-ignorant-of-tongue.html | BRITISH HERO'S AID IN GREECE DIVULGED; Captain, Ignorant of Tongue, Posed as Native 20 Months, Organized Resistance | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/ninth-punishes-enemy-troops.html | Ninth Punishes Enemy Troops | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/industry-booming-in-eastern-russia-russian-sappers-hunting-for.html | INDUSTRY BOOMING IN EASTERN RUSSIA; RUSSIAN SAPPERS HUNTING FOR GERMANS ON THE NEISSE RIVER | True | By C.l. Sulzberger By Wireless To the New York Times.the New York Times (SOVFOTO RADIOPHOTO) | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/wheeler-demands-free-news-paths-he-says-press-wireless-must-be.html | WHEELER DEMANDS FREE NEWS PATHS; He Says Press Wireless Must Be Outside Any Monopoly of Overseas Channels | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/western-electric-co-radar-apparatus-is-about-half-of-1944-war.html | WESTERN ELECTRIC CO.; Radar Apparatus Is About Half of 1944 War Output FILM CORPORAPION EARNS $12,400,000 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/fort-wayne-five-champion.html | Fort Wayne Five Champion | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/chamber-favors-money-fund-delay-it-would-speed-world-bank-and-give.html | CHAMBER FAVORS MONEY FUND DELAY; It Would Speed World Bank and Give It Interim Functions of Companion Plan ASKS STUDY FOR CONGRESS Suggests Two Alternatives to Final Approval of Bretton Monetary Program Warns of "Cross Purposes" Would Wait on Study | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/the-antivivisection-bill.html | THE ANTI-VIVISECTION BILL | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/schuyler-l-van-vechten-salesman-for-valve-firmveteran-of-first.html | SCHUYLER L. VAN VECHTEN; Salesman for Valve Firm—Veteran of First World War | True | Special to THE NEW YORK TIMES. | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/advance-in-rye-in-week-large-part-of-buying-centered-in-the-may.html | ADVANCE IN RYE IN WEEK; Large Part of Buying Centered in the May Delivery WHEAT PRICES OFF ON CROP OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/red-wings-topple-bruin-sextet-32-late-goal-by-mud-bruneteau.html | RED WINGS TOPPLE BRUIN SEXTET, 3-2; Late Goal by Mud Bruneteau Nullifies Boston Rally Before 13,500 at Hub Egan Atones for Miscue Furious Try Overcome | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/turks-still-silent-on-soviet-treaty-uncertain-as-to-cause-of-the.html | TURKS STILL SILENT ON SOVIET TREATY; Uncertain as to Cause of the Russian Denunciation, They Look to U.S for Support Seen Aimed at Britain U.S. Intervention a Possibility | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/pope-convalescing-misses-palm-rites.html | POPE, CONVALESCING, MISSES PALM RITES | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/first-army-breach-likened-to-st-lo-breakthrough-beyond-remagen-said.html | FIRST ARMY BREACH LIKENED TO ST. LO; Break-Through Beyond Remagen Said to Be Reminiscent of Normandy Campaign German Counter-Blow Stopped One German in Army One Day | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/jessica-finlayson-graduate-of-toronto-u-engaged-to-lieut-rv-flouton.html | Jessica Finlayson, Graduate of Toronto U., Engaged to Lieut. R.V. Flouton, Coast Guard; Ratliff--Fayerweather | True | Phyfe | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/film-to-tell-story-of-press.html | Film to Tell Story of Press | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/design-for-prefabricated-houses-for-wartorn-areas-is-perfected.html | Design for Prefabricated Houses For War-Torn Areas Is Perfected; MODELS PERFECTED FOR RELIEF HOUSES | True | By Lee E. Cooper | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/vandegrift-warns-of-fighting-ahead-hardest-part-of-march-yet-to.html | VANDEGRIFT WARNS OF FIGHTING AHEAD; 'Hardest Part of March' Yet to Come, He Tells Tribute Gathering at Emanu-El OUR MEN'S SPIRIT PRAISED Marine Corps Leader and Gen. Adler Stress Religious Sincerity at the Fronts Stronger Resistance Forecast Religion in Combat Areas | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/lila-warshaw-married-becomes-bride-in-san-antonio-of-lieut-harold-l.html | LILA WARSHAW MARRIED; Becomes Bride in San Antonio of Lieut. Harold L. Scales, Army | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/dodgers-triumph-over-royals108-44-players-mostly-rookies-in.html | DODGERS TRIUMPH OVER ROYALS,10-8; 44 Players, Mostly Rookies, in Error-Spangled Contest --Durrett Stars at First New to First-Base Play Record Remains Unspotted | True | By Roscoe McGowen Special To the New York Times. | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/drive-on-in-egypt-to-round-up-arms.html | DRIVE ON IN EGYPT TO ROUND UP ARMS | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/columbia-broadcasting-outlook-for-television-held-ex-cellent-in.html | COLUMBIA BROADCASTING; Outlook for Television Held Ex cellent in Post-War | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/edward-levys-have-daughter.html | Edward Levys Have Daughter | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/patton-drives-east-fourth-armored-division-sweeps-through-towns-in.html | PATTON DRIVES EAST; Fourth Armored Division Sweeps Through Towns in Frankfort Area FIRST GAINS 6 MILES British and Ninth Army Join and Then Widen Bridgehead in North North Bridgehead Widened Famed Division Leads Drive 3D ARMY CROSSES THE MAIN IN SPURT Hodges Breaks Through British and Ninth Push Out | True | By Drew Middleton By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/gis-ride-german-equine-calmly-fish-german-rhine.html | GI's Ride German Equine, Calmly Fish German Rhine | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/piano-recital-by-miss-menth.html | Piano Recital by Miss Menth | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/isaac-guzy-helped-found-chainstore-vice-president-of-the-mangel.html | ISAAC GUZY, HELPED FOUND CHAIN-STORE; Vice President of the Mangel Corp. Dies--Firm Operates 98 Shops in Country | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/gaffey-wins-promotion-head-of-4th-armored-is-raised-to-corps.html | GAFFEY WINS PROMOTION; Head of 4th Armored Is Raised to Corps Commander | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/braves-turn-back-senators-in-ninth-wallace-rookie-hurler-wins-his.html | BRAVES TURN BACK SENATORS IN NINTH; Wallace, Rookie Hurler, Wins His Own Game, 2-1, Before 5,000 Red Cross Turnout | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/father-arrested-in-death-of-son-15.html | FATHER ARRESTED IN DEATH OF SON, 15 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/war-news-summarized.html | War News Summarized | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/pravda-accuses-german-catholics-of-trying-to-preserve-imperialism.html | Pravda Accuses German Catholics Of Trying to Preserve Imperialism | True | By Wireless To the New York Times | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/churchill-escapes-shell-by-50-yards-churchill-crosses-rhine-to.html | CHURCHILL ESCAPES SHELL BY 50 YARDS; CHURCHILL CROSSES RHINE TO VISIT AMERICANS CHURCHILL ESCAPES SHELL BY 50 YARDS Recalls Situation in 1940 Loses Hat but Not Head | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/dula-heirs-sell-office-building-syndicate-buys-structure-on-e45th.html | DULA HEIRS SELL OFFICE BUILDING; Syndicate Buys Structure on E.45th St.--Houses Figure in Other East Side Deals Buys Row of Houses Bank Sells Apartment | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/nagoya-ruin-tops-five-square-miles-photos-detail-damage-of-b29.html | NAGOYA RUIN TOPS FIVE SQUARE MILES; Photos Detail Damage of B-29 Blows March 12 and 19-- 25 Buildings Hit Sunday | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/gotham-five-wins-4536.html | Gotham Five Wins, 45-36 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/captives-of-nazis-seen-in-peril.html | Captives of Nazis Seen in Peril | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/wisconsin-sets-football-drills.html | Wisconsin Sets Football Drills | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/versatile-aircraft.html | VERSATILE AIRCRAFT | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/stricken-over-berlin-fortress-copilot-seized-with-appendicitis-but.html | STRICKEN OVER BERLIN; Fortress Co-Pilot Seized With Appendicitis, but Gets Home | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/resident-offices-report-on-trade-new-influx-of-buyers-looked-for.html | RESIDENT OFFICES REPORT ON TRADE; New Influx of Buyers Looked For After Easter-- Shortages Continue in Many Lines | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/forecasts-weather-by-sun-heat-variations-dr-abbot-predicts-rainfall.html | Forecasts Weather by Sun Heat Variations; Dr. Abbot Predicts Rainfall Years Ahead | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/johnston-inquiry-on-wages-opens-group-to-base-study-of-guaranteed.html | JOHNSTON INQUIRY ON WAGES OPENS; Group to Base Study of Guaranteed Annual Pay on Survey of Eight Million Workers | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/new-pacific-move-domei-says-us-troops-are-trying-to-invade-two.html | NEW PACIFIC MOVE; Domei Says U.S. Troops Are Trying to Invade Two Ryukyu Islands TASK FORCE IN ACTION Heavy Naval, Air Blows Accompany Thrust, Says Tokyo Broadcaster Strong Force Reported in Area Japanese Report U.S. Landings On Two Islands in the Ryukyus | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/100-loss-in-year-for-15th-air-force.html | 100 % Loss in Year For 15th Air Force | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/war-on-shimbu-line-correspondents-watch-attack.html | War on Shimbu Line; Correspondents Watch Attack | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/35-in-armed-forces-honored.html | 35 in Armed Forces Honored | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/eightship-convoy-sunk-formosa-power-plant-wrecked.html | Eight-Ship Convoy Sunk; Formosa Power Plant Wrecked | True | By Bruce Rae By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/batista-visits-chicago-former-president-of-cuba-will-put-wreath-on.html | BATISTA VISITS CHICAGO; Former President of Cuba Will Put Wreath on Lincoln Tomb | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/swiss-see-reich-stirring-unrest-pamphlets-seek-to-sow-doubt-among.html | SWISS SEE REICH STIRRING UNREST; Pamphlets Seek to Sow Doubt Among Population, Sedition in All Ranks of Army | True | By Telephone To the New York Times. | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/ap-stokes-jr-to-hawaii-resigns-columbus-church-to-be-cathedral-dean.html | A.P. STOKES JR. TO HAWAII; Resigns Columbus Church to Be Cathedral Dean in Honolulu | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/124-card-players-surrender-to-briton.html | 124 CARD PLAYERS SURRENDER TO BRITON | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/west-side-parcels-in-new-ownership-sales-of-houses-and-business.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Sales of Houses and Business Properties Include 2 Cash Transactions | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/miss-hale-fiancee-of-a-navy-officer-senior-at-smith-college-will-be.html | MISS HALE FIANCEE OF A NAVY OFFICER; Senior at Smith College Will Be Wed to Ensign Hamilton Adams, Amherst Alumnus Savage--Crawford Goldman--Saffer | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/launch-ship-named-for-hero.html | Launch Ship Named for Hero | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/americans-evolve-occupation-policy-cologne-administration-drops.html | AMERICANS EVOLVE OCCUPATION POLICY; Cologne Administration Drops Expediency, Barring Posts to Any Former Nazis Same Clique Kept Control Shifts Being Eliminated | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/nelson-cards-271-for-golf-triumph-victor-at-greensboro.html | NELSON CARDS 271 FOR GOLF TRIUMPH; VICTOR AT GREENSBORO | True | The New York Times | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/scholarships-available-infantile-paralysis-foundation-to-make.html | SCHOLARSHIPS AVAILABLE; Infantile Paralysis Foundation to Make Grants Soon | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/crowds-come-out-to-find-spring-real-4-girls-go-wading-in-central.html | Crowds Come Out to Find Spring Real; 4 Girls Go Wading in Central Park Pond | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/briggs-skating-victor-takes-all-three-events-for-state-indoor.html | BRIGGS SKATING VICTOR; Takes All Three Events for State Indoor Honors | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/new-orleans-market-narrow-but-fairly-steady-trend-in-cotton-futures.html | NEW ORLEANS MARKET; Narrow But Fairly Steady Trend in Cotton Futures | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/b24-crashes-in-sweden-2-die.html | B-24 Crashes in Sweden; 2 Die | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/trading-pit-deals-in-machine-tools-u-s-services-and-war-agencies.html | 'TRADING PIT' DEALS IN MACHINE TOOLS; U. S. Services and War Agencies Set Up Pool of AvailableUnits for ReallocationIN OPERATION SINCE JAN.10'Sales' Are Made on the Basisof Urgency of Military Need--Other Announcements Began Work on Jan.10 | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/rationing-at-a-glance-week-beginning-march-26.html | Rationing at a Glance; WEEK BEGINNING MARCH 26 | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/lieut-dh-knott-jr-killed.html | Lieut. D.H. Knott Jr. Killed | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/300-honor-conroys-memory.html | 300 Honor Conroy's Memory | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/treasury-to-permit-collection-of-debts-from-frozen-funds-here.html | Treasury to Permit Collection of Debts From Frozen Funds Here; American Creditors May Seek Payments From Debtors in Eight Liberated Countries --Court Judgment or License required | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/fears-of-unpopularity-end-uof-p-date-curfew.html | Fears of Unpopularity End U.of P. 'Date Curfew' | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/rail-air-conditioning-popular.html | Rail Air Conditioning Popular | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/katy-stockholders-group-advances-plan-for-trading-preferred-shares.html | Katy Stockholders' Group Advances Plan For Trading Preferred Shares for Bonds | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/bonds-to-be-offered-today.html | Bonds to Be Offered Today | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/investors-purchase-rahway-apartments.html | INVESTORS PURCHASE RAHWAY APARTMENTS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/bainbridge-tars-stop-giants-8-to-4-the-giants-manager-gives-his.html | BAINBRIDGE TARS STOP GIANTS, 8 TO 4; THE GIANTS' MANAGER GIVES HIS CHARGES A LESSON IN BATTING | True | By John Drebinger Special To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/photo-pilot-bags-three-fourth-messerschmitt-spotted-by-new-jersey.html | PHOTO PILOT BAGS THREE; Fourth Messerschmitt Spotted by New Jersey Flier Got Away | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/corset-priority-for-women-war-workers-because-of-shortage-is-urged.html | Corset 'Priority' for Women War Workers Because of Shortage Is Urged Upon Stores; ACCESSORIES FOR EASTER TAILLEURS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/us-wool-market-is-britains-hope-bradford-manufacturers-count-on.html | U.S. WOOL MARKET IS BRITAIN'S HOPE; Bradford Manufacturers Count on High American Income to Buy Post-War Exports $120,000,000 Income Sought Tie-in With French Urged | True | By Charles E.egan By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/widow-names-cutter-weeps-at-launching-of-2d-escanaba-husband-died.html | WIDOW NAMES CUTTER; Weeps at Launching of 2d 'Escanaba'; Husband Died on First | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/menendez-plans-to-go-home.html | Menendez Plans to Go Home | True | By Cable To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/haegg-arrives-on-coast.html | Haegg Arrives on Coast | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/to-discuss-child-case.html | To Discuss Child Case | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/dewey-wins-praise-from-the-state-cio-ives-also-is-commended-by.html | DEWEY WINS PRAISE FROM THE STATE CIO; Ives Also Is Commended by Labor Group for Record in Legislative Session Dewey Quelled "Revolt" DEWEY IS PRAISED BY THE STATE CIO Further Gains Hoped For | True | By Leo Egan Special To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/fascist-plotting-feared-in-france-socialists-charge-fifth-column.html | FASCIST PLOTTING FEARED IN FRANCE; Socialists Charge Fifth Column Works Underground to Sabotage Government Plot Seen Developing Masses Losing Interest | True | By G.h. Archambault By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/allied-victory-drives.html | ALLIED VICTORY DRIVES | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/belgians-pick-group-for-san-francisco.html | BELGIANS PICK GROUP FOR SAN FRANCISCO | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/phillips-66-takes-title-tops-denver-4746-in-the-last-minute-of-aau.html | PHILLIPS 66 TAKES TITLE; Tops Denver, 47-46, in the Last Minute of A.A.U. Final | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/fifteenth-bombs-near-prague.html | Fifteenth Bombs Near Prague | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/folly-is-leading-dinghy-takes-manhasset-bay-series-with-total-of-58.html | FOLLY IS LEADING DINGHY; Takes Manhasset Bay Series With Total of 58 Points | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/ideas-saved-1765059-westinghouse-reveals-results-of-system-last.html | IDEAS SAVED $1,765,059; Westinghouse Reveals Results of System Last Year | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/two-revivals-due-t0-arrive-tonight-barretts-of-wimpole-street-and.html | TWO REVIVALS DUE T0 ARRIVE TONIGHT; 'Barretts of Wimpole Street' and 'Can't Take It With You' Returning to Broadway McCoy Sponsor at Center Star Spangled Widow" Ready | True | By Sam Zolotow | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/japanese-advance-on-hupeh-air-base-one-column-49-miles-from.html | JAPANESE ADVANCE ON HUPEH AIR BASE; One Column 49 Miles From Laohokow--U.S. Fliers Lash Foe in Twin China Drives | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/robber-suspect-shot-policeman-wounds-one-man-and-second-surrenders.html | ROBBER SUSPECT SHOT; Policeman Wounds One Man and Second Surrenders | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/nazis-ordered-to-lie-low.html | Nazis Ordered to Lie Low | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/consumers-views-on-labels-sought-type-of-information-desired-to-be.html | CONSUMERS' VIEWS ON LABELS SOUGHT; Type of Information Desired to Be Charted by Home Economics Association Attracted by Gadgets | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/miss-lucille-harvey-married.html | Miss Lucille Harvey Married | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/new-opa-priorities-orderbd-for-tires-preferential-list-of.html | NEW OPA PRIORITIES ORDERBD FOR TIRES; Preferential List of Occupations Limited to Those MostNeeded in War Effort | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/colombia-living-costs-rise.html | Colombia Living Costs Rise | True | BY C Able To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/4-allsteel-ships-launched.html | 4 All-Steel Ships Launched | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/french-purge-hits-tolstoy-kin.html | French Purge Hits Tolstoy Kin | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/japanese-battleground.html | JAPANESE BATTLEGROUND | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/christian-unity-stressed.html | Christian Unity Stressed | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/books-of-the-times-ancient-characters-revived-poetical-symbols-in.html | Books of the Times; Ancient Characters Revived Poetical Symbols in Short Stories | True | By Orville Prescott | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/15ths-berlin-strike-jersey-mans-idea.html | 15TH'S BERLIN STRIKE JERSEY MAN'S IDEA | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/news-of-food-citys-stores-are-found-resplendent-with-novelties-for.html | News of Food; City's Stores Are Found Resplendent With Novelties for the Easter Season So-Called Chocolate Tarts Easter Food Packages Pink Marzipan Rabbits Double-Duty Gifts | True | By Jane Holtthe New York Times Studio | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/lipsky-cited-for-aid-to-jewish-causes.html | LIPSKY CITED FOR AID TO JEWISH CAUSES | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/doris-gustavsons-troth-ensign-in-navy-nurse-corps-to-be-bride-of.html | DORIS GUSTAVSON'S TROTH; Ensign in Navy Nurse Corps to Be Bride of William M. Lynch | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/74000-donations-aid-jewish-drive-federation-of-philanthropies-to.html | 74,000 DONATIONS AID JEWISH DRIVE; Federation of Philanthropies to Meet Budgetary Needs and Provide Reserve Contributions Increase Education of Community | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/financial-news-indices-average-of-30-industrial-issues-rises-05-to.html | FINANCIAL NEWS INDICES; Average of 30 Industrial Issues Rises 0.5 to Level of 115.7 | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/twin-sons-to-j-a-rousmanieres.html | Twin Sons to J. A. Rousmanieres | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/austrians-said-to-evade-service.html | Austrians Said to Evade Service | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/miss-eg-wallace-wed-in-westfield-bride-of-yesterday.html | MISS E.G. WALLACE WED IN WESTFIELD; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Buschke | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/prisoners-donate-to-red-cross-fund-service-men-held-in-germany.html | PRISONERS DONATE TO RED CROSS FUND; Service Men Held in Germany Arrange for Contributions in Appreciation of Aid LETTERS PUBLISHED HERE Barber, Head of City Drive, Cites Them as Inspiration for More Local Gifts Contribution in Bronx | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/congregation-emanuel-centenary-service-for-the-armed-forces.html | CONGREGATION EMANU-EL CENTENARY SERVICE FOR THE ARMED FORCES | True | The New York Times | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/germans-murder-500-slaves.html | Germans Murder 500 Slaves | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/letters-to-the-times-bungling-is-charged-to-opa-cost-of-foundry.html | Letters to The Times; Bungling Is Charged to OPA Cost of Foundry Wage Ceiling Placed at Billion and a Half Hope for All of Us St. Patrick's More Satisfactory Basic Issue of Training Should we Delay. It Is Asked, Until We Are Attacked? | True | WILLIARD F.ROCKWELL Pittsburgh, March 21, 1945.of us, DAVID DIAMONDSTEIN, Brooklyn, March 19, 1945.JOHN BRAINERD MACHARG. Rome, N. Y., March 17, 1945.EUSTACE SELIGMAN, New York, March 23, 1945. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/mack-bus-plant-started-company-says-dpc-is-building-500000.html | MACK BUS PLANT STARTED; Company Says DPC Is Building $500,000 Fullerton, Pa., Project | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/1-sales-tax-rise-sought-by-mayor-for-subway-repair-he-puts-yield-at.html | 1% SALES TAX RISE SOUGHT BY MAYOR FOR SUBWAY REPAIR; He Puts Yield at $100,000,000 in 3 Years for Much-Needed Work and Equipment ALSO WANTS A NEW BOARD Will Ask Legislature to Act on Both Plans--Sees No Hope for an Increased Fare The Rising Deficit Council's Cooperation Needed 1% SALES TAX RISE ASKED FOR TRANSIT A Challenge to Estimate Board | True | By Paul Crowell | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/mayor-gets-bid-to-paris-unable-to-go-now-he-suggests-de-gaulle-send.html | MAYOR GETS BID TO PARIS; Unable to Go Now, He Suggests de Gaulle Send 'Raincheck' | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/miss-hempel-gets-ovation-at-recital-scoring-a-personal-triumph.html | MISS HEMPEL GETS OVATION AT RECITAL; Scoring a Personal Triumph, Noted Soprano Is at Best in Strauss' 'Blue Danube' | True | By Noel Straus | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/sentries-foil-german-landing.html | Sentries Foil German Landing | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/trade-spur-seen-in-travel-abroad-wallace-envisags-postwar-spending.html | TRADE SPUR SEEN IN TRAVEL ABROAD; Wallace Envisages Post-War Spending of 1 Billion a Year as Aiding Our Exports | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/behind-the-times-says-pravda.html | Behind the Times, Says Pravda | True | By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/junior-group-aids-red-cross-concert-discussing-red-cross-benefit.html | JUNIOR GROUP AIDS RED CROSS CONCERT; DISCUSSING RED CROSS BENEFIT CONCERT | True | Dribben | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/aid-for-convalescents.html | Aid for Convalescents | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/yugoslav-queen-mother-gains.html | Yugoslav Queen Mother Gains | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/jewish-orphans-aided-12000-found-homeless-in-europe-rabbi-wise.html | JEWISH ORPHANS AIDED; 12,000 Found Homeless in Europe, Rabbi Wise Reports | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/thousands-flee-from-frankfort-as-radio-warns-patton-is-coming.html | Thousands Flee From Frankfort As Radio Warns Patton Is Coming; THOUSANDS FLEE FROM FRANKFORT Frankfort Defense Doubted | True | By Wireless To the New York Times | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/style-parade-at-resort-100000-promenade-on-broadwalk-at-atlantic.html | STYLE PARADE AT RESORT; 100,000 Promenade on Broadwalk at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/2-accused-as-bookies-pair-charged-with-taking-bets-on-garden.html | 2 ACCUSED AS 'BOOKIES'; Pair Charged With Taking Bets on Garden Basketball Game | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/us-general-reported-killed.html | 'U.S. General' Reported Killed | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/tax-penalties-4533650.html | Tax Penalties $4,533,650 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/drjohn-howorth-long-a-surgeon-66.html | DR.JOHN HOWORTH, LONG A SURGEON, 66 | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/wanderers-defeat-brookhattan-2-to-0.html | WANDERERS DEFEAT BROOKHATTAN, 2 TO 0 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/italian-red-explains-opposition-to-divorce.html | Italian Red Explains Opposition to Divorce | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/athletics-down-semipros-71.html | Athletics Down Semi-Pros, 7–1 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/bombers-hammer-supplies.html | Bombers Hammer Supplies | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/fires-sweep-city.html | Fires Sweep City | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/to-head-new-industrial-division.html | To Head New Industrial Division | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/wsa-promotes-official-to-east-coast-director.html | WSA Promotes Official To East Coast Director | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/japanese-meal-interrupted.html | Japanese Meal Interrupted | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/mission-chief-sees-democratic-china-bishop-walsh-of-maryknoll-after.html | MISSION CHIEF SEES DEMOCRATIC CHINA; Bishop Walsh of Maryknoll After Visit Doubts Post-War Rise of Communism There Says Americans Are Esteemed | True | By Virginia Lee Warren By Wireless to the New York Times. | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/the-president-bids-farewell-to-princess-alice.html | THE PRESIDENT BIDS FAREWELL TO PRINCESS ALICE | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/notes.html | Notes | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/ninth-army-finds-enemy-spiritless-will-to-fight-is-gone-in-most-of.html | NINTH ARMY FINDS ENEMY SPIRITLESS; Will to Fight Is Gone in Most of German Captives--U.S. Losses Remarkably Low Germans of Poor Quality Germans' Spirit Broken German Officer Arrogant | True | By John MacCormac By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/germans-now-see-main-peril-in-west-fear-more-airborne-landings-nazi.html | GERMANS NOW SEE MAIN PERIL IN WEST; Fear More Airborne Landings --Nazi Goads Children to Sabotage, Fealty to Hitler | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/britain-hit-by-raiders.html | Britain Hit by Raiders | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/mussolini-thanks-reich-marks-the-25th-anniversary-of-fascist-partys.html | MUSSOLINI THANKS REICH; Marks the 25th Anniversary of Fascist Party's Birth | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/power-curb-held-need-sockman-asks-a-christianity-able-to-control.html | POWER CURB HELD NEED; Sockman Asks a Christianity Able to Control World | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/mayor-gives-abc-on-meat-shortage-says-its-so-simple-that-for-650-he.html | MAYOR GIVES A,B,C ON MEAT SHORTAGE; Says It's So Simple That for $6.50 He Could Do Job Senators Want $565,000 ForPROFIT HELD ESSENTIAL He Would Set Price for Cattle on Hoof After Fixing Packer and Wholesale Levels Wants "Enforceable" Rules Board Conducting Survey | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/red-cross-bouts-tomorrow.html | Red Cross Bouts Tomorrow | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/german-gunners-lead-us-planes-to-targets.html | German Gunners Lead U.S. Planes to Targets | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/parents-hear-of-his-death-in-france-at-age-of-19.html | Parents Hear of His Death In France at Age of 19 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/new-film-award-sought-exgov-lehman-suggests-prize-for-aid-to-world.html | NEW FILM AWARD SOUGHT; Ex-Gov. Lehman Suggests Prize for Aid to World Amity | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/danaher-made-gop-aide-former-senator-will-advise-party-on-1946.html | DANAHER MADE GOP 'AIDE'; Former Senator Will Advise Party on 1946 Elections | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/throng-irks-conductor-krueger-of-detroit-symphony-leaves-during.html | THRONG IRKS CONDUCTOR; Krueger of Detroit Symphony Leaves During Concert | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/utilitys-profit-down-central-maine-power-cleared-3193235-in-1944.html | UTILITY'S PROFIT DOWN; Central Maine Power Cleared $3,193,235 in 1944 | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/program-by-randol-actor-in-anna-lucasta-makes-recital-debut-at-town.html | PROGRAM BY RANDOL; Actor in 'Anna Lucasta' Makes Recital Debut at Town Hall | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/nazi-rails-bombed-to-aid-rhine-drive-raf-heavies-strike-by-day-8th.html | NAZI RAILS BOMBED TO AID RHINE DRIVE; RAF 'Heavies' Strike by Day—8th Hits Reich Oil Stores and Fights Jet Planes NAZI RAILS BOMBED TO AID RHINE DRIVE | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/recognition-of-italy-urged.html | Recognition of Italy Urged | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/service-men-balk-atunfair-curfew-times-square-demonstrators-protest.html | SERVICE MEN BALK AT 'UNFAIR' CURFEW; Times Square Demonstrators Protest as Uniformed Allies Get Food After Midnight SPEAKEASY RAIDS GO ON Mayor Fails to Mention Ruling in Talk as City's Amusements Close at 12 Demonstration Broken Up Invitations Bring Raider 46 Patrons Still There | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/miss-michelbacher-wed-bride-in-white-plains-of-capt-otto-carmichael.html | MISS MICHELBACHER WED; Bride in White Plains of Capt. Otto Carmichael Jr., Air Forces | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/british-widen-grip-on-mandalay-road-armor-cuts-up-japanese-as.html | BRITISH WIDEN GRIP ON MANDALAY ROAD; Armor Cuts Up Japanese as Pocket Is Flattened--Foe's Counter-Blow Smashed | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/weeks-produce-market-week-ended-march-24-1945.html | WEEK'S PRODUCE MARKET; Week Ended March 24, 1945 | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/nashville-press-strike-ends.html | Nashville Press Strike Ends | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/patton-calls-offensive-treason-in-reverse.html | Patton Calls Offensive 'Treason in Reverse' | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/navy-man-shoots-wife-ends-his-life-captain-58-turns-his-pistol-on.html | NAVY MAN SHOOTS WIFE, ENDS HIS LIFE; Captain, 58, Turns His Pistol on Himself After Wounding 21-Year-Old Spouse Wife Was With Friend Clerk Reports Suicide | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/williams-in-ring-tonight.html | Williams in Ring Tonight | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/clark-gable-injured-in-auto.html | Clark Gable Injured in Auto | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/general-aniline-film-4813276-earned-in-1944-equal-to-657-a-class-a.html | GENERAL ANILINE & FILM; $4,813,276 Earned in 1944, Equal to $6.57 a Class A Share | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/plans-election-by-mail-national-board-of-ywca-to-get-votes-of-1006.html | PLANS ELECTION BY MAIL; National Board of Y.W.C.A. to Get Votes of 1,006 Conferences | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/uncertainty-rules-plumbing-outlook-chicago-views-on-peace-output.html | UNCERTAINTY RULES PLUMBING OUTLOOK; Chicago Views on Peace Output Range From 6 Months Up to Two to Four Years | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/palms-are-blessed-by-the-archbishop-palm-sunday-on-fifth-avenue.html | PALMS ARE BLESSED BY THE ARCHBISHOP; PALM SUNDAY ON FIFTH AVENUE | True | The New York Times | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/decoys-lure-japanese-liberator-bombers-tantalize-5-planes-to-invite.html | DECOYS LURE JAPANESE; Liberator Bombers Tantalize 5 Planes to Invite Death | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/postwar-finance-in-china-sketched-minister-of-economic-affairs.html | POST-WAR FINANCE IN CHINA SKETCHED; Minister of Economic Affairs Discusses Status of Native and Foreign Funds Change Made in System Another Official Speaks | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/2500-in-san-quentin-riot-at-prison-mess.html | 2,500 IN SAN QUENTIN RIOT AT PRISON MESS | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/full-food-inquiry-assured-in-senate-hearings-starting-today-will.html | FULL FOOD INQUIRY ASSURED IN SENATE; Hearings, Starting Today, Will Pay Special Attention to the Black Market Black Market to Be Studied Action Expected on Manpower | True | By Jay Walz Special To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/german-division-wiped-out-in-day-british-and-american-troops-east.html | GERMAN DIVISION WIPED OUT IN DAY; British and American Troops East of Rhine Destroy Foe's 84th Infantry Rockets Beat Off Foe Small-Arms Fire Great Peril | True | By James MacDonald By Cable To the New York Times. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/meat-group-to-ask-price-ceiling-break.html | MEAT GROUP TO ASK PRICE CEILING BREAK | True | Special to THE NEW YORK TIMES. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/harry-dsuitor-legislator-10-years-a-political-leader-in-niagara.html | HARRY D.SUITOR; Legislator 10 Years a Political Leader in Niagara Falls | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/palms-at-stjohns-feature-procession.html | PALMS AT ST.JOHN'S FEATURE PROCESSION | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/german-troops-warned-eisenhower-tells-them-to-help-civilian.html | GERMAN TROOPS WARNED; Eisenhower Tells Them to Help Civilian Evacuations | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/commodity-average-lower-last-week.html | COMMODITY AVERAGE LOWER LAST WEEK | True | | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/radio-today.html | RADIO TODAY | True | | C1B 668439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/hoover-asks-that-political-rights-be-proclaimed-in-peace-charter-he.html | Hoover Asks That Political Rights Be Proclaimed in Peace Charter; He Urges Explicit Statement of 14 Ideals and Special Committee to Promote Justice for All Nations and All Men | True | By Herbert Hoover Former President of the United States Copyright, 1945, By the North American Newspaper Alliance, Inc. | C1B 668439 |
| 1945-03-26 | 1945-03-26 | https://www.nytimes.com/1945/03/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668439 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/412000-mandays-lost-by-strikes-in-february.html | 412,000 Man-Days Lost By Strikes in February | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/odt-office-reopens.html | ODT Office Reopens | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/white-house-drops-blackout.html | White House Drops Black-Out | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/sets-panama-racing-record.html | Sets Panama Racing Record | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/schott-wins-35th-in-row.html | Schott Wins 35th in Row | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/lists-release-rules-for-wounded-men.html | LISTS RELEASE RULES FOR WOUNDED MEN | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/chiang-visits-us-air-base.html | Chiang Visits U.S. Air Base | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/2-nazi-aides-slain-in-austria.html | 2 Nazi Aides Slain in Austria | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/newsmen-saved-as-typhoon-rages-three-correspondents-dip-beneath.html | NEWSMEN SAVED AS TYPHOON RAGES; Three Correspondents Dip Beneath Pacific Waves in Transfer to Destroyer | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/bell-howell-co-plans-stock-sale-first-public-offering-involves.html | BELL & HOWELL CO. PLANS STOCK SALE; First Public Offering Involves 30,000 Preferred Shares and 150,000 Common | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/giants-6-in-first-down-sailors-92-lombardis-fourrun-homer-marks-big.html | GIANTS 6 IN FIRST DOWN SAILORS, 9-2; Lombardi's Four-Run Homer Marks Big Frame as East, Ex-Mate, Is Battered OTT'S HURLERS STEADY Musial and Sisler Again Lead for Bainbridge-- Treadway Collects Four Safeties | True | By John Drebinger Special To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/donaldsonmcquade.html | Donaldson--McQuade | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/robert-c-brown-vice-president-of-empire-state-building-dies-at-75.html | ROBERT C. BROWN; Vice President of Empire State Building Dies at 75 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/business-failures-fewer.html | Business Failures Fewer | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/granados-to-be-guatemala-head.html | Granados to Be Guatemala Head | True | By Cable To the New York Times. | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/air-blows-cut-off-nazi-front-forces-raf-batters-enemy-convoy-in-the.html | AIR BLOWS CUT OFF NAZI FRONT FORCES; RAF Batters Enemy Convoy in the Skagerrak Seen Rushing Troops From Norway U.S. FLIERS BOMB TO EAST 8th's 'Heavies' Blast Oil and Armor Plants in Leipzig Area, 15th Smashes Rail Points | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mrs-rihbany-net-winner-miss-winthrop-champion-also-gains-in-womens.html | MRS. RIHBANY NET WINNER; Miss Winthrop, Champion, Also Gains in Women's Tennis | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/closing-in-on-japan.html | CLOSING IN ON JAPAN | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/lloyd-george.html | LLOYD GEORGE | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/booksauthors.html | Books--Authors | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/chinese-communist-will-attend-parley.html | CHINESE COMMUNIST WILL ATTEND PARLEY | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/2612715078-bill-voted-senate-adds-273837952-to-house-deficiency.html | $2,612,715,078 BILL VOTED; Senate Adds $273,837,952 to House Deficiency Measure | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/roosevelt-seeks-powers-to-slash-tariff-rates-50-president-tells.html | ROOSEVELT SEEKS POWERS TO SLASH TARIFF RATES 50%; President Tells Congress Step Is Essential 'to Prevent Return of Economic War' 'FOR FULL EMPLOYMENT' He Says Trade Barriers Must Fall or We Will Lose Chance for Greater Prosperity | True | By Lansing Warren Special To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/1000-seek-school-places-but-hunter-unit-has-only-forty-vacancies.html | 1,000 SEEK SCHOOL PLACES; But Hunter Unit Has Only Forty Vacancies for Children | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/pipeline-hearing-put-off-fpc-postpones-until-april-9-tennessee-gas.html | PIPELINE HEARING PUT OFF; FPC Postpones Until April 9 Tennessee Gas Inquiry | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/salute-to-the-armed-forces.html | SALUTE TO THE ARMED FORCES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/locals-win-proxy-fight-eastern-interests-lose-tussle-for-control-of.html | LOCALS WIN PROXY FIGHT; Eastern Interests Lose Tussle for Control of Railroad | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/henderson-in-chungking-exhead-of-opa-to-advise-china-on-control-of.html | HENDERSON IN CHUNGKING; Ex-Head of OPA to Advise China on Control of Inflation | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/state-teachers-plan-centenary.html | State Teachers Plan Centenary | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/exchange-to-compile-credit-data-monthly.html | EXCHANGE TO COMPILE CREDIT DATA MONTHLY | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/daughter-to-dr-woodfords.html | Daughter to D.R. Woodfords | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/manager-of-yonkers-will-be-suspended.html | MANAGER OF YONKERS WILL BE SUSPENDED | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/us-artillery-sinks-ship-at-besieged-french-port.html | U.S. Artillery Sinks Ship At Besieged French Port | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/elected-to-secretaryship-of-electric-bond-and-share.html | Elected to Secretaryship Of Electric Bond and Share | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/yonkers-woman-sets-precedent.html | Yonkers Woman Sets Precedent | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/australians-seize-booty-on-new-guinea.html | AUSTRALIANS SEIZE BOOTY ON NEW GUINEA | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/jc-penney-chain-clears-17159357-44-net-equals-625-a-share-against.html | J.C. PENNEY CHAIN CLEARS $17,159,357; '44 Net Equals $6.25 a Share, Against $6.52 Previously--Sales at a New Peak | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/named-sales-manager-by-whitehall-pharmacal.html | Named Sales Manager By Whitehall Pharmacal | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/owen-to-report-soon-to-dodgers-easing-clubs-catching-problem.html | Owen to Report Soon to Dodgers, Easing Club's Catching Problem; Mickey's Draft Board Call Delayed and He Is Ready to Play--Sisler Is Teaching Durrett First-Base Technique | True | By Roscoe McGowen Special To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/new-german-air-alarms-warnings-will-differentiate-on-intensity-of.html | NEW GERMAN AIR ALARMS; Warnings Will Differentiate on Intensity of Attacks | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/soviet-gains-grow-3d-ukrainian-army-is-69-miles-from-vienna-gyoer.html | SOVIET GAINS GROW; 3d Ukrainian Army Is 69 Miles From Vienna-- Gyoer Outflanked NEW DRIVE OPENED Banska Bystrica Falls --Russians Storm Danzig Suburb | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/one-book-published-today.html | One Book Published Today | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/holding-profit-sin-is-charged-to-opa-in-meat-shortage-spokesmen-for.html | HOLDING PROFIT SIN IS CHARGED TO OPA IN MEAT SHORTAGE; Spokesmen for Packers Tell Senate Inquiry 'Price Squeeze' Defies Law, Ruins Industry SCRUTINY OF ALLIES ASKED Wider Scope Looms as Hearings Open--President Urges Joining World Food Group | True | By William S. White Special To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/accident-claims-bill-vetoed.html | Accident Claims Bill Vetoed | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/douglas-aircraft-has-record-year-issues-annual-report.html | DOUGLAS AIRCRAFT HAS RECORD YEAR; ISSUES ANNUAL REPORT | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/concerns-here-aid-soviet-style-show-13-manufacturers-give-100.html | CONCERNS HERE AID SOVIET STYLE SHOW; 13 Manufacturers Give 100 Children's Garments to Be Flown to Moscow | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/strike-at-linden-ends.html | Strike at Linden Ends | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/ej-donovan-gets-state-post.html | E.J. Donovan Gets State Post | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/paris-bans-public-rally-group-planned-protest-against-holding-three.html | PARIS BANS PUBLIC RALLY; Group Planned Protest Against Holding Three in Jail Killing | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/bank-curbs-proposed-senator-wagner-offers-bill-to-regulate-holding.html | BANK CURBS PROPOSED; Senator Wagner Offers Bill to Regulate Holding Concerns | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/13-firms-win-e-award-armynavy-pennants-are-given-for-excellence-in.html | 13 FIRMS WIN E AWARD; Army-Navy Pennants Are Given for Excellence in Manufacture | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/vbomb-hits-english-church.html | V-Bomb Hits English Church | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/new-york-soldier-missing.html | New York Soldier Missing | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/edwin-m-dawes-landscape-painter-on-coast-72-held-mining-properties.html | EDWIN M. DAWES; Landscape Painter on Coast, 72, Held Mining Properties | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/son-to-charles-wb-hazards.html | Son to Charles W.B. Hazards | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/eden-ill-of-laryngitis.html | Eden Ill of Laryngitis | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/boris-shaposhnikoff-exchief-of-staff-of-soviet-army-and-military.html | BORIS SHAPOSHNIKOFF; Ex-Chief of Staff of Soviet Army and Military Academy | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/japanese-kill-germans-more-than-20-murdered-in-manila-letter-to.html | JAPANESE KILL GERMANS; More Than 20 Murdered in Manila, Letter to Prensa Relates | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/newsprint-orders-for-april-cut-6-wpb-says-action-is-designed-to.html | NEWSPRINT ORDERS FOR APRIL CUT 6%; WPB Says Action Is Designed to Balance Demands With Available Supplies | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/first-of-the-spring-suburban-antique-shows-opens-in-ballroom-of.html | First of the Spring Suburban Antique Shows Opens in Ballroom of Hotel at Garden City | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/opa-stands-by-present-red-stamp-system-denying-plea-to-separate.html | OPA Stands by Present Red Stamp System, Denying Plea to Separate Butter and Meat | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/foe-abandons-hope-of-defending-ruhr-gauleiters-order-males-fit-to.html | FOE ABANDONS HOPE OF DEFENDING RUHR; Gauleiters Order Males Fit to Bear Arms and Boys to Retire Into Interior OTHERS EXHORTED TO DIE Paralysis of Transportation Is Admitted--Fight Near Berchtesgaden Expected | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/burma-push-wins-myittha-road-hub-dash-south-of-mandalay-cuts-up.html | BURMA PUSH WINS MYITTHA, ROAD HUB; Dash South of Mandalay Cuts Up Enemy Forces-- 500 More Trapped Japanese Slain | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/prudential-receives-offer-of-tax-relief.html | PRUDENTIAL RECEIVES OFFER OF TAX RELIEF | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/fined-for-bribe-attempt.html | Fined for Bribe Attempt | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/jamestown-mart-pdstponed.html | Jamestown Mart Pdstponed | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/new-tax-debates-jolt-stock-prices-hundreds-of-issues-drop-1-to-3.html | NEW TAX DEBATES JOLT STOCK PRICES; Hundreds of Issues Drop 1 to 3 Points in One of Severest Reversals of the Year PRESSURE ON RAILS HEAVY Break Comes Early in Session -- War News Also Reflected in Wave of Liquidation | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/snow-stops-connecticut-plow.html | Snow Stops Connecticut Plow | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/child-to-frederic-n-millens.html | Child to Frederic N. Millens | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/bank-credit-pools-hold-half-billion.html | BANK CREDIT POOLS HOLD HALF BILLION | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/nyac-sponsors-physical-training-leads-group-move-for-youth-as-col.html | N.Y.A.C. SPONSORS PHYSICAL TRAINING; Leads Group Move for Youth as Col. McDermott Reveals Vast Army Rejections | True | By William D. Richardson | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/blood-donor-recipient-meet.html | Blood Donor, Recipient Meet | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/utility-increases-refunding-bonds-virginia-electric-plans-issue-of.html | UTILITY INCREASES REFUNDING BONDS; Virginia Electric Plans Issue of $59,000,000--Anderson, Clayton & Co. Register | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/cotton-irregular-after-early-drop-close-is-4-points-off-to-5-up.html | COTTON IRREGULAR AFTER EARLY DROP; Close Is 4 Points Off to 5 Up-- Commission House Sales Absorbed by Millers | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/1313993000-of-bills-sold.html | $1,313,993,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/japanese-diet-quits-amid-gloomy-talk.html | JAPANESE DIET QUITS AMID GLOOMY TALK | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mrs-edward-fitzgerald-former-lady-norman-is-dead-in-tucson-ariz.html | MRS. EDWARD FITZGERALD; Former Lady Norman Is Dead in Tucson, Ariz. | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/famine-threat-in-china.html | Famine Threat in China | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/dr-ww-willoughby-exprofessor-of-political-science-at-johns-hopkins.html | DR. W.W. WILLOUGHBY; Ex-Professor of Political Science at Johns Hopkins | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/xavier-holds-three-titles.html | Xavier Holds Three Titles | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/founded-55-years-ago-bankers-federal-savings-and-loan-marks.html | FOUNDED 55 YEARS AGO; Bankers Federal Savings and Loan Marks Anniversary | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; ARMY Dead NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/walter-sl-cleverdon-former-faculty-member-and-property-official-at.html | WALTER S.L. CLEVERDON; Former Faculty Member and Property Official at N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/veterans-back-peace-aim-survey-shows-many-are-ready-to-fight-to.html | VETERANS BACK PEACE AIM; Survey Shows Many Are Ready to Fight to Enforce It | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/wlb-orders-rise-for-shift-workers.html | WLB ORDERS RISE FOR SHIFT WORKERS | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mh-lamston-plans-sale-offering-of-7350-shares-does-not-constitute.html | M.H. LAMSTON PLANS SALE; Offering of 7,350 Shares Does Not Constitute New Financing | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/george-vi-hails-crossings-thanks-generals-and-men.html | George VI Hails Crossings, Thanks Generals and Men | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/gen-wh-rupertus-marine-hero-dead-commander-of-first-division-in.html | GEN. W.H. RUPERTUS, MARINE HERO, DEAD; Commander of First Division in Solomons and New Britain Succumbs in Washington | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/plastics-supplies-are-cut-30-to-60-raw-materials-allotted-by-wpb-in.html | PLASTICS SUPPLIES ARE CUT 30 TO 60%; Raw Materials Allotted by WPB in March for Civilian Lines Again Dip | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/emil-s-fischer-79-authority-on-china.html | EMIL S. FISCHER, 79, AUTHORITY ON CHINA | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/actor-charges-desertion-oliver-says-churchills-daughter-left-him.html | ACTOR CHARGES DESERTION; Oliver Says Churchill's Daughter Left Him Three Years Ago | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/senators-will-visit-european-fronts-and-study-plans-for-fate-of-war.html | Senators Will Visit European Fronts And Study Plans for Fate of War Materiel | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/directs-ny-region-sales-for-packard-motor-car.html | Directs N.Y. Region Sales For Packard Motor Car | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/spain-sends-aznar-here-falange-commentator-is-named-minister-to.html | SPAIN SENDS AZNAR HERE; Falange Commentator Is Named Minister to Washington | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/makes-prediction-of-412-by-haegg-track-starter-lavelle-holds-mile.html | MAKES PREDICTION OF 4:12 BY HAEGG; Track Starter Lavelle Holds Mile Improvement Likely at Buffalo Saturday | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/all-greece-ruled-by-civil-authority.html | ALL GREECE RULED BY CIVIL AUTHORITY | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/hirschls-plea-accepted-aide-in-killing-of-mrs-reich-guilty-of.html | HIRSCHL'S PLEA ACCEPTED; Aide in Killing of Mrs. Reich Guilty of Manslaughter | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/special-prayer-day-april-22-set-in-observance-of-san-francisco.html | SPECIAL PRAYER DAY; April 22 Set in Observance of San Francisco Conference | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/public-health-nursing.html | Public Health Nursing | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/ann-p-tracy-betrothed-lieutenant-in-waves-to-be-wed-to-lieut.html | ANN P. TRACY BETROTHED; Lieutenant in Waves to Be Wed to Lieut. Benjamin Fisher, Navy | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/both-ends-march-meat-omaha-packer-closes-plant-for-first-time-in-60.html | BOTH ENDS MARCH MEAT; Omaha Packer Closes Plant for First Time in 60 Years | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/dorothy-carroll-engaged-to-marry-troths-announced.html | DOROTHY CARROLL ENGAGED TO MARRY; TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/high-court-to-hear-georgia-rate-case-justices-in-5-to-4-decision.html | HIGH COURT TO HEAR GEORGIA RATE CASE; Justices in 5 to 4 Decision Agree to Consider Charge of Freight Conspiracy DOUGLAS WRITES OPINION Stone, Leading Dissent, Sees Threat of Breakdown of I.C.C. Regulations | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/cuba-to-try-pedraza-today.html | Cuba to Try Pedraza Today | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/dodging-fare-issue-charged-to-mayor-sales-tax-rise-for-subway.html | DODGING FARE ISSUE CHARGED TO MAYOR; Sales Tax Rise for Subway Repairs Attacked by Windels on Basis of Survey COURAGEOUS STAND URGED Realty Spokesman Sees Lack of Intellectual Honesty in Evading Fare Increase | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/2-tapestries-acquired-metropolitan-buys-art-that-formerly-hung-in.html | 2 TAPESTRIES ACQUIRED; Metropolitan Buys Art That Formerly Hung in Dresden | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/new-steele-trial-set-for-april-16.html | New Steele Trial Set for April 16 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/us-invades-cebu-tokyo-radio-says-foe-reports-new-philippine.html | U.S. INVADES CEBU, TOKYO RADIO SAYS; Foe Reports New Philippine Landing--Enemy Casualties in Campaign 298,006 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/home-visits-leave-veterans-perplexed.html | HOME VISITS LEAVE VETERANS PERPLEXED | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/dimaggio-wants-to-be-traded.html | DiMaggio Wants to Be Traded | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/new-dangers-seen-in-postwar-trade-guaranty-survey-warns-against.html | NEW DANGERS SEEN IN POST-WAR TRADE; Guaranty Survey Warns Against International Credit Perils, Advocates World Bank | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/brush-fires-increase-westchester-had-19-yesterday-76-sunday-41.html | BRUSH FIRES INCREASE; Westchester Had 19 Yesterday, 76 Sunday, 41 Saturday | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/high-court-refuses-the-ward-case-again.html | HIGH COURT REFUSES THE WARD CASE AGAIN | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/hoppe-ties-cue-record-equals-23inning-mark-taking-two-blocks-from.html | HOPPE TIES CUE RECORD; Equals 23-Inning Mark, Taking Two Blocks From Cochran | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mrs-jw-roosevelt-mourned-at-rites.html | MRS. J.W. ROOSEVELT MOURNED AT RITES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/bonds-and-shares-on-london-market-favorable-war-news-and-the.html | BONDS AND SHARES ON LONDON MARKET; Favorable War News and the Approach of Easter Keep Damper on Trading | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/motor-boat-group-hails-war-experts-men-now-in-service-to-be-race.html | MOTOR BOAT GROUP HAILS WAR EXPERTS; Men Now in Service to Be Race Drivers of Future, Horn Tells Committee | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/von-model-reported-wounded-by-bomb.html | VON MODEL REPORTED WOUNDED BY BOMB | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/allied-leaders-on-the-rhine.html | ALLIED LEADERS ON THE RHINE | True | The New York Times (British Offficial Radiophoto) | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/quotas-assigned-for-ice-box-output-17-companies-are-authorized-to.html | QUOTAS ASSIGNED FOR ICE BOX OUTPUT; 17 Companies Are Authorized to Produce 74,000 Units in Second Quarter | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/to-bloom-on-easter.html | TO BLOOM ON EASTER | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/easter-retail-sales-set-a-record-rates-of-gain-above-yule-level.html | Easter Retail Sales Set a Record; Rates of Gain Above Yule Level; Shoppers, Spending Freely, Seek the Better Grades of Merchandise--Turnovers Exceed Replacement Rate | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mrs-rogers-supports-draft-of-nurses-asks-assignments-to-veteran.html | Mrs. Rogers Supports Draft of Nurses; Asks Assignments to Veteran Hospitals | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/80000000-bonds-of-pacific-gas-on-sale-today-3s-to-replace-4s-blyth.html | $80,000,000 Bonds of Pacific Gas On Sale Today; 3s to Replace 4s; Blyth & Co. Syndicate Gets Lien on a Bid of 106.879-- Immediate Reoffering to Public Is at Price of 107 5/8 | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/cocoa-kid-wins-decision-outpoints-williams-in-10round-bout-at-st.html | COCOA KID WINS DECISION; Outpoints Williams in 10-Round Bout at St. Nicholas Arena | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/knox-team-is-victor.html | Knox's Team Is Victor | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/warsaw-poles-protest-former-lublin-regime-irked-at-lack-of-san.html | WARSAW POLES PROTEST; Former Lublin Regime Irked at Lack of San Francisco Bid | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/first-army-tanks-rip-german-lines-observers-say-enemy-lacks-any.html | FIRST ARMY TANKS RIP GERMAN LINES; Observers Say Enemy Lacks Any Solid Front Against Hodges' Powerful Forces | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/petain-shifts-his-base-french-report-move-to-garmisch-as-allies.html | PETAIN SHIFTS HIS BASE; French Report Move to Garmisch as Allies Press On in Reich | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/reading-invites-bids.html | Reading Invites Bids | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/lloyd-george-dies-of-influenza-on-his-north-wales-farm-at-82-lloyd.html | Lloyd George Dies of Influenza On His North Wales Farm at 82; Lloyd George Is Dead in North Wales Farm Home at 82 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mrs-ruth-swift-maguire-daughter-of-chicago-packing-firms-founder.html | MRS. RUTH SWIFT MAGUIRE; Daughter of Chicago Packing Firm's Founder Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/plan-equipment-issue.html | Plan Equipment Issue | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/foremen-demands-granted-by-nlrb-agency-allows-countrywide.html | FOREMEN DEMANDS GRANTED BY NLRB; Agency Allows Country-Wide Organization of Group for Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/nyu-five-is-set-for-title-bid-against-oklahoma-aggies-tonight.html | N.Y.U. Five Is Set For Title Bid Against Oklahoma Aggies Tonight; Kaplan Main Problem for the Violets in N.C.A.A. East-West Final at the Garden -- Service Teams to Open Program | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/nazis-deny-executing-chutists.html | Nazis Deny Executing Chutists | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/truth-about-war-unknown-in-reich-germans-in-occupied-areas-still.html | TRUTH ABOUT WAR UNKNOWN IN REICH; Germans in Occupied Areas Still Feel Victimized by World-Wide Conspiracy | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/raf-error-in-bombing-the-hague-killed-800-dutch-injured-1000.html | RAF Error in Bombing The Hague Killed 800 Dutch, Injured 1,000 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/shipments-break-poultry-shortage-million-pounds-of-live-birds.html | SHIPMENTS BREAK POULTRY SHORTAGE; Million Pounds of Live Birds Arrive, With More on Way, as Embargo Is Eased PRICE GUARDS STATIONED OPA, City Markets Department Start Drive to Bar Cheats-- Many Shops Close Doors | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/sports-today.html | Sports Today | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/traffic-accidents-rise-but-auto-deaths-are-fewer-than-in-previous.html | TRAFFIC ACCIDENTS RISE; But Auto Deaths Are Fewer Than in Previous Week | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/the-war-service-bill.html | THE WAR SERVICE BILL | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/veterans-pensions-approved.html | Veterans' Pensions Approved | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mengel-company-offering-14960-shares-available-today-at-price-of.html | MENGEL COMPANY OFFERING; 14,960 Shares Available Today at Price of $55.50 Each | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/labor-chiefs-back-air-monopoly-bill-call-plan-vital-to-country-in.html | LABOR CHIEFS BACK AIR MONOPOLY BILL; Call Plan Vital to Country in Overseas Field, but Hit Executive Agreement | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/song-program-by-teachers.html | Song Program by Teachers | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/2-us-soldiers-go-on-trial-in-rome-lane-gang-leader-and-aide-face.html | 2 U.S. SOLDIERS GO ON TRIAL IN ROME; Lane Gang Leader and Aide Face Court-Martial on Charge of Murder | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/couperins-motet-introduced-here-yella-pessl-harpsichordist-is-heard.html | COUPERIN'S MOTET INTRODUCED HERE; Yella Pessl, Harpsichordist, Is Heard in Bach Circle Concert at Town Hall | True | By Olin Downes | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/pricing-rule-delay-asked-by-dealers-middlewestern-groups-appeal-for.html | PRICING RULE DELAY ASKED BY DEALERS; Middle-Western Groups Appeal for More Time to Prepare Data Under MPR-580 | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/us-british-ships-bolster-red-fleet-royal-sovereign-29150-tons-is.html | U.S., BRITISH SHIPS BOLSTER RED FLEET; Royal Sovereign, 29,150 Tons, Is Now the Archangelsk and Milwaukee the Murmansk | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/minuit-post-gets-new-members.html | Minuit Post Gets New Members | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/democrats-win-danbury-mayor-is-returned-for-third-term-by-record.html | DEMOCRATS WIN DANBURY; Mayor Is Returned for Third Term by Record Vote | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/fire-delays-subway-service.html | Fire Delays Subway Service | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/work-of-red-cross-expected-to-grow-victory-in-europe-to-bring-an-in.html | WORK OF RED CROSS EXPECTED TO GROW; Victory in Europe to Bring an Increase Here and Abroad, Solicitors Are Told | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/ash-pricing-clarification-furniture-dealers-cite-points-to-be.html | ASH PRICING CLARIFICATION; Furniture Dealers Cite Points to Be Cleared Up | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/de-gaulles-son-decorated.html | De Gaulle's Son Decorated | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/curran-heads-fordham-alumni.html | Curran Heads Fordham Alumni | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/catherine-hopkins-wed-to-david-ruml.html | CATHERINE HOPKINS WED TO DAVID RUML | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/des-moines-strike-continues.html | Des Moines Strike Continues | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/city-aiding-families-of-men-in-service.html | CITY AIDING FAMILIES OF MEN IN SERVICE | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/colleagues-to-help-doctors-now-in-service-get-back-into-practice.html | Colleagues to Help Doctors Now in Service Get Back Into Practice When They Return | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/french-protest-omission-of-language-at-parley.html | French Protest Omission Of Language at Parley | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/cannonanderson.html | Cannon--Anderson | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/passover-to-begin-tomorrow-night-services-marking-deliverance-of.html | PASSOVER TO BEGIN TOMORROW NIGHT; Services Marking Deliverance of Jews From Egypt Will Continue for Week | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mother-comes-to-city-to-thank-donor-whose-blood-saved-soldier-sons.html | Mother Comes to City to Thank Donor Whose Blood Saved Soldier Son's Life | True | The New York Times | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/ship-lost-in-coral-sea-storm.html | Ship Lost in Coral Sea Storm | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/24000000-issue-set-to-sell-today-wheeling-steel-first-mortgage-3.html | $24,000,000 ISSUE SET TO SELL TODAY; Wheeling Steel First Mortgage 3 % Bonds Offered by Group of Bankers Here DEBT RETIRING IS PLANNED Sales Proceeds Plus Bank Loan to Be Used in Eliminating $30,000,000 in Series B | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/would-counteract-nationalism-trend-nftc-executive-urges-such-action.html | WOULD COUNTERACT NATIONALISM TREND; N.F.T.C. Executive Urges Such Action Be Taken at San Francisco Conference HITS COMMERCIAL PACTS Socony-Vacuum Counsel Suggests New Trade Agreementson Multilateral Basis | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/berge-hails-decision-says-justice-department-will-move-against.html | BERGE HAILS DECISION; Says Justice Department Will Move Against Western Roads | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/brooklyn-sales-made-fourfamily-house-among-deals-reported-in.html | BROOKLYN SALES MADE; Four-Family House Among Deals Reported in Borough | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/ja-doolittle-92-engineer-67-years-chief-of-woodlawn-cemetery-staff.html | J.A. DOOLITTLE, 92, ENGINEER 67 YEARS; Chief of Woodlawn Cemetery Staff Since 1878 Is Dead-- Beautified Development | True | Special to THE NEW YORK TIMES. | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/17-indicted-here-as-narcotics-ring-federal-charges-reveal-source-of.html | 17 INDICTED HERE AS NARCOTICS RING; Federal Charges Reveal Source of Supply in Illicit Poppy Fields in Mexico | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/moore-gets-air-command-general-heads-fleet-marine-force-in-pacific.html | MOORE GETS AIR COMMAND; General Heads Fleet Marine Force in Pacific | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/has-triple-duties.html | HAS TRIPLE DUTIES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/airborne-officer-sees-foe-doomed-says-wehrmacht-has-no-chance-to.html | AIRBORNE OFFICER SEES FOE DOOMED; Says Wehrmacht Has No Chance to Stop Montgomery Drive When Big Push Starts | | By James MacDonald By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/window-cleaner-killed-explosion-of-still-breaks-glass-and-hurls-him.html | WINDOW CLEANER KILLED; Explosion of Still Breaks Glass and Hurls Him 7 Stories | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/reevesely-laboratories-new-issue-of-550000-convertible-preference.html | REEVES-ELY LABORATORIES; New Issue of 550,000 Convertible Preference Shares Announced | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/senators-victors-over-braves-125-four-home-runs-mark-contest-as.html | SENATORS VICTORS OVER BRAVES, 12-5; Four Home Runs Mark Contest as Pieretti, Rookie, Stars-- Athletics Routed, 19-8 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/freed-captive-returning-home.html | Freed Captive Returning Home | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/money.html | MONEY | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/dissents-mark-decision-day-in-high-court-not-one-of-justices.html | Dissents Mark Decision Day in High Court; Not One of Justices Satisfied in 8 of 10 Cases | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/city-sentiment-found-to-be-3-to-1-against-subway-fare-increase-but.html | City Sentiment Found to Be 3 to 1 Against Subway Fare Increase; But Majority Favors Rise Rather Than Higher Taxes After Being Told of Losses, Survey Discloses | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/to-file-plans-today-for-harlem-project.html | TO FILE PLANS TODAY FOR HARLEM PROJECT | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/breisach-conductor-of-second-fidelio.html | BREISACH CONDUCTOR OF SECOND 'FIDELIO' | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/topics-of-the-day-in-wall-street-federal-light-and-traction.html | TOPICS OF THE DAY IN WALL STREET; Federal Light and Traction | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/thermoid-sales-rise.html | Thermoid Sales Rise | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/argentina-likely-to-join-war-today-cabinet-decides-unanimously-but.html | ARGENTINA LIKELY TO JOIN WAR TODAY; Cabinet Decides Unanimously but Defers Announcement --Protest to Reich Bared | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/songanddance-program.html | Song-and-Dance Program | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/foe-near-collapse-enemy-strategy-that-failed-on-rhine-river.html | FOE NEAR COLLAPSE; ENEMY STRATEGY THAT FAILED ON RHINE RIVER | True | By Drew Middleton By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/president-urges-world-food-pact-traces-black-market.html | PRESIDENT URGES WORLD FOOD PACT; TRACES BLACK MARKET | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mrs-bruno-walter-wife-of-noted-conductor-dies-in-home-after-long.html | MRS. BRUNO WALTER; Wife of Noted Conductor Dies in Home After Long Illness | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/weeks-steel-operations-set-at-966-of-capacity.html | Week's Steel Operations Set at 96.6% of Capacity | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/war-widow-play-coming-next-week-starspangled-family-is-new-title-of.html | WAR WIDOW PLAY COMING NEXT WEEK; 'Star-Spangled Family' Is New Title of Orkow Opus, Due at the Biltmore | True | By Sam Zolotow | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/williams-knocks-out-lay-wins-in-third-round-before-7212-in.html | WILLIAMS KNOCKS OUT LAY; Wins in Third Round Before 7,212 in Philadelphia | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/hitler-reported-summoning-aides-cabinet-ministers-and-party-leaders.html | HITLER REPORTED SUMMONING AIDES; Cabinet Ministers and Party Leaders Believed Called to Bavarian Meeting | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/punishing-the-thermometer.html | PUNISHING THE THERMOMETER | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/elmer-davis-in-london-baruch-due-there-tomorrow-for-economic-talks.html | ELMER DAVIS IN LONDON; Baruch Due There Tomorrow for Economic Talks | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/white-sox-series-set.html | White Sox Series Set | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/west-33d-st-loft-goes-to-operator-title-was-in-litigation-for.html | WEST 33D ST. LOFT GOES TO OPERATOR; Title Was in Litigation for Year--Court Approves Sale at 7th Ave. and 16th St. | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/letters-to-the-times-eccles-arguments-disputed-proposals-it-is-held.html | Letters to The Times; Eccles Arguments Disputed Proposals, It Is Held, Would Discourage Flow of Venture Capital | True | JOSEPH D. MARION. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/captives-take-captors-american-sky-troopers-return-with-men-who.html | CAPTIVES TAKE CAPTORS; American Sky Troopers Return With Men Who Seized Them | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/rail-trustee-is-named.html | Rail Trustee Is Named | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/more-aides-sought-for-child-day-care-to-remedy-teacher-shortage.html | MORE AIDES SOUGHT FOR CHILD DAY CARE; To Remedy Teacher Shortage, Special Training Course Is Set Up in Queens | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/allies-victories-on-two-fronts-decisive-triumphs-being-gained-in.html | Allies' Victories on Two Fronts; Decisive Triumphs Being Gained in Europe and Orient but Lines of Communication Grow | True | BY Hanson W. Baldwin | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/us-acts-to-freeze-the-assets-of-bove.html | U.S. ACTS TO FREEZE THE ASSETS OF BOVE | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/in-the-nation-a-formula-to-end-congressexecutive-rivalry.html | In The Nation; A Formula to End CongressExecutive Rivalry | True | By Arthur Krock | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/jane-hammond-a-bride-married-to-george-e-plimpton-both-are-in-the.html | JANE HAMMOND A BRIDE; Married to George E. Plimpton --Both Are in the Navy | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/offcampus-games-seen-as-beneficial.html | OFF-CAMPUS GAMES SEEN AS BENEFICIAL | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/leniency-for-union-thief-max-wilder-plumbers-official-gets.html | LENIENCY FOR UNION THIEF; Max Wilder, Plumbers' Official, Gets Suspended Sentence | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/7th-crosses-rhine-under-a-light-fog-with-the-allied-forces-as-they.html | 7TH CROSSES RHINE UNDER A LIGHT FOG; With the Allied Forces as They Move Forward From the East Bank of the Rhine | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/ss-seen-in-control-of-army.html | SS Seen in Control of Army | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/forrestal-praises-fleets-blows.html | Forrestal Praises Fleet's Blows | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/flood-health-bills-signed.html | Flood, Health Bills Signed | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/iwo-veterans-back-600-marine-casualties-say-previous-landings-were.html | IWO VETERANS BACK; 600 Marine Casualties Say Previous Landings Were 'Picnics' | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/war-news-causes-selling-of-grains-corn-and-oats-drop-around-2c.html | WAR NEWS CAUSES SELLING OF GRAINS; Corn and Oats Drop Around 2c, Wheat and Rye 1 , Then Recover Part of Loss | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/1200000-of-bonds-at-1-per-cent-sold-harris-trust-and-stroud-co-get.html | $1,200,000 OF BONDS AT 1 PER CENT SOLD; Harris Trust and Stroud & Co. Get University City, Mo., Lien on 100.69 Bid | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/extend-coal-pact-ickes-tells-union-he-says-strike-is-unthinkable.html | EXTEND COAL PACT, ICKES TELLS UNION; He Says Strike Is 'Unthinkable' and Urges Miners, Owners to Stay on Job to May 1 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/press-club-historian-chosen.html | Press Club Historian Chosen | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/war-news-summarized.html | War News Summarized | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/webb-outpoints-duffy.html | Webb Outpoints Duffy | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/de-paul-quintet-triumphs-by-7154-a-battle-of-the-giants-in-national.html | DE PAUL QUINTET TRIUMPHS BY 71-54; A BATTLE OF THE GIANTS IN NATIONAL FINAL | True | By Louis Effrat | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/united-empire-voice-at-parley-opposed.html | UNITED EMPIRE VOICE AT PARLEY OPPOSED | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/gives-back-pay-for-phone-workers.html | GIVES BACK PAY FOR PHONE WORKERS | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/us-bttleships-and-planes-rake-main-island-in-ryukyus-us-battleships.html | U.S. Bttleships and Planes Rake Main Island in Ryukyus; U.S. BATTLESHIPS RAKE RYUKYU ISLE | True | By Bruce Rae By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/durable-peace-aim-of-british-women-2-delegates-to-san-francisco.html | DURABLE PEACE AIM OF BRITISH WOMEN; 2 Delegates to San Francisco Parley Insist False Mercy Must Not Spare Reich | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/high-court-saves-convicted-slayer-coercion-of-malinski-in-police.html | HIGH COURT SAVES CONVICTED SLAYER; Coercion of Malinski in Police Shooting Confession Found Ground for Reversal | True | By Jay Walz Special To The New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/events-today.html | Events Today | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/us-to-ask-breach-in-movie-industry.html | U.S. TO ASK BREACH IN MOVIE INDUSTRY | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/draft-compromise-faces-new-fights-omahoney-and-short-refuse-to-join.html | DRAFT COMPROMISE FACES NEW FIGHTS; O'Mahoney and Short Refuse to Join Signing Conferees, Presaging Floor Battles | True | By C.p. Trussell Special To The New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/town-revived-in-10-days-lintfort-lacked-everything-when-35th.html | TOWN REVIVED IN 10 DAYS; Lintfort Lacked Everything When 35th Division Took It | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/furniture-orders-drop-february-level-10-less-than-that-of-january.html | FURNITURE ORDERS DROP; February Level 10% Less Than That of January | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/a-marine-makes-a-landing-in-the-south-pacific.html | A MARINE MAKES A LANDING IN THE SOUTH PACIFIC | True | The New York Times (U.S. Coast Guard) | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/former-new-york-actor-is-a-casualty-in-france.html | Former New York Actor Is a Casualty in France | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/medical-selfhelp.html | MEDICAL SELF-HELP | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/rules-chain-interstate-supreme-court-holds-concern-subject-to.html | RULES CHAIN INTERSTATE; Supreme Court Holds Concern Subject to Wage-Hour Law | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/canada-shipping-meat-surplus-exists-despite-export-of-all-for-which.html | CANADA SHIPPING MEAT; Surplus Exists Despite Export of All for Which There Is Space | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/captain-coakley-dies-marine-officer-succumbs-to-wounds-received-on.html | CAPTAIN COAKLEY DIES; Marine Officer Succumbs to Wounds Received on Iwo | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mrs-james-montgomery-supporter-of-philanthropies-in-this-city-dies.html | MRS. JAMES MONTGOMERY; Supporter of Philanthropies in This City Dies in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/clubwomen-plan-health-aid-survey-will-make-tally-of-services-using.html | CLUBWOMEN PLAN HEALTH AID SURVEY; Will Make Tally of Services Using Evaluation Schedule of the APHA PARRAN OUTLINES POINTS Delegates From the General Federation Attend Training Session in Capital | True | By Bess Furman Special To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/orders-50-engines-pennsylvania-rr-equipment-to-be-capable-of-high.html | ORDERS 50 ENGINES; Pennsylvania R.R. Equipment to Be Capable of High Speed | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/minister-joins-army-strong-spent-five-years-aiding-prisoners-and.html | MINISTER JOINS ARMY; Strong Spent Five Years Aiding Prisoners and Internees | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/oaks-plan-called-a-start-by-dulles-years-needed-to-perfect.html | OAKS PLAN CALLED A START BY DULLES; Years Needed to Perfect Structure and for Law to Evolve,He Warns Capital Rally | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/grimes-gets-call-for-examination-leaves-yankees-camp-after.html | GRIMES GETS CALL FOR EXAMINATION; Leaves Yankees' Camp After Workout--McCarthy Buoyed by Pitching Prospects | True | By James P. Dawson Special To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/contracts-signed-for-city-housing-five-stateaided-projects-to.html | CONTRACTS SIGNED FOR CITY HOUSING; Five State-Aided Projects to Provide for 7,710 Families at Cost of $52,714,000 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/commandos-pistol-shot-killed-wesel-general.html | Commando's Pistol Shot Killed Wesel General | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/us-awards-for-valor.html | U.S. Awards for Valor | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/another-nazi-headquarters-out.html | Another Nazi Headquarters Out | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/high-court-to-review-tobacco-trust-case.html | HIGH COURT TO REVIEW TOBACCO TRUST CASE | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/5-japanese-columns-driving-on-laohokow-japanese-home-islands.html | 5 JAPANESE COLUMNS DRIVING ON LAOHOKOW; JAPANESE HOME ISLANDS ATTACKED BY CARRIER-BASED PLANES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/miss-ruth-risher-bride-in-virginia-wed-to-jw-wheelerbennett-expert.html | MISS RUTH RISHER BRIDE IN VIRGINIA; Wed to J.W. Wheeler-Bennett, Expert on International Law, in University Chapel | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/soldier-held-in-slaying-hoboken-man-quoted-as-killing-2-in-attempt.html | SOLDIER HELD IN SLAYING; Hoboken Man Quoted as Killing 2 in Attempt to Steal Car | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/rumania-seizes-nazi-suspect.html | Rumania Seizes Nazi Suspect | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Bloomingdale's | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/russians-free-more-americans.html | Russians Free More Americans | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/nazi-calls-allies-soft-captive-is-sarcastic-over-us-and-british.html | NAZI CALLS ALLIES 'SOFT'; Captive Is Sarcastic Over U.S. and British Humaneness | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/italy-out-of-parley-state-department-statement-bars-country-at-san.html | ITALY OUT OF PARLEY; State Department Statement Bars Country at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/hoover-asks-pacts-be-open-to-change-he-declares-nations-cannot-be.html | HOOVER ASKS PACTS BE OPEN TO CHANGE; He Declares Nations Cannot Be Frozen and Need Scope for Adjusting Status SAYS OAKS IGNORES POINT Former President Presses the Proposal That Peace Be Based on Three Regional Groups | True | By Herbert Hoover Former President of the United States | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/active-year-shown-for-visiting-nurses.html | ACTIVE YEAR SHOWN FOR VISITING NURSES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/meade-asks-for-hearing-wants-to-present-his-side-to-the-jockey.html | MEADE ASKS FOR HEARING; Wants to Present His Side to the Jockey Guild | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/president-sets-aid-in-cancer-control-proclaims-april-for-spreading.html | PRESIDENT SETS AID IN CANCER CONTROL; Proclaims April for Spreading Information on Diagnosis of Early Symptoms | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/london-shops-plan-wine-buying-in-us-dealers-won-to-the-american.html | LONDON SHOPS PLAN WINE BUYING IN U.S.; Dealers Won to the American Product--Dollar Exchange Limit Is Obstacle | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/catholic-action-paper-contradicts-pravda-with-denunciation-of.html | Catholic Action Paper Contradicts Pravda With Denunciation of Russian Imperialism | True | By Wireless To the New York Times. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/bert-feldman-british-music-publisher-70-gave-tipperary-to-the-world.html | BERT FELDMAN; British Music Publisher, 70, Gave 'Tipperary' to the World | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/service-group-tea-today.html | Service Group Tea Today | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/news-of-wood-field-and-stream-fish-fever-is-mounting.html | NEWS OF WOOD, FIELD AND STREAM; "Fish Fever" Is Mounting | True | By John Rendel | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/japanese-bullets-miss-new-yorker-by-inches.html | Japanese Bullets Miss New Yorker by Inches | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/lamotta-brothers-triumph.html | LaMotta Brothers Triumph | True | | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/daniels-replaces-early-in-press-post.html | DANIELS REPLACES EARLY IN PRESS POST | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/jackson-heights-cadet-killed.html | Jackson Heights Cadet Killed | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/goodyear-output-rises-60000000-litchfield-says-usowned-synthetic.html | GOODYEAR OUTPUT RISES $60,000,000; Litchfield Says U.S.-Owned Synthetic Rubber Plants Are in Full Production | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/thieves-snatch-rings-pair-escape-with-loot-from-shop-run-by-widow.html | THIEVES SNATCH RINGS; Pair Escape With Loot From Shop Run by Widow, 67 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/iwo-leaders-casualties-all-battalion-heads-of-the-25th-marine.html | IWO LEADERS CASUALTIES; All Battalion Heads of the 25th Marine Regiment Hit, One Killed | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/new-yorkers-promoted-by-army.html | New Yorkers Promoted by Army | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/dr-nm-hopkins-inventor-author-descendant-of-noted-colonial-leaders.html | DR. N.M. HOPKINS, INVENTOR, AUTHOR; Descendant of Noted Colonial Leaders Dies at 71--Had Served the Government | True | The New York Times, 1934 | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/call-pricing-order-a-forward-step-work-clothing-dealers-declare.html | CALL PRICING ORDER A 'FORWARD STEP'; Work Clothing Dealers Declare MPR-580 Deserves Support of All Merchants | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/lists-27-americans-deported-to-reich-state-department-tries-to.html | LISTS 27 AMERICANS DEPORTED TO REICH; State Department Tries to Locate Missing U.S. Citizen From Invaded Nations | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/radio-today.html | RADIO TODAY | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/news-of-the-screen-cornel-wilde-to-star-in-enchanted-voyage-at-fox.html | NEWS OF THE SCREEN; Cornel Wilde to Star in 'Enchanted Voyage' at Fox--'La Trepadora' Due at the Belmont Friday | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/senate-approves-300-billion-debt.html | Senate Approves $300 Billion Debt | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/news-of-food-our-readers-offer-their-own-recipes-and-suggestions.html | News of Food; Our Readers Offer Their Own Recipes And Suggestions for the Busy Housewife | True | By Jane Holt | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/curfew-violation-is-laid-to-19-here-wmc-reveals-cases-have-been.html | CURFEW VIOLATION IS LAID TO 19 HERE; WMC Reveals Cases Have Been Certified by Police, Plans No Action Now ARMY, NAVY HOLD PARLEY Midnight Ban Against Service Men Eating in Places With Bars to Be Enforced Fully | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/strike-delays-jersey-journal.html | Strike Delays Jersey Journal | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/hays-tells-movies-of-postwar-task-in-twentythird-annual-report-to.html | HAYS TELLS MOVIES OF POST-WAR TASK; In Twenty-third Annual Report to Industry He Says Films Promote World Amity | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/walter-mdermott-exhudson-county-assemblyman-fought-wilson-on-jury.html | WALTER M'DERMOTT; Ex-Hudson County Assemblyman Fought Wilson on Jury Bill | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/exnew-yorker-killed-in-action-in-germany.html | Ex-New Yorker Killed In Action in Germany | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/krupp-steel-in-our-rhine-bridges.html | Krupp Steel in Our Rhine Bridges | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/moses-gets-tree-money-estimate-board-votes-125000-for-job-that.html | MOSES GETS TREE MONEY; Estimate Board Votes $125,000 for Job That Stirred Row | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/the-presidents-message-on-tariffs-prosperity-founded-on-trade.html | The President's Message on Tariffs; Prosperity Founded on Trade | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/pennroad-hearing-april-23.html | Pennroad Hearing April 23 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/morgenthau-resting-in-florida.html | Morgenthau Resting in Florida | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/milo-m-thompson-newspaper-man-50-associated-press-executive-dies-in.html | MILO M. THOMPSON, NEWSPAPER MAN, 50; Associated Press Executive Dies in New Orleans—Had Been Editor in Idaho | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/business-world-stores-seek-more-coats.html | BUSINESS WORLD; Stores Seek More Coats | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/tiny-tim-benefit-april-18-performance-of-barretts-to-aid-home-for.html | TINY TIM BENEFIT APRIL 18; Performance of 'Barretts' to Aid Home for Cripples | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/survivors-of-the-bitter-struggle-for-iwo-island.html | SURVIVORS OF THE BITTER STRUGGLE FOR IWO ISLAND | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/spends-2000000000-to-build-stock-piles.html | SPENDS $2,000,000,000 TO BUILD STOCK PILES | True | Special to THE NEW YORK TIMES. | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/mme-alda-faces-trial-on-ration-theft-charge.html | Mme. Alda Faces Trial On Ration Theft Charge | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/still-operators-jailed-3-get-maximum-of-6-months-and-500-fines-for.html | STILL OPERATORS JAILED; 3 Get Maximum of 6 Months and $500 Fines for Fire Hazard | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/books-of-the-times-an-autobiography-in-third-person.html | Books of the Times; An Autobiography in Third Person | True | By Orville Prescott | C1B 668478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/army-day-designated-mayor-calls-for-display-of-flags-in-city-on.html | ARMY DAY DESIGNATED; Mayor Calls for Display of Flags in City on April 6 | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/bond-notes.html | BOND NOTES | True | | C1B 668478 |
| 1945-03-27 | 1945-03-27 | https://www.nytimes.com/1945/03/27/archives/eisenhower-meets-aides-over-rhine-holds-significant-talk-with.html | EISENHOWER MEETS AIDES OVER RHINE; Holds 'Significant' Talk With Bradley, Patton and Hodges in Jubilant Atmosphere | True | | C1B 668478 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/colombia-to-widen-rubber-output.html | Colombia to Widen Rubber Output | True | By Cable To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/baksi-ends-boxing-grind-spars-three-rounds-in-drill-for-bout-with.html | BAKSI ENDS BOXING GRIND; Spars Three Rounds in Drill for Bout With Nova Friday | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/odt-aide-accused-of-accepting-bribe.html | ODT AIDE ACCUSED OF ACCEPTING BRIBE | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/shell-oil-concern-clears-28163961-net-income-for-1944-is-eq-ual-to.html | SHELL OIL CONCERN CLEARS $28,163,961; Net Income for 1944 Is Eq ual to $2.09 a Share, Against 1943 Earnings of $1.82 100 OCTANE OUTPUT HIGH Skelly and Pan American Companies Also Report Sharp Increases in Profits | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/french-british-sign-financial-agreement.html | FRENCH, BRITISH SIGN FINANCIAL AGREEMENT | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/citations-for-six-aides-ordnance-district-employes-honored-for-war.html | CITATIONS FOR SIX AIDES; Ordnance District Employes Honored for War Work | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/ski-star-dies-in-snowslide.html | Ski Star Dies in Snowslide | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/49th-st-housing-figures-in-sale-house-in-new-hands.html | 49TH ST. HOUSING FIGURES IN SALE; HOUSE IN NEW HANDS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/four-wheels-with-1000-uses.html | 'Four Wheels With 1,000 Uses' | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/court-to-hear-circus-plea-hartford-judge-sets-monday-for-motion-on.html | COURT TO HEAR CIRCUS PLEA; Hartford Judge Sets Monday for Motion on Jail Sentences | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/vincent-bendix-62-inventor-is-dead-aviation-pioneer-president-of.html | VINCENT BENDIX, 62, INVENTOR, IS DEAD; Aviation Pioneer, President of Helicopter Firm--Created the Self-Starter Drive Created 4-Wheel Brake Bought Chinese Temple | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/leland-r-van-wert-a-metallurgist-55.html | LELAND R. VAN WERT, A METALLURGIST, 55 | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/name-is-simplified.html | Name Is Simplified | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/russia-convoy-loss-held-down-to-84.html | RUSSIA CONVOY LOSS HELD DOWN TO 8.4% | True | By Wireless To the New York Times. | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bank-statements-first-national-bank-pittsburgh.html | BANK STATEMENTS; First National Bank, Pittsburgh | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/navy-pipeline-crosses-pacific-admiral-king-describes-problem-of.html | NAVY 'PIPELINE' CROSSES PACIFIC; Admiral King Describes Problem of Maintaining Supplies Over 'Magnificent Distances' | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hull-policy-vindicated-argentinas-declaration-of-war-seen-as.html | Hull Policy Vindicated; Argentina's Declaration of War Seen as Fruition of His Diplomacy Allied Successes Set Stage Hull Rebukes Argentina | True | By Arthur Krock Special To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/argentina-nearer-recognition-goal-state-department-expects-an-early.html | ARGENTINA NEARER RECOGNITION GOAL; State Department Expects an Early Exchange of Views by American Nations Official Britain Is Silent Chilean Officials Pleased | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/nazis-mines-kill-10-belgians-daily-hidden-explosives-in-ardennes.html | NAZIS' MINES KILL 10 BELGIANS DAILY; Hidden Explosives in Ardennes Keep Farmers From Tending Their Badly Needed Crops | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/admits-stealing-us-funds.html | Admits Stealing U.S. Funds | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/etten-is-en-route-to-yankee-camp-for-salary-conference-tomorrow.html | Etten Is En Route to Yankee Camp For Salary Conference Tomorrow; First Baseman Expected to Sign After Talk With MacPhail—Lindells Defeat Derrys by 8-6 in Six-Iinning Contest | True | By James P. Dawson Special To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/letters-to-the-times-dr-gideonse-denies-charge-had-no-knowledge-of.html | Letters to The Times; Dr. Gideonse Denies Charge Had No Knowledge of 'Planting' Player on College Team, He Declares Group Opposes Vivisection Organization Denies Benefits Claimed by Medical Profession Japan Invited Skiers Hungary's 'Fascist Criminals' Former Ambassador Disputes Statement in Moscow Dispatch Colonial Control Discussed Definite Duration Date Urged | True | HARRY D. GIDEONSE,MILO O. BENNETT.FRANK ELKINS,JOHN FLOURNOY MONTGOMERY.W.A. HUNTON,G.I. WIFE. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/james-hetzel-attempted-bicycle-honeymoon-tour-of-world-in-1900.html | JAMES HETZEL; Attempted Bicycle Honeymoon Tour of World in 1900 | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/miss-winthrop-advances-champion-beats-miss-hubbell-in-3-sets-in-us.html | MISS WINTHROP ADVANCES; Champion Beats Miss Hubbell in 3 Sets in U.S. Indoor Tennis | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/easter-flowers-seen-in-good-supply-here-orders-from-service-men.html | Easter Flowers Seen in Good Supply Here; Orders From Service Men Less Than in '44 | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/stocks-weather-false-peace-talk-difficulties-stemming-from-rumors.html | STOCKS WEATHER FALSE PEACE TALK; Difficulties Stemming From Rumors of Armistice Are Overcome and Close Is Up | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/autori-quits-music-post-buffalo-orchestra-accepts-his-resignation.html | AUTORI QUITS MUSIC POST; Buffalo Orchestra Accepts His Resignation as Conductor | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/books-of-the-times-disappointing-and-tedious.html | Books of the Times; Disappointing and Tedious | True | By Orville Prescott | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/200-a-month-too-much-for-dishwashers-wlb-rules-but-hotels-say-they.html | $200 a Month Too Much for Dishwashers, WLB Rules, but Hotels Say They Must Pay | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/elected-to-phi-beta-kappa.html | Elected to Phi Beta Kappa | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/opa-seeks-ban-by-court-on-auto-dealer-for-not-selling-to.html | OPA Seeks Ban by Court on Auto Dealer For Not Selling to Certificate Holders | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/asks-less-science-in-child-guidance-mayor-urges-common-sense-be.html | ASKS LESS 'SCIENCE' IN CHILD GUIDANCE; Mayor Urges Common Sense Be Used--Police League Seeks 500,000 Adult Members Praises League's Methods Urges City Workers to Join | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/dance-as-pictured-by-camera-shown-50-photographs-by-barbara-morgan.html | DANCE AS PICTURED BY CAMERA SHOWN; 50 Photographs by Barbara Morgan at Modern Art to Be Seen in Latin America Honored for Achievements | True | By Edward Alden Jeweli | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/the-german-defeat.html | THE GERMAN DEFEAT | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/lewis-cup-soccer-to-start.html | Lewis Cup Soccer to Start | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/series-of-72-naval-engagements-in-last-year-are-listed-by-king.html | Series of 72 Naval Engagements In Last Year Are Listed by King | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bank-sells-great-neck-home.html | Bank Sells Great Neck Home | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/loans-decrease-at-member-banks-us-deposits-drop-136000000-in-week.html | LOANS DECREASE AT MEMBER BANKS; U.S. Deposits Drop $136,000,000 in Week to March 21, Federal Board Reports | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/halsey-eager-to-go-back-wants-to-complete-unfinished-business-in.html | HALSEY EAGER TO GO BACK; Wants to Complete 'Unfinished Business' in Pacific | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/canadian-meat-supplies.html | CANADIAN MEAT SUPPLIES | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/two-gis-in-rome-sentenced-to-hang-courtmartial-finds-lane-gang.html | TWO G.I.'S IN ROME SENTENCED TO HANG; Court-Martial Finds Lane Gang Leader and Aide Guilty of Murdering Civilian | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/miss-perkins-joins-coal-wage-talks-after-2-and-a-half-hours-of-new.html | MISS PERKINS JOINS COAL WAGE TALKS; After 2 and a Half Hours of New Offers She 'Expects' Settlement as Duty | True | By Joseph A. Loftus Special To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/allies-sunder-foe-montgomery-overcomes-enemy-at-brunen-to-get-into.html | ALLIES SUNDER FOE; Montgomery Overcomes Enemy at Brunen to Get Into the Clear 1ST ARMY RACES ON 54 Miles East of Rhine-- Patton's Tanks Believed Nearing Nuremberg German Front Falling Apart No Official News of Patton BRITISH BREAK OUT INTO GERMAN PLAIN 7th Army Prepares for Dash | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/ann-soliscohen-fiancee-will-be-bride-of-flight-officer-charles-l.html | ANN SOLIS-COHEN FIANCEE; Will Be Bride of Flight Officer Charles L. Rosenthal, Army | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/tribute-from-orlando.html | Tribute From Orlando | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/4-million-farm-workers-needed.html | 4 Million Farm Workers Needed | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hershey-decries-low-nutrition-selective-service-head-testifies-at.html | HERSHEY DECRIES LOW NUTRITION; Selective Service Head Testifies at Hearing on Bill forSchool Luncheons | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/abroad-bulldozer-and-the-woman-with-a-broom.html | Abroad; Bulldozer and the Woman With a Broom | True | By Anne O'Hare McCormick | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/124000-navy-men-aided-in-normandy-invasion.html | 124,000 Navy Men Aided In Normandy Invasion | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bernstein-directs-gershwin-concert-philharmonic-group-plays-in-bnai.html | BERNSTEIN DIRECTS GERSHWIN CONCERT; Philharmonic Group Plays in B'nai B'rith's Memorial at the Metropolitan | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/new-2000000-corporation-is-formed-as-a-unit-of-it-t-purpose-is-to.html | New $2,000,000 Corporation Is Formed as a Unit of I.T. & T.; Purpose Is to Coordinate More Closely World-Wide Electronic Research in a Varied Program of Communications | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hague-ignores-subpoena-refuses-to-appear-for-questioning-in-libel.html | HAGUE IGNORES SUBPOENA; Refuses to Appear for Questioning in Libel Action | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/building-plans-filed-14-units-for-abraham-lincoln-houses-to-cost.html | BUILDING PLANS FILED; 14 Units for Abraham Lincoln Houses to Cost $4,900,000 | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/opa-will-restrict-c-gasoline-ration-new-preferred-classification.html | OPA WILL RESTRICT C GASOLINE RATION; New 'Preferred' Classification Will Result, Giving 825 Miles a Month CHANGE EFFECTIVE MAY 1 List of Drivers Eligible for the Revised Quotas Will Also Be Narrowed | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/benes-sends-army-to-help-russians-czechoslovak-force-to-join-in.html | BENES SENDS ARMY TO HELP RUSSIANS; Czechoslovak Force to Join in Final Battles, He Reveals-- Maps Recovery Plans To Fight War to Finish | True | By C.l. Sulzberger` By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/5000-pastors-score-arabs-on-palestine.html | 5,000 PASTORS SCORE ARABS ON PALESTINE | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/tank-inferiority-denied-by-patton-general-in-letter-to-deputy-chief.html | TANK INFERIORITY DENIED BY PATTON; General, In Letter to Deputy Chief of Staff, Declares Our Equipment Is Superior | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/first-lady-lauds-racial-amity-here-speaks-at-dinner-when-jewish.html | FIRST LADY LAUDS RACIAL AMITY HERE; Speaks at Dinner When Jewish Women Present Center to Negro Groups in Bronx | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/lieut-grace-baseball-coach.html | Lieut. Grace Baseball Coach | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/boy-9-sentenced-in-childs-death.html | Boy, 9, Sentenced in Child's Death | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/nurses-aides-trained.html | Nurse's Aides Trained | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/owis-peace-role-set-out-by-davis-director-says-it-will-abandon-news.html | OWI'S PEACE ROLE SET OUT BY DAVIS; Director Says It Will Abandon News Field in Europe But Will 'Re-Educate' Reich Propaganda Main Function Now | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/braves-6-in-eighth-rout-senators-83-browns-vanquish-toledo-65.html | BRAVES' 6 IN EIGHTH ROUT SENATORS, 8-3; Browns Vanquish Toledo, 6-5 --Walters Joins Reds-- News of Other Baseball Camps | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/ryukyu-reduction-kept-up-by-fleet-planes-and-ships-batter-foes.html | RYUKYU REDUCTION KEPT UP BY FLEET; Planes and Ships Batter Foe's Strongholds in Island Chain --Tokyo Says We Landed Heavy Guns Rake Shore RYUKYU REDUCTION KEPT UP BY FLEET Speculation Over Landing Good Results in Omura Bombing Second Kyushu Strike Reported MORE PRISONERS FREED 4 From Metropolitan Area Freed by Reds, 2 in Philippines | True | By Bruce Rae By Wireless To the New York Times. | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/kingsley-doubles-victor-triumphs-with-ingraham-in-pro-and-amateur.html | KINGSLEY DOUBLES VICTOR; Triumphs With Ingraham in Pro and Amateur Squash Racquets | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/carbonblack-curb-tightened-by-wpb-action-covers-civilian-output.html | CARBON-BLACK CURB TIGHTENED BY WPB; Action Covers Civilian Output, Producers Say, With No Hope of Relief Before August | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/red-sox-display-power-regulars-topple-yannigans-80-metkovich-and.html | RED SOX DISPLAY POWER; Regulars Topple Yannigans, 8-0 --Metkovich and Wagner Play | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/new-tax-measure-offered-in-jersey-bill-would-exempt-intangible.html | NEW TAX MEASURE OFFERED IN JERSEY; Bill Would Exempt Intangible Property of Individuals and Corporations | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/for-eisenhower-at-peace-table.html | For Eisenhower at Peace Table | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bidault-suspects-us-eyes-colonies-implies-fear-that-france-may-lose.html | BIDAULT SUSPECTS U.S. EYES COLONIES; Implies Fear That France May Lose Her Possessions to America or Big Three Russian Pact in Second Place Sumner Welles Quoted | True | By Harold Callender By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/41st-us-submarine-lost-with-crew-of-69.html | 41ST U.S. SUBMARINE LOST WITH CREW OF 69 | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/burma-foe-stiffens-resistance-in-bid-to-guard-escape-routes-seesaw.html | Burma Foe Stiffens Resistance In Bid to Guard Escape Routes; Seesaw Fighting Rages Near Meiktila as Enemy Girds Against Allied Pincers--Japanese Push for Laohokow Gains Enemy Airfields Strafed CHINESE FIGHT 6 COLUMNS U.S. Fliers Aid Blows to Keep Foe From Laohokow Airbase | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/winslow-estate-put-at-1997431.html | WINSLOW ESTATE PUT AT $1,997,431 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bryant-checks-newtown-6657.html | Bryant Checks Newtown, 66-57 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/patriotic-group-elects.html | Patriotic Group Elects | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/city-deaths-drop-births-soar.html | City Deaths Drop, Births Soar | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/sweden-sends-rumania-drugs.html | Sweden Sends Rumania Drugs | True | By Wireless To the New York Times. | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/nazis-in-last-stand-against-us-30th-116th-panzer-division-often-met.html | NAZIS IN LAST STAND AGAINST U.S. 30TH; 116th Panzer Division, Often Met and Defeated by the American Unit, Is Cuffed Bridgehead Deepened Road to Dorsten Was Blocked | True | By John MacCormac By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/approves-four-stars-for-nine.html | Approves Four Stars for Nine | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/the-youngest-patient-at-irvington-house.html | THE YOUNGEST PATIENT AT IRVINGTON HOUSE | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bill-giving-rule-of-jobs-to-byrnes-adopted-by-house-ballot-is-167.html | BILL GIVING RULE OF JOBS TO BYRNES ADOPTED BY HOUSE; Ballot Is 167 to 160 as 48 Democrats Share Dissent With 112 Republicans FIGHT SHIFTS TO SENATE Compromise by Conferees Due to Come Up Today for Long Debate, Doubtful Fate Division of House Vote Debate Limited to Hour JOBS BILL IS VOTED BY HOUSE, 167 TO 160 Called Contrary to Ideals | True | By C.p. Trussell Special To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/5000-tax-refunds-go-begging.html | 5,000 Tax Refunds Go Begging | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/panamerican-week-is-set-for-april-815.html | PAN-AMERICAN WEEK IS SET FOR APRIL 8-15 | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/jews-will-mark-passover-tonight-sundown-to-bring-synagogue-services.html | JEWS WILL MARK PASSOVER TONIGHT; Sundown to Bring Synagogue Services and Home Fetes Ending Next Week Seder to Be Broadcast | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/french-woman-gets-5-years-as-traitor.html | FRENCH WOMAN GETS 5 YEARS AS TRAITOR | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/smith-girls-know-opa-three-collect-75-after-tiein-sale-and-give-it.html | SMITH GIRLS KNOW OPA; Three Collect $75 After 'Tie-In' Sale and Give It to Red Cross | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/294-contracts-awarded-3468000-involved-in-building-in-this-area.html | 294 CONTRACTS AWARDED; $3,468,000 Involved in Building in This Area Last Month | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bond-drive-to-ask-more-sports-help-big-league-baseball-counted-on.html | BOND DRIVE TO ASK MORE SPORTS HELP; Big League Baseball Counted On as Pacesetter in Plans for Seventh War Loan | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/netherland-inquiries-redirected.html | Netherland Inquiries Redirected | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/alleghany-seeks-icc-compromise-company-would-end-litigation-limit.html | ALLEGHANY SEEKS ICC COMPROMISE; Company Would End Litigation, Limit Its Control to C. & O. and Affiliated Carriers Turbo-Electrics for C. & O. | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/oratorio-society-gives-bach-mass-alfred-greenfield-conducts-300-in.html | ORATORIO SOCIETY GIVES BACH MASS; Alfred Greenfield Conducts 300 in 19th Performance of B Minor Masterpiece | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/australian-losses-1-to-3.html | Australian Losses 1 to 3 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/rider-victory-ship-launched.html | Rider Victory Ship Launched | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/wood-field-and-stream-3-methods-used-by-archers.html | WOOD, FIELD AND STREAM; 3 Methods Used by Archers | True | By John Rendel | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/catastrophe-for-nazis-sweeping-victory-won-in-allied-thrusts-next.html | Catastrophe for Nazis; Sweeping Victory Won in Allied Thrusts-- Next Two Weeks May Decide War's Length Slowdown Not Unlikely Hard Pacific Task On | True | By Hanson W. Baldwin | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/argentinas-declaration-of-war-against-axis.html | Argentina's Declaration of War Against Axis | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/50yearold-will-filed-death-of-executors-causes-only-change-in.html | 50-YEAR-OLD WILL FILED; Death of Executors Causes Only Change in Appleton Testament | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/lesley-frost-in-madrid-post.html | Lesley Frost in Madrid Post | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/end-of-ship-tieup-on-the-lakes-seen-mead-reports-outlook-greatly.html | END OF SHIP TIE-UP ON THE LAKES SEEN; Mead Reports Outlook Greatly Improved for Movement of Grains and Ores MANPOWER PROVIDED FOR Military Deferments Solve the Problem for Ships, Railroads --Earlier Season Forecast | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/sprinter-outruns-horse.html | Sprinter Outruns Horse | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/frankfort-battle-is-block-by-block-firemen-and-street-cleaners-aid.html | FRANKFORT BATTLE IS BLOCK BY BLOCK; Firemen and Street Cleaners Aid SS in Fanatical Defense --600 Prisoners Taken Cross on Damaged Bridge Fighting Erupts in Hanau | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/sheriff-indicted-in-hudson-county.html | SHERIFF INDICTED IN HUDSON COUNTY | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/books-published-today.html | Books Published Today | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/105-blind-workers-cited-for-war-aid-army-and-navy-e-awards-go-to.html | 105 BLIND WORKERS CITED FOR WAR AID; ARMY AND NAVY 'E' AWARDS GO TO THE BOURNE WORKSHOP | True | The New York Times | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/dandelions-on-market-jerseys-first-contribution-to-1945-season.html | DANDELIONS ON MARKET; Jersey's First Contribution to 1945 Season Available | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/appeal-on-curfew-denied-by-byrnes-food-entertainment-industry-here.html | APPEAL ON CURFEW DENIED BY BYRNES; Food, Entertainment Industry Here Had Asked a Hearing on Midnight Closing HIS ACTION BASED ON WAR He Promises a Modification or Withdrawal 'as Soon as Progress Permits' | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/output-of-gold-declined-in-1944-in-south-africa.html | Output of Gold Declined In 1944 in South Africa | True | By the United Press. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/school-wrecked-by-3-small-boys-nineyearolds-run-wild-with-fire-axes.html | SCHOOL WRECKED BY 3 SMALL BOYS; Nine-Year-Olds Run Wild With Fire Axes, Doing $5,000 Damage for 'a Little Fun' | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/poultry-a-leader-in-black-market-400-summonses-in-2-days-fail-to.html | POULTRY A LEADER IN BLACK MARKET; 400 Summonses in 2 Days Fail to Halt Overcharging in Holiday Food Supply BRUNDAGE IS ANGERED Markets Commissioner Assails Housewives for Willingly Paying Double Prices Dressed Poultry Short Wholesalers Accused Deliveries From Homes State Acts in Massachusetts | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/opa-sues-3-buffalo-packers.html | OPA Sues 3 Buffalo Packers | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/196-japanese-killed-in-sneak-iwo-charge.html | 196 JAPANESE KILLED IN SNEAK IWO CHARGE | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/warning-against-wasting-paper-on-ve-day-issued.html | Warning Against Wasting Paper on V-E Day Issued | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/maj-edward-a-samson-chief-editor-for-hammond-map-firm-served-in.html | MAJ. EDWARD A. SAMSON; Chief Editor for Hammond Map Firm Served in British Army | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/peace-rumors-sweep-country-presidents-order-misinterpreted-peace.html | Peace Rumors Sweep Country; President's Order Misinterpreted; Peace Rumors Sweep Country; President's Order Misinterpreted | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/drop-for-war-criminals-vansittarts-only-worry.html | 'Drop' for War Criminals Vansittart's Only Worry | True | By the United Press. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/40000-shares-put-up-by-kendall-company.html | 40,000 SHARES PUT UP BY KENDALL COMPANY | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/restaurant-charges-slrb-record-forgery.html | RESTAURANT CHARGES SLRB RECORD FORGERY | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/750000-earmarked-for-republican-drive.html | $750,000 EARMARKED FOR REPUBLICAN DRIVE | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/wife-divorces-joe-louis.html | Wife Divorces Joe Louis | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/15000-out-in-2-strikes-spark-plug-and-foundry-plants-and-shut-in.html | 15,000 OUT IN 2 STRIKES; Spark Plug and Foundry Plants Are Shut in Michigan | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/roosevelt-urged-aides-stay-on-jobs-asked-minimum-official-travel.html | ROOSEVELT URGED AIDES STAY ON JOBS; Asked Minimum Official Travel During Parley to Relieve San Francisco | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/spence-leaves-for-bainbridge.html | Spence Leaves for Bainbridge | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/thomas-e-schanck-head-of-new-brunswick-bank-since-1925-dies-at-85.html | THOMAS E. SCHANCK; Head of New Brunswick Bank Since 1925 Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/house-inquiry-set-on-food-shortage-brownlee-defends-opa-operations.html | HOUSE INQUIRY SET ON FOOD SHORTAGE; Brownlee Defends OPA Operations at Hearing by SenateCommittee HOUSE INQUIRY SET ON MEAT SHORTAGE Denies "Profit-as-Sin" Policy | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/sixth-division-of-marines-officially-on-the-roster.html | Sixth Division of Marines Officially on the Roster | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/money.html | MONEY | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/8-firms-get-space-in-william-street-active-leasing-is-reported-in.html | 8 FIRMS GET SPACE IN WILLIAM STREET; Active Leasing Is Reported in Downtown Area--Stores Attracting Tenants | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/will-sell-surplus-machinery.html | Will Sell Surplus Machinery | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bank-elects-new-officer.html | Bank Elects New Officer | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/jacob-aarons-newspaper-circulation-official-dies-in-east-rockaway.html | JACOB AARONS; Newspaper Circulation Official Dies in East Rockaway Home | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/service-on-friday-for-lloyd-george-statesman-to-be-buried-by-river.html | SERVICE ON FRIDAY FOR LLOYD GEORGE; Statesman to Be Buried by River Dwyfor, Where His Boyhood Was Spent | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/booksauthors.html | Books--Authors | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hague-backs-tax-suits-says-those-whose-reductions-are-merited-need.html | HAGUE BACKS TAX SUITS; Says Those Whose Reductions Are Merited Need Not Fear | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/san-jose-honors-roosevelt.html | San Jose Honors Roosevelt | True | By Cable To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/gets-first-petroleum-medal.html | Gets First Petroleum Medal | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/peace-talk-fails-to-check-markets-intensive-search-for-goods.html | PEACE TALK FAILS TO CHECK MARKETS; Intensive Search for Goods, Depleted by Record Easter Buying, Continues | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/continental-can-increases-sales-volume-for-first-two-months-of-1945.html | CONTINENTAL CAN INCREASES SALES; Volume for First Two Months of 1945 Is 50% Greater Than Figure for 1944 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/accused-of-aiding-in-jailbreak.html | Accused of Aiding in Jail-Break | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/mail-theft-charge-nets-6-in-newark.html | MAIL THEFT CHARGE NETS 6 IN NEWARK | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/paperboard-output-up-74-increase-reported-in-week-compared-to-year.html | PAPERBOARD OUTPUT UP; 7.4% Increase Reported in Week Compared to Year Ago | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/restores-760-to-chicago-give-credit-to-father-divine-sender-his.html | RESTORES $760 TO CHICAGO; Give Credit to Father Divine, Sender, His Follower, Asks | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/nazis-mow-down-own-civilians-in-act-of-surrendering-to-yanks.html | Nazis Mow Down Own Civilians In Act of Surrendering to Yanks | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/to-offer-insurance-stock-banking-group-to-market-75000-american.html | TO OFFER INSURANCE STOCK; Banking Group to Market 75,000 American Auto Shares | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bipartisan-group-writes-labor-code-johnston-green-and-murray-agree.html | BIPARTISAN GROUP WRITES LABOR CODE; Johnston, Green and Murray Agree on Principles to Avoid Industry-Union Struggles END OF U.S. CURBS AN AIM Program to Be Issued Today Is Expected to Call for Post-War Freedom of Bargaining | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/inspected-meats-gain-upturn-in-killing-and-marketing-of-hogs-is.html | INSPECTED MEATS GAIN; Upturn in Killing and Marketing of Hogs Is Substantial | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/marian-dunham-married-bride-of-capt-rowley-bialla-in-washington.html | MARIAN DUNHAM MARRIED; Bride of Capt. Rowley Bialla In Washington Church | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/palmer-subdues-peralta-victor-in-broadway-arena-main-boutred-cross.html | PALMER SUBDUES PERALTA; Victor in Broadway Arena Main Bout--Red Cross Fund Aided | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/retention-is-urged-of-inflation-curbs-sproul-head-of-reserve-bank.html | RETENTION IS URGED OF INFLATION CURBS; Sproul, Head of Reserve Bank Here, Fears Heavy Private Spending After Conflict ALSO DROP IN WAR OUTLAY Problem of Providing Jobs Is Seen Solving Itself as Reconversion Proceeds Job Problem Discussed RETENTION IS URGED OF INFLATION CURBS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hunter-to-offer-new-course.html | Hunter to Offer New Course | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/3000mile-stride-on-the-tokyo-road-sees-no-quick-and-easy-victory.html | 3,000-MILE STRIDE ON THE TOKYO ROAD; SEES NO QUICK AND EASY VICTORY OVER JAPAN | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/editors-note-we-know-exactly-how-you-felt.html | Editor's Note: We Know Exactly How You Felt | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/navy-cuts-72-ships-from-building-list-projected-insurance-fleet-is.html | NAVY CUTS 72 SHIPS FROM BUILDING LIST; Projected 'Insurance' Fleet Is Pared From 636,860 Tons to 150,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/oklahoma-aggies-down-nyu-4945-westerners-win-playoff-for-ncaa.html | OKLAHOMA AGGIES DOWN N.Y.U., 49-45; Westerners Win Play-Off for N.C.A.A. Basketball Crown Before 18,034 at Garden KURLAND GETS 22 POINTS 7-Footer Also Defensive Star --Coast Guard Trips Valley Forge in Overtime, 60-55 Great Duel in Prospect Fouls Frequent at Close MAKING A SPEEDY RECOVERY OF A SHOT THAT MISSED | True | By Louis Effratthe New York Times | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/named-sales-manager-of-kollmorgen-optical.html | Named Sales Manager Of Kollmorgen Optical | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/life-of-swpc-extended.html | Life of SWPC Extended | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/cotton-prices-off-by-1-to-6-points-war-news-causes-market-to-turn.html | COTTON PRICES OFF BY 1 TO 6 POINTS; War News Causes Market to Turn Irregular in the Late Trading Quotations | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/5-holding-wellpaid-jobs-seized-as-evading-work-or-fight-order-got.html | 5 Holding Well-Paid Jobs Seized As Evading 'Work or Fight' Order; Got Desultory Work in War Plant, FBI Says, Then Failed to Tell Boards When They Gave Up Side-Line Employment | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/basketball-rules-undergo-7-changes-time-out-no-longer-canceled-by.html | BASKETBALL RULES UNDERGO 7 CHANGES; Time Out No Longer Canceled by Substitution-- Committee Re-elects All Officers | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/columbia-schedules-set-forty-dates-listed-for-baseball-track-tennis.html | COLUMBIA SCHEDULES SET; Forty Dates Listed for Baseball, Track, Tennis, Crew Squads | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/consolidation-plan-reported-near-for-cabi-allied-liquor-industries.html | Consolidation Plan Reported Near For CABI, Allied Liquor Industries; Negotiations Are Said to Have Reached Stage Where Announcement of Merger May Be Expected in Near Future | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hitler-youth-member-is-52.html | 'Hitler Youth Member' Is 52 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/legislators-vote-double-pay.html | Legislators Vote Double Pay | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/john-calvin-bucher-exprincipal-of-the-peekskill-military-academy.html | JOHN CALVIN BUCHER; Ex-Principal of the Peekskill Military Academy Was 79 | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/votes-to-oust-manager-yonkers-council-booed-by-300-on-suspending.html | VOTES TO OUST MANAGER; Yonkers Council Booed by 300 on Suspending Montgomery | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/german-girl-gets-us-hospitals-best-care-nazis-shot-her-for-aiding.html | German Girl Gets U.S. Hospital's Best Care; Nazis Shot Her for Aiding Yanks Under Fire | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/cut-in-need-for-services-gives-public-more-candy.html | Cut in Need for Services Gives Public More Candy | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/corp-sans-dies-of-wounds.html | Corp. Sans Dies of Wounds | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/miss-louise-w-hackney-writer-on-oriental-art-lectured-at-columbia.html | MISS LOUISE W. HACKNEY; Writer on Oriental Art Lectured at Columbia and Oxford | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/argentina-joins-up.html | ARGENTINA JOINS UP | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/jersey-legislature-in-recess.html | Jersey Legislature in Recess | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/get-25-years-in-postal-holdup.html | Get 25 Years in Postal Hold-Up | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/steel-bookings-rise.html | Steel Bookings Rise | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/leaf-sextet-tops-canadiens-4-to-3-gains-31-edge-in-series-on-bodnar.html | LEAF SEXTET TOPS CANADIENS, 4 TO 3; Gains 3-1 Edge in Series on Bodnar Goal in Overtime-- Wings Beat Bruins, 3-2 13,500 Fans at Boston Game | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/foster-wheeler-promotes-two.html | Foster Wheeler Promotes Two | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/shore-hotel-in-receivership.html | Shore Hotel in Receivership | True | Special to THE NEW YORK TIMES. | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hoover-proposes-foes-disarmament-former-president-advises-the.html | HOOVER PROPOSES FOES DISARMAMENT; Former President Advises the Parley at San Francisco to Back Security Council FOR ENDING WARRIOR CASTE He Says Great Error of Treaty of Versailles Was in Allowing German Army of 100,000 Former President of the U.S. Warrior Caste Responsible Limitation of Military Asked | True | By Herbert Hoover | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/congress-dubious-on-tariff-slashes-leaders-predict-a-hard-fight-for.html | CONGRESS DUBIOUS ON TARIFF SLASHES; Leaders Predict a Hard Fight for Renewal of Reciprocal Trade Agreement Act Strong Opposition Seen Purchasing Power Needed | True | By John H. Crider Special To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/recovery-exceeds-decline-in-grains-wheat-closes-18-to-58-cent-up.html | RECOVERY EXCEEDS DECLINE IN GRAINS; Wheat Closes 1/8 to 5/8 Cent Up and Rye Gains 1/8 to 3/8 Cent--Barley Off | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/us-civilians-in-britain-have-plenty-of-cigarettes.html | U.S. Civilians in Britain Have Plenty of Cigarettes | True | By the United Press. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/lieutenant-gave-life-to-save-his-platoon.html | Lieutenant Gave Life To Save His Platoon | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/7247637-for-11-ships-wsa-offers-american-hawaiian-line-pay-for.html | $7,247,637 FOR 11 SHIPS; WSA Offers American Hawaiian Line Pay for Vessels | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/army-to-maintain-shoe-procurement-notice-dashes-industry-hopes-of.html | ARMY TO MAINTAIN SHOE PROCUREMENT; Notice Dashes Industry Hopes of Greater Civilian Output During Third Quarter | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/japanese-form-group-for-a-20year-war.html | JAPANESE FORM GROUP FOR A 20-YEAR WAR | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/edwin-m-williams-insurance-executive-a-member-of-arkansas-college.html | EDWIN M. WILLIAMS; Insurance Executive a Member of Arkansas College Board | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/father-here-in-hunt-for-son-14.html | Father Here in Hunt for Son, 14 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/margetts-opposed-jersey-cio-official-protests-state-mediation.html | MARGETTS OPPOSED; Jersey CIO Official Protests State Mediation Chairman | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/folger-is-critical-of-bretton-woods-sees-no-room-for-consideration.html | FOLGER IS CRITICAL OF BRETTON WOODS; Sees No Room for Consideration That Should Go to SuchBusiness Deals | True | Special to THE NEW YORK TIMES. | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/to-draft-statute-for-world-court-jurists-of-the-united-nations-will.html | TO DRAFT STATUTE FOR WORLD COURT; Jurists of the United Nations Will Begin Discussions in Washington April 9 | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/events-today.html | Events Today | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/miss-emily-adamson-married-to-officer.html | MISS EMILY ADAMSON MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/mamaroneck-apartment-sold.html | Mamaroneck Apartment Sold | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/red-cross-appeal-stressed-by-labor-your-contributions-will-keep.html | RED CROSS APPEAL STRESSED BY LABOR; YOUR CONTRIBUTIONS WILL KEEP THEM AT THEIR SIDE | True | The New York Times (American Red Cross) | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/nazis-claim-defensive-success.html | Nazis Claim 'Defensive Success' | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/marriage-announcement-2-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/consumer-survey-planned.html | Consumer Survey Planned | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/deeppiled-luxury-in-modern-handmade-floor-covering.html | DEEP-PILED LUXURY IN MODERN HAND-MADE FLOOR COVERING | True | The New York Times Studio | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/british-general-freed.html | British General Freed | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/death-march-photos-buried.html | 'Death March' Photos Buried | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/connally-defends-league-of-nations-senator-tells-league-of-women.html | CONNALLY DEFENDS LEAGUE OF NATIONS; Senator Tells League of Women Voters It May Serve as Basis of New Security Set-Up | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/shift-in-control-planned-detrola-concern-proposes-to-acquire-rohr.html | SHIFT IN CONTROL PLANNED; Detrola Concern Proposes to Acquire Rohr Aircraft Stock | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/miss-james-wed-to-maj-lovelock-bride-of-yesterday.html | MISS JAMES WED TO MAJ. LOVELOCK; BRIDE OF YESTERDAY | True | Phyfe | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/economic-program-for-italy-offered-the-pope-bestowing-his-blessing.html | ECONOMIC PROGRAM FOR ITALY OFFERED; THE POPE BESTOWING HIS BLESSING ON ALLIED TROOPS | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/new-aid-for-woolens-lanaset-treats-articles-in-way-to-control-any.html | NEW AID FOR WOOLENS; 'Lanaset' Treats Articles in Way to Control Any Shrinking | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/navy-officer-wins-playwriting-prize-chief-award-in-contest-for.html | NAVY OFFICER WINS PLAYWRITING PRIZE; Chief Award in Contest for Service Men Overseas Goes to Lieut. R.W. Anderson | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | By Wireless To the New York Times. | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/sears-1944-sales-neared-a-billion-mail-order-concern-reports.html | SEARS 1944 SALES NEARED A BILLION; Mail Order Concern Reports $988,770,171 Volume and $34,176,111 of Profit KIMBERLY-CLARK CORP. '44 Profit Declined to $3.09 a Share From $3.69 in '43 OTHER CORPORATE REPORTS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/high-point-awards-3335000-issue-campbell-phelps-heads-group-pays.html | HIGH POINT AWARDS $3,335,000 ISSUE; Campbell, Phelps Heads Group Pays 100.07 for Refunding Bonds, Reoffered Immediately | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/michigan-has-hottest-march.html | Michigan Has Hottest March | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/community-churches-organize.html | Community Churches Organize | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/york-reports-to-tigers.html | York Reports to Tigers | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/urges-one-airline-in-overseas-field-trippe-head-of-pan-american.html | URGES ONE AIRLINE IN OVERSEAS FIELD; Trippe, Head of Pan American, Tells Senate Body That Competition Will Prove Costly | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/army-from-the-sky.html | ARMY FROM THE SKY | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/miklos-bans-jewish-curb-hungary-lifts-discriminatory-laws-stresses.html | MIKLOS BANS JEWISH CURB; Hungary Lifts Discriminatory Laws, Stresses Equality | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/screen-news-deadline-at-dawn-will-star-susan-hayward.html | SCREEN NEWS; 'Deadline at Dawn' Will Star Susan Hayward | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/radio-men-elude-mindanao-foe.html | Radio Men Elude Mindanao Foe | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/food-shortage-cuts-shipments-to-front.html | FOOD SHORTAGE CUTS SHIPMENTS TO FRONT | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/airplane-discount-put-off.html | Airplane Discount Put Off | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/subway-tax-called-political-evasion.html | SUBWAY TAX CALLED 'POLITICAL EVASION' | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/1st-army-plunges-prisoners-agape-tanks-race-across-dill-river-and.html | 1ST ARMY PLUNGES; PRISONERS AGAPE; Tanks Race Across Dill River and Flow Around Enemy Troops in Towns GERMANS ARE ASTOUNDED Captives Unable to Grasp the Situation—Our Spearheads Way Out in Front Great Armored Sweep Some Furious Fighting | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/new-us-aide-on-refugee-board.html | New U.S. Aide on Refugee Board | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/17600-nisei-inducted-into-army.html | 17,600 Nisei Inducted Into Army | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/turtle-net-profit-soars-to-650000-in-central-role.html | 'TURTLE NET PROFIT SOARS TO $650,000; IN CENTRAL ROLE | True | By Sam Zolotow | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/the-president-on-tariffs.html | THE PRESIDENT ON TARIFFS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/prof-r-richards-oldest-mit-man-emeritus-head-of-the-mining.html | PROF. R. RICHARDS, OLDEST M.I.T. MAN; Emeritus Head of the Mining Engineering Unit Dies at 100 --Inventor and Author | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/german-radio-warns-of-tanks.html | German Radio Warns of Tanks | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/2d-army-ready-to-go-anywhere-as-british-crack-nazi-paratroops.html | 2d Army Ready to Go Anywhere As British Crack Nazi Paratroops; Canadians Strike Ahead | True | By James MacDonald By Cable To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/hoppe-and-cochran-split-challenger-leads-1070994-in-3cushion-title.html | HOPPE AND COCHRAN SPLIT; Challenger Leads, 1,070-994, in 3-Cushion Title Match | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/radio-today.html | RADIO TODAY | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/sullivan-senators-in-army.html | Sullivan, Senators, in Army | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/british-tax-barred-from-us-tariffs-importers-win-wide-victory-in.html | BRITISH TAX BARRED FROM U.S. TARIFFS; Importers Win Wide Victory in Pitcairn Ruling Handed Down by Customs Court BRITISH TAX BARRED FROM U.S. TARIFFS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/egypt-is-negotiating-with-us-and-britain.html | EGYPT IS NEGOTIATING WITH U.S. AND BRITAIN | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/news-of-food-strawberry-bavarian-roll-is-suggested-as-delicious.html | News of Food; Strawberry Bavarian Roll Is Suggested as Delicious Dessert for Easter Dinner | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/pacific-war-moves-faster-than-expected-king-says-but-his-annual.html | Pacific War Moves Faster Than Expected, King Says; But His Annual Report Warns 'Tough Road' Lies Ahead in Production and on Battlefield as Decisive Phase Nears | True | By Sidney M. Shalett Special To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/letchas-of-phils-inducted.html | Letchas of Phils Inducted | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/argentina-joins-war-on-axis-promises-full-aid-to-allies-chivalry.html | Argentina Joins War on Axis; Promises Full Aid to Allies; Chivalry Precludes a "Stab" | True | By Arnaldo Cortesi By Wireless To the New York Times | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/huge-bill-for-tax-paid-by-utilities-amount-during-1944-is-set-at.html | HUGE BILL FOR TAX PAID BY UTILITIES; Amount During 1944 Is Set at $703,000,000 by President of Edison Institute | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/dewey-signs-bill-for-cornell-unit-clears-the-way-for-state-school.html | DEWEY SIGNS BILL FOR CORNELL UNIT; Clears the Way for State School of Industrial and Labor Relations | True | Special to THE NEW YORK TIMES. | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/teachers-criticized-hunter-college-students-just-summed-up-good.html | TEACHERS CRITICIZED; Hunter College Students Just Summed Up Good Taste | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/ensign-grace-odare-of-spars-is-engaged.html | ENSIGN GRACE O'DARE OF SPARS IS ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/death-payments-rise-war-casualties-increase-total-of-insurance.html | DEATH PAYMENTS RISE; War Casualties Increase Total of Insurance Benefits | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/landlords-plea-for-rent-rise-is-dismissed-when-tenants-cite-protest.html | Landlords' Plea for Rent Rise Is Dismissed When Tenants Cite Protest on Valuation | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/herriot-reported-well-but-french-fear-that-nazis-may-alter-stand-on.html | HERRIOT REPORTED WELL; But French Fear That Nazis May Alter Stand on Internees | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/court-approves-plans-of-utilities-reorganization-of-ageco-and-ageco.html | COURT APPROVES PLANS OF UTILITIES; Reorganization of AGECO and AGECORP Sustained in Compromise Ruling | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/favor-part-merger-of-communications.html | FAVOR PART MERGER OF COMMUNICATIONS | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/42suite-apartment-sold-in-east-orange.html | 42-SUITE APARTMENT SOLD IN EAST ORANGE | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/advice-for-adolescents.html | Advice for Adolescents | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/curran-heads-fordham-alumni.html | Curran Heads Fordham Alumni | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/free-germans-appeal-hindenburgs-nephew-urges-army-to-turn-against.html | FREE GERMANS APPEAL; Hindenburg's Nephew Urges Army to Turn Against Hitler | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/80-seized-in-gambling-raid.html | 80 Seized in Gambling Raid | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/british-ministers-are-now-on-alert-war-cabinet-reported-standing-by.html | BRITISH MINISTERS ARE NOW ON ALERT; War Cabinet Reported Standing By for Any SensationalFront Developments | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/richard-h-collins-retired-fire-captain-honored-by-the-city-for.html | RICHARD H. COLLINS; Retired Fire Captain, Honored by the City for Valorous Acts | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/french-relief-concert.html | French Relief Concert | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/new-zealand-cuts-war-loan.html | New Zealand Cuts War Loan | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/dublin-seeks-haegg-race.html | Dublin Seeks Haegg Race | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/thief-gets-3-to-6-years.html | Thief Gets 3 to 6 Years | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/nazi-twilight-seen-seventh-army-joins-fighting-across-the-rhine.html | NAZI TWILIGHT SEEN; SEVENTH ARMY JOINS FIGHTING ACROSS THE RHINE EISENHOWER FINDS NAZI ARMY WHIPPED Sees Surrender Imposed Supply Feat Praised Flooding Delayed Move | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/levies-on-fay-property-us-tax-official-puts-601695-liens-on-jersey.html | LEVIES ON FAY PROPERTY; U.S. Tax Official Puts $601,695 Liens on Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/doll-fashion-show-opened-in-paris-to-aid-fund-for-destitute-may-be.html | Doll Fashion Show Opened in Paris to Aid Fund for Destitute; May Be Sent to U.S. | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/topics-of-the-day-in-wall-street-port-authority-offering-today.html | TOPICS OF THE DAY IN WALL STREET; Port Authority Offering Today General Foods Loan Parity of Yields | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/havana-plot-trial-opens-col-pedraza-tells-court-he-had-thought.html | HAVANA PLOT TRIAL OPENS; Col. Pedraza Tells Court He Had Thought Amnesty Barred Charge | True | By Cable To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/votes-veteran-hospital-inquiry.html | Votes Veteran Hospital Inquiry | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/warsaw-poles-stand-stirs-diplomatic-pot.html | WARSAW POLES' STAND STIRS DIPLOMATIC POT | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/north-italy-seen-holding-until-end-germans-may-include-region-in.html | NORTH ITALY SEEN HOLDING UNTIL END; Germans May Include Region in Final Core of Last Stand Against the Allies | True | By Milton Bracker By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/if-easter-comes-mrs-basralian-may-yet-wear-finery-that-disappeared.html | IF EASTER COMES--; Mrs. Basralian May Yet Wear Finery That Disappeared | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/house-votes-to-extend-ccc.html | House Votes to Extend CCC | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/balanced-fleet-vital-in-landings-report-pictures-roles-of-naval.html | 'BALANCED FLEET' VITAL IN LANDINGS; Report Pictures Roles of Naval Aviation and 'Versatile and Essential' Battleship Highlights of the Report Forces in Lingayen Landings | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/child-to-mrs-wh-schubart-jr.html | Child to Mrs. W.H. Schubart Jr. | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/protests-textile-order-wilson-writes-krug-vertical-control-of.html | PROTESTS TEXTILE ORDER; Wilson Writes Krug 'Vertical Control of Industry' Is Aim | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/thelma-hole-wren-wed-she-is-bride-in-ceylon-of-john-c-beers-of.html | THELMA HOLE, WREN, WED; She Is Bride in Ceylon of John C. Beers of Brooklyn | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/sports-of-the-times-reg-us-pat-off-spring-training-by-remote.html | Sports of the Times Reg. U.S. Pat. Off.; Spring Training by Remote Control The Flash Is Outimistic Advice From Ty Cobb | True | By Arthur Daley | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/business-building-sold-to-jewelers-new-owners-to-occupy-part-of-11.html | BUSINESS BUILDING SOLD TO JEWELERS; New Owners to Occupy Part of 11 East 47th Street--Deal on Lexington Avenue Logan Laboratories sold to John K. Dennis, Michael Lee, Peter Huppert and Otto Kapper, jewelers, the six-story store and office building at 11 East Forty-seventh Street, through the Charles F. Noyes Company, brokers. The property, 25 by 100 feet, is assessed at $120,000. | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/galan-3-others-to-join-dodgers-augie-set-to-play-first-base-if.html | GALAN, 3 OTHERS TO JOIN DODGERS; Augie Set to Play First Base If Needed--Basinski, Webber and Dantonio Will Report Busy at Cash Register Salary Put at $12,000 | True | By Roscoe McGowen Special To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/national-gypsums-loan-company-to-borrow-10000000-from-banks-for-15.html | NATIONAL GYPSUM'S LOAN; Company to Borrow $10,000,000 From Banks for 15 Years | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/dr-edwin-upton-72-long-on-bard-staff.html | DR. EDWIN UPTON, 72, LONG ON BARD STAFF | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/garcia-stops-pignataro-in-6th.html | Garcia Stops Pignataro in 6th | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/curtiss-at-buffalo-cuts-force.html | Curtiss at Buffalo Cuts Force | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/condition-of-reserve-member-banks-in-101-cities-march-21.html | Condition of Reserve Member Banks in 101 Cities March 21 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/asks-presidents-aid-otoole-wants-him-to-persuade-sister-kenny-to.html | ASKS PRESIDENT'S AID; O'Toole Wants Him to Persuade Sister Kenny to Remain | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/russians-freed-in-west-home.html | Russians, Freed in West, Home | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/us-airstrip-over-rhine-clerks-and-draftsmen-create-field-already-in.html | U.S. AIRSTRIP OVER RHINE; Clerks and Draftsmen Create Field, Already in Use | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/food-store-is-suspended.html | Food Store Is Suspended | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/appointed-ad-manager-for-jeurelle-products.html | Appointed Ad Manager For Jeurelle Products | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/find-plane-wrecked-march-13.html | Find Plane Wrecked March 13 | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/rangoon-and-moulmein.html | RANGOON AND MOULMEIN | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/card-party-on-april-13-womens-alliance-of-all-souls-church-to-gain.html | CARD PARTY ON APRIL 13; Women's Alliance of All Souls Church to Gain by Benefit | True | | C1B 668479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/rafs-11ton-bombs-hole-uboat-pens-lancasters-attack-nazi-base-on.html | RAF'S 11-TON BOMBS HOLE U-BOAT PENS; Lancasters Attack Nazi Base on Weser--Blast Paderborn Rail Yard East of Ruhr | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/freund-appointment-confirmed.html | Freund Appointment Confirmed | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British Russian Yugoslav Rumanian Bulgarian German Japanese | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/swim-entries-close-saturday.html | Swim Entries Close Saturday | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/war-news-summarized.html | War News Summarized | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/flynn-impressions-to-pontiff-reported.html | FLYNN 'IMPRESSIONS' TO PONTIFF REPORTED | True | By Wireless To the New York Times. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/cursing-roosevelt-as-delinquency-cause.html | 'CURSING' ROOSEVELT AS DELINQUENCY CAUSE | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/would-scrap-us-ships-british-official-sees-tonnage-as-menace-to.html | WOULD SCRAP U.S. SHIPS; British Official Sees Tonnage as Menace to Rates | True | | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/absolves-cio-group-biddle-refuses-to-prosecute-ohio-industrial.html | ABSOLVES CIO GROUP; Biddle Refuses to Prosecute Ohio Industrial Council | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/reveals-spot-plan-30-short-of-goal-wpb-says-showing-for-last.html | REVEALS SPOT PLAN 30% SHORT OF GOAL; WPB Says Showing for Last Quarter Was Due to Labor, Material Shortages FINDINGS BASED ON SURVEY Sees Procedure Effective, Asks Retention of Interim Device --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668479 |
| 1945-03-28 | 1945-03-28 | https://www.nytimes.com/1945/03/28/archives/theatre-benefit-to-help-seamen-aiding-plans-for-seamens-institute.html | THEATRE BENEFIT TO HELP SEAMEN; AIDING PLANS FOR SEAMEN'S INSTITUTE | True | D.W. King | C1B 668479 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/health-key-seen-in-new-studies-malnutrition-is-found-in-animals.html | HEALTH KEY SEEN IN NEW STUDIES; Malnutrition Is Found in Animals Whose Offspring Show Physical Defect | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/wool-task-group-asks-m388-relief-suggests-many-changes-be-made-in.html | WOOL TASK GROUP ASKS M-388 RELIEF; Suggests Many Changes Be Made in Order for More Equitable Operation | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/hurst-r-andersons-have-child.html | Hurst R. Andersons Have Child | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/dr-blodgett-wins-achievement-prize-research-expert-in-films-is.html | DR. BLODGETT WINS ACHIEVEMENT PRIZE; Research Expert in Films Is Chosen for Annual $2,500 Award of University Women | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/mrs-james-w-brown-succumbs-here-at-71.html | MRS. JAMES W. BROWN SUCCUMBS HERE AT 71 | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/murphys-shield-back-police-officials-badge-arrives-in-mail-absence.html | MURPHY'S SHIELD BACK; Police Official's Badge Arrives in Mail, Absence Unexplained | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/new-low-bid-wins-ny-authority-issue-12000000-bonds-awarded-to-blyth.html | NEW LOW BID WINS N.Y. AUTHORITY ISSUE; $12,000,000 Bonds Awarded to Blyth Group at 99.15 for a 1 Per Cent Coupon INTEREST COST IS 1.534% Securities Are Sold and Books Closed but Formal Offer Will Be Made Today | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/camp-will-get-143000-part-of-it-will-go-for-service-mens-club-on.html | CAMP WILL GET $143,000; Part of It Will Go for Service Men's Club on Staten Island | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/roosevelt-urges-senate-to-adopt-manpower-truce-rejection-will-make.html | ROOSEVELT URGES SENATE TO ADOPT MANPOWER TRUCE; Rejection Will Make 'Conduct of War Even More Difficult,' He Says in Letter FATE OF BILL IN DOUBT Both Sides Push Fight--McNutt Reports 'Positive Betterment' in Employment Situation | True | By C.p. Trussell Special To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/high-prices-curb-gi-home-buying-government-program-to-aid-returning.html | HIGH PRICES CURB 'GI' HOME BUYING; Government Program to Aid Returning Veterans Hits Realty Inflation Snag ONLY 3,000 FILE FOR LOANS Hundreds of Applications Have Been Rejected--Agencies Advise Leasing of Farms | True | By Lee E. Cooper | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/eden-leaves-hitlers-fate-to-troops-who-take-him.html | Eden Leaves Hitler's Fate To Troops Who Take Him | True | By the United Press. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/paper-salvage-increases-74-more-tons-collected-in-week-than-in.html | PAPER SALVAGE INCREASES; 74 More Tons Collected in Week Than in Preceding 7 Days | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/pricefixing-aids-upturn-in-cotton-close-shows-gains-of-9-to-12.html | PRICE-FIXING AIDS UPTURN IN COTTON; Close Shows Gains of 9 to 12 Points--New-Crop Months Attract Purchasers | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/landlords-seeking-aboveceiling-rents-ordered-to-open-their-books-to.html | Landlords Seeking Above-Ceiling Rents Ordered to Open Their Books to Tenants | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/combats-opa-data-on-cotton-profits-head-of-institute-maintains-l20.html | COMBATS OPA DATA ON COTTON PROFITS; Head of Institute Maintains l20 Million in '44, 80 Million in '45 Is Exaggerated | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/legion-maps-drive-for-veterans-jobs-meeting-of-government.html | LEGION MAPS DRIVE FOR VETERANS JOBS; Meeting of Government Representatives and Private GroupsCalled to Discuss Problem | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/lucille-s-darvin-prospective-bride-brideselect.html | LUCILLE S. DARVIN PROSPECTIVE BRIDE; BRIDES-ELECT | True | Lorstan | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/dewey-is-congratulated.html | Dewey Is Congratulated | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/a-widebrim-sailor.html | A WIDE-BRIM SAILOR | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/football-heads-gather-plan-to-standardize-officiating-started-by.html | FOOTBALL HEADS GATHER; Plan to Standardize Officiating Started by Commissioners | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/munitions-bulk-large-in-lendlease-goods.html | MUNITIONS BULK LARGE IN LEND-LEASE GOODS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/2400-soldiers-back-from-war-in-europe.html | 2,400 SOLDIERS BACK FROM WAR IN EUROPE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/great-tank-drive-overwhelming-foe-germans-are-unable-to-meet-first.html | GREAT TANK DRIVE OVERWHELMING FOE; Germans Are Unable to Meet First Army With Even Token Resistance--Fliers Help | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/churchill-lauds-champion-of-poor-pays-tribute-to-lloyd-george-in.html | CHURCHILL LAUDS 'CHAMPION OF POOR'; Pays Tribute to Lloyd George in Parliament--Calls Him 'Greatest Welshman' | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/czarist-bond-talk-termed-baseless-state-and-treasury-officials.html | CZARIST BOND TALK TERMED BASELESS; State and Treasury officials Write SEC Nothing Has Been Done to Obtain Payment | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/man-who-looks-like-movie-star-is-held-by-fbi-as-master-forger-in.html | Man Who Looks Like Movie Star Is Held By FBI as Master Forger' in $200,000 Thefts | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/wins-prize-for-poetry-wh-auden-selected-to-american-academy-for.html | WINS PRIZE FOR POETRY; W.H. Auden Selected by American Academy for $1,000 Award | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/senators-defeat-braves-in-9th-news-of-other-big-league-clubs-colman.html | Senators Defeat Braves in 9th; News of Other Big League Clubs; Colman at Pirate Camp | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/cebu-city-is-won-with-port-intact-philippine-island-capital-falls.html | CEBU CITY IS WON WITH PORT INTACT; Philippine Island Capital Falls After 2-Day Invasion by American Force | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/stiff-burma-fight-rages-at-meiktila-japanese-tanks-bid-to-regain.html | STIFF BURMA FIGHT RAGES AT MEIKTILA; Japanese Tanks Bid to Regain Airfield Is Frustrated--Bitter Fighting at Kyaukse | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/flynn-sees-pope-2d-time-in-week-also-visits-humbert-on-eve-of.html | FLYNN SEES POPE 2D TIME IN WEEK; Also Visits Humbert on Eve of Departure From Italy for France and Britain | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/vice-admiral-alington-royal-navy-veteran-saw-german-fleet-scuttled.html | VICE ADMIRAL ALINGTON; Royal Navy Veteran Saw German Fleet Scuttled at Scapa Flow | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/apartments-sold-on-the-east-side-multiple-dwellings-supply-most-of.html | APARTMENTS SOLD ON THE EAST SIDE; Multiple Dwellings Supply Most of Transfers From Yorkville South | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/devoe-in-second-round-advances-in-amateurpro-squash-racquets-with.html | DEVOE IN SECOND ROUND; Advances in Amateur-Pro Squash Racquets With Peter Smith | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/flintkote-stock-on-market-today-lehman-syndicate-will-offer-75000.html | FLINTKOTE STOCK ON MARKET TODAY; Lehman Syndicate Will Offer 75,000 Preferred Shares at $107 and Dividends | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gm-employment-a-record-in-1944-465617-jobs-compared-with-448848-the.html | GM EMPLOYMENT A RECORD IN 1944; 465,617 Jobs, Compared With 448,848 the Year Before, Sloan Reveals | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/4-hurt-in-newark-blast-six-others-injured-when-fire-truck-and-auto.html | 4 HURT IN NEWARK BLAST; Six Others Injured When Fire Truck and Auto Collide | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/world-problem-meeting-twoday-session-to-be-held-under-peace.html | WORLD PROBLEM MEETING; Two-Day Session to Be Held Under Peace Auspices | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/nylons-long-way-off-production-not-foreseen-until-5-months-after.html | NYLONS LONG WAY OFF; Production Not Foreseen Until 5 Months After War Ends | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/art-notes.html | Art Notes | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/lawrence-back-with-kaiser.html | Lawrence Back With Kaiser | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/profit-of-gas-utility-off-sharply-in-1944-other-utility-earnings.html | PROFIT OF GAS UTILITY OFF SHARPLY IN 1944; OTHER UTILITY EARNINGS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/advertising-news-and-notes-plans-for-foods-announced.html | Advertising News and Notes; Plans for Foods Announced | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/fha-resuming-loans-hopes-for-22000-more-dwelling-units-for-war.html | FHA RESUMING LOANS; Hopes for 22,000 More Dwelling Units for War Workers | True | Special to THE NEW YORK TIMES. | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/chains-press-plea-for-freeze-easing-offer-counter-plan-for-price.html | CHAINS PRESS PLEA FOR FREEZE EASING; Offer Counter Plan for Price Chart Based on Direct Invoice and Other DataMARK-DOWNS ELIMINATEDAlso May Ask Deadline Delayon Ground Task Cannot BeFinished by April 20 | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/may-have-died-on-ship-maryknoll-priest-said-to-have-been-on-craft.html | MAY HAVE DIED ON SHIP; Maryknoll Priest Said to Have Been on Craft We Sank | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/events-today.html | Events Today | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/canadian-air-director-honored.html | Canadian Air Director Honored | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/vic-oliver-wins-divorce.html | Vic Oliver Wins Divorce | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/opa-and-profits-control.html | OPA AND PROFITS CONTROL | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/selected-for-icc-post.html | Selected for ICC Post | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/for-curb-on-communism-massachusetts-house-asks-action-by-president.html | FOR CURB ON COMMUNISM; Massachusetts House Asks Action by President and Congress | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/son-to-robert-shafers.html | Son to Robert Shafers | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/americas-consult-on-argentine-case-pan-american-union-board-to-meet.html | AMERICAS CONSULT ON ARGENTINE CASE; Pan American Union Board to Meet Saturday--Farrell Oversea Axis Firms | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/soong-for-bombing-hirohito.html | Soong for Bombing Hirohito | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/brabner-6-other-british-officials-missing-on-azorescanada-flight.html | Brabner, 6 Other British Officials Missing on Azores-Canada Flight | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/to-be-examined-at-bellevue.html | To Be Examined at Bellevue | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/etten-due-to-sign-yankee-contract-at-meeting-with-macphail-today.html | Etten Due to Sign Yankee Contract At Meeting With MacPhail Today; First Baseman in Camp Along With Pitcher Zuber, Who Agrees to Terms--Dubiel, Bevens, Gettel to Face Red Sox | True | By James P. Dawson Special To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/mrs-je-berwind-left-estate-of-3565000.html | MRS. J.E. BERWIND LEFT ESTATE OF $3,565,000 | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/curb-service-in-pacific-ordnance-men-use-concrete-barges-for-repair.html | 'CURB SERVICE' IN PACIFIC; Ordnance Men Use Concrete Barges for Repair Shops | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/will-christen-stratoliner.html | Will Christen Stratoliner | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/2-promoted-by-bell-aircraft.html | 2 Promoted by Bell Aircraft | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/subway-fare-held-mayoralty-issue-windels-promises-candidates-will.html | SUBWAY FARE HELD MAYORALTY ISSUE; Windels Promises Candidates Will Not Be Allowed to 'Duck' the Problem | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/raised-by-transamerica-james-f-cavagnaro-to-go-west-as-senior-vice.html | RAISED BY TRANSAMERICA; James F. Cavagnaro to Go West as Senior Vice President | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/booksauthors.html | Books--Authors | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gromyko-chief-delegate-russia-names-envoy-to-lead-san-francisco.html | GROMYKO CHIEF DELEGATE; Russia Names Envoy to Lead San Francisco Parley Group | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/sports-of-the-times-paging-jackthegiantkiller.html | Sports of the Times; Paging Jack-the-Giant-Killer | | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/fashion-show-televised-metropolitan-museum-exhibit-of-american.html | FASHION SHOW TELEVISED; Metropolitan Museum Exhibit of American Styles Is Screened | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/troth-announced.html | TROTH ANNOUNCED | True | Brandenburg | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/in-the-nation-the-product-of-brains-and-experience.html | In The Nation; The Product of Brains and Experience | True | By Arthur Krock | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/kops-estate-sells-apartment-hotel.html | KOPS ESTATE SELLS APARTMENT HOTEL | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/sister-kenny-to-explain-method.html | Sister Kenny to Explain Method | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/separate-decision-in-curfew-cases-control-board-to-consider-each.html | SEPARATE DECISION IN CURFEW CASES; Control Board to Consider Each Doubtful Situation on Its Own Merits ONE MODIFICATION MADE Restaurants That Formerly Closed for 2-Hour Cleaning May Remain Open Now | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/sec-gets-restraining-order.html | SEC Gets Restraining Order | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/icelands-president-unopposed.html | Iceland's President Unopposed | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/berlin-gives-song-to-philippines.html | Berlin Gives Song to Philippines | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/clayton-t-rogers-former-westinghouse-manager-in-mexico-dies-in.html | CLAYTON T. ROGERS; Former Westinghouse Manager in Mexico Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/queens-trips-ny-cathedral.html | Queens Trips N.Y. Cathedral | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/war-news-summarized-thursday-march-29-1945.html | War News Summarized; THURSDAY, MARCH 29, 1945 | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/allied-food-needs-bring-british-here-supply-and-requirements-will.html | ALLIED FOOD NEEDS BRING BRITISH HERE; Supply and Requirements Will Be Studied as Situation Becomes 'Increasingly Critical' | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/negro-girl-quintuplets-die.html | Negro Girl Quintuplets Die | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/maj-sc-reynolds-jr-promoted.html | Maj. S.C. Reynolds Jr. Promoted | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/dies-in-home-accident-mrs-my-cooks-body-found-in-bathtub-in.html | DIES IN HOME ACCIDENT; Mrs. M.Y. Cook's Body Found in Bathtub in Apartment | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/third-emanuel-killed-another-member-of-family-of-athletes-dies-in.html | THIRD EMANUEL KILLED; Another Member of Family of Athletes Dies in Action | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/henry-morgan-jr-weds-fanny-little-ensign-in-the-navy-member-of.html | HENRY MORGAN JR. WEDS FANNY LITTLE; Ensign in the Navy, Member of Banking Family, Marries Chestnut Hill, Mass., Girl | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/business-world-study-debt-collection-question.html | BUSINESS WORLD; Study Debt Collection Question | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/engineers-praised-for-ledo-road-job-supply-route-to-china-proves.html | ENGINEERS PRAISED FOR LEDO ROAD JOB; Supply Route to China Proves They 'Can't Be Licked,' Says Brig. Gen. Farrell | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/lt-br-toland-dies-in-iwo-jima-battle.html | LT. B.R. TOLAND DIES IN IWO JIMA BATTLE | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gets-research-award.html | GETS RESEARCH AWARD | True | Harris & Ewing | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/germans-concede-then-deny-defeat-one-broadcast-admits-end-others.html | GERMANS CONCEDE, THEN DENY DEFEAT; One Broadcast Admits End, Others Claim Repulses-- Allies' Pity Is Sought | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/reich-to-be-split-american-power-drive-hints-aim-of-junction-with.html | REICH TO BE SPLIT; American Power Drive Hints Aim of Junction With the Red Army BRITISH ON HIGH ROAD U.S. Ninth Is Believed Poised for Big Blow --Duisburg Entered | True | By Drew Middleton By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/advanced-by-corn-products-refining-co.html | ADVANCED BY CORN PRODUCTS REFINING CO. | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/cucumber-price-cut-woolley-also-gives-new-ceilings-for-other.html | CUCUMBER PRICE CUT; Woolley Also Gives New Ceilings for Other Vegetables | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/dewey-approves-state-blood-plan-he-praises-bill-for-collection-and.html | DEWEY APPROVES STATE BLOOD PLAN; He Praises Bill for Collection and Distribution as One That Will Save Many Lives | True | Special to THE NEW YORK TIMES. | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/30-die-in-brazilian-flood.html | 30 Die in Brazilian Flood | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; ARMY Killed | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gets-war-workers-from-jails.html | Gets War Workers From Jails | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/play-to-be-tribute-to-us-field-service.html | PLAY TO BE TRIBUTE TO U.S. FIELD SERVICE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/to-aid-negro-campaign-sponsors-named-for-fund-drive-of-urban.html | TO AID NEGRO CAMPAIGN; Sponsors Named for Fund Drive of Urban Leagues | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/john-joseph-mullen-navy-v12-student-son-of-judge-mullen-of-general.html | JOHN JOSEPH MULLEN; Navy V-12 Student, Son of Judge Mullen of General Sessions | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/captives-hospital-in-reich-is-a-hell-us-troops-find-gi-prisoners.html | CAPTIVES' HOSPITAL IN REICH IS A HELL; U.S. Troops Find GI Prisoners Half Starved--Red Cross Food Kits Withheld | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/new-mutiny-starts-in-hollywood-strike.html | NEW MUTINY STARTS IN HOLLYWOOD STRIKE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/sentenced-in-gas-fraud.html | Sentenced in 'Gas' Fraud | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/red-army-in-gyoer-4-bastions-in-hungary-one-only-10-miles-from.html | RED ARMY IN GYOER; 4 Bastions in Hungary, One Only 10 Miles From Austria, Captured BALTIC PORT TAKEN Gains on Oder Reported as Soviet Forces Near Two Vital Gaps | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/torres-dance-program-he-gives-spanish-numbers-at-times-hall-recital.html | TORRES' DANCE PROGRAM; He Gives Spanish Numbers at Times Hall Recital | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/rumanian-fascist-seized-former-premier-vaidavoevod-called-father-of.html | RUMANIAN FASCIST SEIZED; Former Premier Vaida-Voevod Called Father of Iron Guard | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/films-for-young-single-features.html | Films for Young, Single Features | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bond-notes.html | BOND NOTES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/watson-pro-at-leewood-shifts-from-hudson-river-golf-club-after-16.html | WATSON PRO AT LEEWOOD; Shifts From Hudson River Golf Club After 16 Years at Post | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/shoe-men-press-for-fabric-relief-immediate-allotments-needed-to.html | SHOE MEN PRESS FOR FABRIC RELIEF; Immediate Allotments Needed to Cover OCR Civilian Program, They Say | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/nonnazi-mayor-of-aachen-killed-by-3-german-chutists-in-uniform-nazi.html | Non-Nazi Mayor of Aachen Killed By 3 German Chutists in Uniform; NAZI CHUTISTS KILL MAYOR OF AACHEN | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/evelyn-m-kline-married-bride-in-new-mexico-of-flight-officer-ernest.html | EVELYN M. KLINE MARRIED; Bride in New Mexico of Flight Officer Ernest W. Critzer | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/henry-clay-wallace-vice-president-since-1938-of-commonwealth-gas.html | HENRY CLAY WALLACE; Vice President Since 1938 of Commonwealth Gas Corp. Dies | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/sports-today.html | Sports Today | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/fowl-drive-bags-300-more-dealers-some-repeat-offenders-in-the-black.html | FOWL DRIVE BAGS 300 MORE DEALERS; Some Repeat Offenders in the Black Market to Be Tried in Federal Court | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/yiddish-theatres-to-reopen.html | Yiddish Theatres to Reopen | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/mrs-rihbany-gains-final-in-us-tennis-easily-defeats-mrs-johnston-at.html | MRS. RIHBANY GAINS FINAL IN U.S. TENNIS; Easily Defeats Mrs. Johnston at Longwood, 6-3, 6-0--Miss Winthrop Also Advances | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/us-veteran-of-2-wars-battle-casualty-on-iwo.html | U.S. Veteran of 2 Wars Battle Casualty on Iwo | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/franc-rate-change-seen-in-new-pact-frenchbritish-accord-reflects.html | FRANC RATE CHANGE SEEN IN NEW PACT; French-British Accord Reflects Uncertainty-- Advances to de Gaulle to Be Repaid | True | By Clifton Daniel By Cable To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/curb-on-brazil-denied-berle-disavows-policy-of-failing-to-aid-war.html | CURB ON BRAZIL DENIED; Berle Disavows Policy of Failing to Aid War Industries | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/annual-meetings-american-encaustic-tiling.html | ANNUAL MEETINGS; American Encaustic Tiling | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/fcc-opposes-shift-of-wov-to-mesters-it-says-brothers-are.html | FCC OPPOSES SHIFT OF WOV TO MESTERS; It Says Brothers Are Unqualified to Operate Station, One of Whom Calls Findings 'Vicious' | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/terror-portents-in-germany-foe-hints-at-nature-of-war-to-come-when.html | 'Terror' Portents in Germany; Foe Hints at Nature of War to Come When Resistance Is Broken-- Meanwhile His Organized Strength Remains a Problem for Allies | True | By Hanson W. Baldwin | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gets-title-in-57th-st-sale.html | Gets Title in 57th St. Sale | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/britons-criticize-overfeeding-nazis-commons-members-object-to.html | BRITONS CRITICIZE OVERFEEDING NAZIS; Commons Members Object to Liberated Allies Getting Less Food Than Foe | True | By Kathleen M'Laughlin By Cable To the New York Times. | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/us-minister-in-chungking.html | U.S. Minister in Chungking | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/power-production-up-4401716000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,401,716,000 Kw. Noted in Week Compared With 4,397,529,000 | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/3-accused-of-attack-mother-daughter-and-friend-held-in-assault-on.html | 3 ACCUSED OF ATTACK; Mother, Daughter and Friend Held in Assault on Newsman | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/kittay-buys-underwear-mill.html | Kittay Buys Underwear Mill | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/mayor-26-years-glad-of-contest.html | Mayor 26 Years Glad of Contest | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/topics-of-the-day-in-wall-street-texas-pacific-refunding.html | TOPICS OF THE DAY IN WALL STREET; Texas & Pacific Refunding | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/5-canadian-mps-oppose-conference-the-branches-of-brooklyns-tree.html | 5 CANADIAN M.P.'S OPPOSE CONFERENCE; THE BRANCHES OF BROOKLYN'S TREE REACH INTO PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/army-acts-to-get-clothing-abroad-names-american-mission-of-10-to.html | ARMY ACTS TO GET CLOTHING ABROAD; Names American Mission of 10 to Start Textile Production of France, Belgium Mills SAVING OF SHIPPING SEEN Aid to Economic Restoration in 2 Nations Also Is Aim -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/notre-dame-signs-stilley.html | Notre Dame Signs Stilley | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/sherwood-bids-us-keep-pacific-bases-calls-policy-defensive-not.html | Sherwood Bids U.S. Keep Pacific Bases; Calls Policy Defensive, Not Imperialistic | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/real-school-for-brides-ywca-of-brooklyn-to-open-sessions-on.html | REAL SCHOOL FOR BRIDES; Y.W.C.A. of Brooklyn to Open Sessions on Wednesday | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/city-churches-set-for-good-friday-3hour-agony-service-will-be.html | CITY CHURCHES SET FOR GOOD FRIDAY; 3-Hour Agony Service Will Be Highlight of Program in Most Edifices | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/party-for-coinbox-aides-irvington-house-volunteers-to-be-honored-on.html | PARTY FOR COIN-BOX AIDES; Irvington House Volunteers to Be Honored on Monday | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/syndicate-buys-dallas-city-bonds-1500000-issue-for-street-and-other.html | SYNDICATE BUYS DALLAS CITY BONDS; $1,500,000 Issue, for Street and Other Purposes, to Mature May 1, 1946-65 | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/fourth-armored-division-cited.html | Fourth Armored Division Cited | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/webster-cigars-off-market.html | Webster Cigars Off Market | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/american-airlines-sets-profit-mark-4396163-earned-in-1944-against.html | AMERICAN AIRLINES SETS PROFIT MARK; $4,396,163 Earned in 1944, Against $3,192,969 in 1943, Equals $3.33 a Share | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/tank-fight-bleeds-germans-in-north-road-to-victory-is-on.html | TANK FIGHT BLEEDS GERMANS IN NORTH; ROAD TO VICTORY IS ON SUPERHIGHWAY BEING TRAVELED BY OUR HEROES | True | By John MacCormac By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/hero-of-iwo-jima-flag-died-later-in-action-death-march-film-may-be.html | Hero of Iwo Jima Flag Died Later in Action; 'DEATH MARCH' FILM MAY BE USED ON FOE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/winner-of-silver-star-killed-fighting-germans.html | Winner of Silver Star Killed Fighting Germans | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/otto-barnett-77-patent-attorney-exhead-of-national-chicago-groups.html | OTTO BARNETT, 77, PATENT ATTORNEY; Ex-Head of National, Chicago Groups, Former Professor at Northwestern, Dies | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/womens-aau-basketball.html | WOMEN'S A.A.U. BASKETBALL | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/offensive-in-italy-pledged-by-clark-general-orders-partisans-to-be.html | OFFENSIVE IN ITALY PLEDGED BY CLARK; General Orders Partisans to Be Prepared to Destroy Retreating Germans | True | By Milton Bracker By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bulldozers-win-45-to-33-defeat-mitchell-bomber-five-in.html | BULLDOZERS WIN, 45 TO 33; Defeat Mitchell Bomber Five in Mediterranean Theatre Play | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/summer-gives-spring-a-hotfoot-and-mercury-reaches-record-81-high.html | Summer Gives Spring a 'Hot-Foot' And Mercury Reaches Record 81; High Temperatures for Day Reported All Over the State--Police Shed Overcoats-- First Shipment of Shad Arrives | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/treble-damage-actions-15-manufacturers-and-dealers-in-hot-plates.html | TREBLE DAMAGE ACTIONS; 15 Manufacturers and Dealers in Hot Plates Face Suits | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/ordered-to-name-proxies-2-extrustees-of-central-states-electric-are.html | ORDERED TO NAME PROXIES; 2 Ex-Trustees of Central States Electric Are Directed by Court | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/syria-lebanon-will-get-bids-to-security-parley.html | Syria, Lebanon Will Get Bids to Security Parley | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/japanese-columns-near-china-air-hub-chungking-reports-foe-within-25.html | JAPANESE COLUMNS NEAR CHINA AIR HUB; Chungking Reports Foe Within 25 Miles of Laohokow-- Thrust to Capital Feared | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gestapo-eyes-carnera-former-ring-champion-reported-freed-after.html | GESTAPO EYES CARNERA; Former Ring Champion Reported Freed After Barroom Brawl | True | By Wireless to the New York Times. | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/when-ve-day-comes.html | WHEN V-E DAY COMES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/official-schedule-of-the-international-league-for-1945.html | Official Schedule of the International League for 1945 | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/generals-wife-honored-mrs-ac-mcauliffe-to-christen-new-carrier.html | GENERAL'S WIFE HONORED; Mrs. A.C. McAuliffe to Christen New Carrier Bastogne | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/easter-gifts-delivered-coast-guard-helps-avvs-unit-with-marine.html | EASTER GIFTS DELIVERED; Coast Guard Helps AWVS Unit With Marine Hospital Baskets | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/rule-q-infractions-draw-us-attention.html | RULE Q INFRACTIONS DRAW U.S. ATTENTION | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/books-of-the-times-the-tool-of-community.html | Books of the Times; The Tool of Community | True | By Francis Hackett | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/news-of-food-french-bread-and-rolls-are-offered-for-consumption-at.html | News of Food; French Bread and Rolls Are Offered for Consumption at Home by Small Shop | True | By Jane Holt | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/less-profit-shown-by-national-steel-1944-net-sales-are-slightly.html | LESS PROFIT SHOWN BY NATIONAL STEEL; 1944 Net Sales Are Slightly Below '43 Volume and $4.87 a Share Is Cleared | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/dempsey-is-ready-for-a-knockout.html | DEMPSEY IS READY FOR A KNOCKOUT | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/openers-april-19-in-international-toronto-at-newark-rochester-at.html | OPENERS APRIL 19 IN INTERNATIONAL; Toronto at Newark, Rochester at Jersey City for Start of 154-Game Schedule | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bids-senate-lead-in-preventing-war-fulbright-in-first-formal-talk.html | BIDS SENATE LEAD IN PREVENTING WAR; Fulbright, in First Formal Talk, Challenges Body to Use Its Power in Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/audreyann-evans-to-wed-california-girl-is-betrothed-to-robert-b.html | AUDREY-ANN EVANS TO WED; California Girl Is Betrothed to Robert B. Choate Jr. of Navy | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gen-clay-expected-to-quit-owm-post-clash-of-civilian-and-army.html | GEN. CLAY EXPECTED TO QUIT OWM POST; Clash of Civilian and Army Viewpoints in Byrnes Agency Is Hinted as Cause of Move | True | By John H. Crider Special To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/senate-confirms-9-full-generals.html | Senate Confirms 9 Full Generals | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/back-from-a-japanese-prison-camp-to-his-mothers-arms.html | BACK FROM A JAPANESE PRISON CAMP TO HIS MOTHER'S ARMS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/packard-strike-ends-night-shift-at-work.html | PACKARD STRIKE ENDS; NIGHT SHIFT AT WORK | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/cochran-triumphs-twice-beats-hoppe-6035-and-6052-in-threecushion.html | COCHRAN TRIUMPHS TWICE; Beats Hoppe, 60-35 and 60-52, in Three-Cushion Match | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/2-more-held-in-draft-case-toy-manufacturers-wanted-here-seized-in.html | 2 MORE HELD IN DRAFT CASE; Toy Manufacturers Wanted Here Seized in Florida | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/quakers-convene-here-three-new-meetings-in-this-area-formed-in-last.html | QUAKERS CONVENE HERE; Three New Meetings in This Area Formed in Last Year | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/british-breakout-now-gathering-momentum-dash-to-borken-marks-shift.html | British Breakout Now Gathering Momentum; Dash to Borken Marks Shift to Higher Gear; Germany Noncommittal | True | By James MacDonald By Cable To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/branch-office-for-prudential.html | Branch Office for Prudential | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/french-have-a-phrase-for-our-shaef-too.html | French Have a Phrase For Our SHAEF, Too | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/burden-pictures-6300-new-airports-tells-boston-group-us-plans-to.html | BURDEN PICTURES 6,300 NEW AIRPORTS; Tells Boston Group U.S. Plans to Spend $1,000,000,000 in 10 Years on Post-War Flying | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/duty-of-reporter-to-public-stressed-his-first-obligation-neither-to.html | DUTY OF REPORTER TO PUBLIC STRESSED; His First Obligation Neither to His Paper Nor Government, 2 Times Staff Men Hold | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/utilitys-book-costs-are-found-too-high.html | UTILITY'S BOOK COSTS ARE FOUND TOO HIGH | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/in-ill-be-waiting.html | IN 'I'LL BE WAITING' | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/radio-today.html | RADIO TODAY | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/wood-field-and-stream-veteran-expresses-sentiments.html | WOOD, FIELD AND STREAM; Veteran Expresses Sentiments | True | By John Rendel | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/berlin-attacked-by-400-fortresses-tank-and-armoredcar-plants-bombed.html | BERLIN ATTACKED BY 400 FORTRESSES; Tank and Armored-Car Plants Bombed in Daylight Despite Heavy Ground Fire HANOVER ALSO A TARGET Heavy Clouds Obscure Both Cities-- Germans Offer No Fighter Opposition | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/plan-for-europe-hailed-proposal-for-confederation-gets-support-of-3.html | PLAN FOR EUROPE HAILED; Proposal for Confederation Gets Support of 3 Senators | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/slrb-head-ridicules-toffenettis-charge.html | SLRB HEAD RIDICULES TOFFENETTI'S CHARGE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/worker-abroad-appeals-for-red-cross-aid-here.html | Worker Abroad Appeals For Red Cross Aid Here | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/giant-centers-top-court-bill-tonight-expect-to-reach-new-heights-to.html | GIANT CENTERS TOP COURT BILL TONIGHT; EXPECT TO REACH NEW HEIGHTS TONIGHT | True | By William D. Richardson | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/choristers-plan-concert-rockefeller-center-group-will-sing-on.html | CHORISTERS PLAN CONCERT; Rockefeller Center Group Will Sing on Easter Monday | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/3d-45th-divisions-lead-jump.html | 3d, 45th Divisions Lead Jump | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/listed-missing-for-year-his-death-is-confirmed.html | Listed Missing for Year, His Death Is Confirmed | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/3-indicted-in-bribe-plot-men-accused-by-major-of-trying-to-keep-2.html | 3 INDICTED IN BRIBE PLOT; Men Accused by Major of Trying to Keep 2 Out of Service | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/cooper-conducts-parsifal-opera-kerstin-thorborg-and-emery-darcy.html | COOPER CONDUCTS 'PARSIFAL' OPERA; Kerstin Thorborg and Emery Darcy Sing Lead Roles in Premiere for Season | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bonomi-plans-assembly-italian-consultative-body-to-be-broadly.html | BONOMI PLANS ASSEMBLY; Italian Consultative Body to Be Broadly Representative | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/books-published-today.html | Books Published Today | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/sarah-stephenson-lawyer-dies-at-66-first-of-sex-to-open-her-own.html | SARAH STEPHENSON, LAWYER, DIES AT 66; First of Sex to Open Her Own Office in Brooklyn-- Once Secretary of Borough | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bank-sells-apartment-harlem-savings-conveys-house-on-crotona-park.html | BANK SELLS APARTMENT; Harlem Savings Conveys House on Crotona Park North | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/children-plan-pinocchio-benefit.html | Children Plan 'Pinocchio' Benefit | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/reflecting-on-easter-sunday.html | REFLECTING ON EASTER SUNDAY | True | The New York Times | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bond-gift-certificates-schoolage-children-eligible-for-colorful.html | BOND GIFT CERTIFICATES; School-Age Children Eligible for Colorful Souvenirs | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/french-take-in-islands-accord-nationality-to-20000-natives-in-south.html | FRENCH TAKE IN ISLANDS; Accord Nationality to 20,000 Natives in South Seas | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/income-tax-help-offered-as-state-due-date-nears.html | Income Tax Help Offered As State Due Date Nears | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/horowitz-offers-czerny-variations-beethoven-sonata-and-group-of.html | HOROWITZ OFFERS CZERNY VARIATIONS; Beethoven Sonata and Group of Rachmaninoff Etudes Also on Piano Program | True | By Olin Downes | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/foes-coffee-harvests-sold.html | Foe's Coffee Harvests Sold | True | By Cable To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/owi-fights-air-jamming-will-include-news-in-german-in-all.html | OWI FIGHTS AIR 'JAMMING'; Will Include News in German in All Broadcasts to Foil Nazis | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bishop-to-visit-america-dr-gka-bell-to-strengthen-british-church.html | BISHOP TO VISIT AMERICA; Dr. G.K.A. Bell to Strengthen British Church Link With U.S. | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/the-screen-practically-yours-opens-at-the-paramount-the-affairs-of.html | THE SCREEN; 'Practically Yours' Opens at the Paramount; 'The Affairs of Susan' and 'Between Two Women' Are Other Arrivals | True | By Bosley Crowther | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/housing-plans-are-filed-metropolitan-riverton-project-in-harlem-to.html | HOUSING PLANS ARE FILED; Metropolitan Riverton Project in Harlem to Cost $3,400,000 | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/strike-is-voted-by-heavy-margin-in-poll-of-the-soft-coal-miners.html | Strike Is Voted by Heavy Margin In Poll of the Soft Coal Miners; MINERS VOTING ON THE STRIKE QUESTION YESTERDAY | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/mobile-canteens-given-to-poles.html | Mobile Canteens Given to Poles | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/transit-meeting-postponed.html | Transit Meeting Postponed | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/new-advance-led-by-airline-stocks-transport-issues-advance-as-much.html | NEW ADVANCE LED BY AIRLINE STOCKS; Transport Issues Advance as Much as 4 Points, but General Gains Are Minor TURNOVER DROPS SHARPLY Traders Flock to Sidelines to Await Nazi Collapse and Interest Narrows | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/2-frightened-germans-surrender-to-us-nurse.html | 2 Frightened Germans Surrender to U.S. Nurse | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/elected-to-the-presidency-of-peoples-industrial-bank.html | Elected to the Presidency Of Peoples Industrial Bank | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/norway-names-parley-group.html | Norway Names Parley Group | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/100000-german-civilians-surrender-to-7-us-soldiers-in-duisburg-area.html | 100,000 German Civilians Surrender To 7 U.S. Soldiers in Duisburg Area | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/14664-casualties-listed-record-for-a-single-day.html | 14,664 Casualties Listed, Record for a Single Day | True | By the United Press. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/stalin-at-officers-rites-attends-funeral-in-moscow-of-marshal-boris.html | STALIN AT OFFICER'S RITES; Attends Funeral in Moscow of Marshal Boris Shaposhnikov | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/brooklyn-paratrooper-who-fell-at-corregidor.html | Brooklyn Paratrooper Who Fell at Corregidor | True | A.W.V.S. War Service | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/gransky-loses-license-plea.html | Gransky Loses License Plea | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/army-honors-bronx-officer.html | Army Honors Bronx Officer | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/scanty-larder-faces-house-inquiry-group.html | Scanty Larder Faces House Inquiry Group | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/british-coal-report-bars-nationalizing.html | BRITISH COAL REPORT BARS NATIONALIZING | True | By Cable To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/the-year-at-sea.html | THE YEAR AT SEA | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/overseas-air-mail-rates-are-cut.html | Overseas Air Mail Rates Are Cut | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/turbine-production-heavy.html | Turbine Production Heavy | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/natural-gas-supply-increased.html | Natural Gas Supply Increased | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/curb-on-imports-of-peru-explained-traced-to-capital-flight-from.html | CURB ON IMPORTS OF PERU EXPLAINED; Traced to Capital Flight From That Country by U.S. Economist of Embassy at Lima | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/business-labor-frame-peace-code-johnston-of-chamber-green-of-afl.html | BUSINESS, LABOR FRAME PEACE CODE; Johnston of Chamber, Green of AFL and Murray of CIO Offer New Post-War Plan RIGHTS OF ALL RECOGNIZED Minimum of Strife and Suspicion After the War Is Aim-- NAM May Sign Later | True | By Joseph A. Loftus Special To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/56-german-divisions-held-left-in-west.html | 56 GERMAN DIVISIONS HELD LEFT IN WEST | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/funded-debt-reduced-delaware-hudson-reports-drop-of-10724945.html | FUNDED DEBT REDUCED; Delaware & Hudson Reports Drop of $10,724,945 | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/curtin-backs-food-talks-australia-to-be-represented-at-washington.html | CURTIN BACKS FOOD TALKS; Australia to Be Represented at Washington Parley | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/proposes-power-project-california-oregon-co-seeks-a-permit-for.html | PROPOSES POWER PROJECT; California Oregon Co. Seeks a Permit for 40,000-k.w. Plant | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/lieut-cornelia-a-wyckoff.html | LIEUT. CORNELIA A. WYCKOFF | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bill-would-outlaw-royalties-for-unions.html | BILL WOULD OUTLAW ROYALTIES FOR UNIONS | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/farm-credit-open-in-east-fsa-to-lend-2750000-in-region-800000-for.html | FARM CREDIT OPEN IN EAST; FSA to Lend $2,750,000 in Region, $800,000 for New York | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/passover-marked-by-jews-of-world-candlelight-at-sundown-passover-in.html | PASSOVER MARKED BY JEWS OF WORLD; CANDLELIGHT AT SUNDOWN: PASSOVER IN THE HOME OF OLD ISRAEL | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/the-fruit-of-fanaticism.html | THE FRUIT OF FANATICISM | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/german-civilians-fight-leave-poisoned-food-and-mine-roads-ahead-of.html | GERMAN CIVILIANS FIGHT; Leave Poisoned Food and Mine Roads Ahead of British | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/alumni-association-of-boys-club-formed.html | ALUMNI ASSOCIATION OF BOYS CLUB FORMED | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/wliiiam-gordon-smith-brooklyn-banker-treasurer-of-long-island.html | WLIIIAM GORDON SMITH; Brooklyn Banker, Treasurer of Long Island Historical Society | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/rival-of-hotel-chain.html | Rival of Hotel Chain | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/new-dean-at-wheaton-college.html | New Dean at Wheaton College | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/light-from-within.html | LIGHT FROM WITHIN | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/banker-is-nominee-aj-hettinger-seeks-post-on-certainteed.html | BANKER IS NOMINEE; A.J. Hettinger Seeks Post on Certain-teed Directorate | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/us-women-workers-received-by-queen.html | U.S. WOMEN WORKERS RECEIVED BY QUEEN | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/to-aid-clothing-drive-new-york-county-republicans-to-help-war.html | TO AID CLOTHING DRIVE; New York County Republicans to Help War Victims | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/rosenthal-to-be-guest-catholic-institute-of-press-to-honor-war.html | ROSENTHAL TO BE GUEST; Catholic Institute of Press to Honor War Photographer | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/foe-masses-in-manchuria-300000-puppet-troops-moved-north-opposite.html | FOE MASSES IN MANCHURIA; 300,000 Puppet Troops Moved North Opposite Soviet Line | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bonds-and-shares-on-london-market-european-bonds-and-argentine.html | BONDS AND SHARES ON LONDON MARKET; European Bonds and Argentine Rails Center of Interest and Show Good Gains | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/the-flowers-that-bloom-in-the-spring.html | THE FLOWERS THAT BLOOM IN THE SPRING | True | The New York Times | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/16-curtis-bay-hits-crush-giants-1510-ottmen-collect-15-blows-but.html | 16 CURTIS BAY HITS CRUSH GIANTS, 15-10; Ottmen Collect 15 Blows, but Victors' Are More Timely-- Gordon and Witek Excel | True | By John Drebinger Special To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/three-officers-elected.html | Three Officers Elected | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/son-of-hh-vreeland-in-one-of-fathers-posts.html | Son of H.H. Vreeland In One of Father's Posts | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/navy-off-ryukyus-smashes-19-ships-3day-carrier-blow-destroys-38.html | NAVY, OFF RYUKYUS, SMASHES 19 SHIPS; 3-Day Carrier Blow Destroys 38 Planes--Battleships Tear at Installations | True | By Bruce Rae By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/named-to-research-post-by-the-bf-goodrich-co.html | Named to Research Post By the B.F. Goodrich Co. | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/heads-air-service-command.html | Heads Air Service Command | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://cv.nytimes.com/1945/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Sneddon) | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/wj-wandling-detective-dies-after-filing-retirement-application.html | W.J. WANDLING; Detective Dies After Filing Retirement Application | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/tower-plans-resumed-russians-will-erect-1364foot-palace-of-soviets.html | TOWER PLANS RESUMED; Russians Will Erect 1,364-Foot Palace of Soviets | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/17-killed-in-mexican-bus.html | 17 Killed in Mexican Bus | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/caution-prevails-in-grain-dealings-rise-on-passage-of-bills-in.html | CAUTION PREVAILS IN GRAIN DEALINGS; Rise on Passage of Bills in House Cut Before Close--Wheat and Corn Up | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/australians-fight-hard-blamey-decries-description-of-task-as.html | AUSTRALIANS FIGHT HARD; Blamey Decries Description of Task as 'Mopping Up' | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/nazis-quell-frankfort-revolt-in-parallel-to-1918-uprising-ss-troops.html | Nazis Quell Frankfort Revolt In Parallel to 1918 Uprising; SS TROOPS QUELL FRANKFORT REVOLT | True | By Gene Currivan By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/bitter-price-for-lemon-sales.html | Bitter Price for Lemon Sales | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/lady-in-danger-opening-tonight-espionage-play-first-seen-in.html | 'LADY IN DANGER' OPENING TONIGHT; Espionage Play, First Seen in Australia, to Make Bow at Broadhurst Theatre | True | By Sam Zolotow | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/medical-journal-asks-veteran-care-inquiry.html | MEDICAL JOURNAL ASKS VETERAN CARE INQUIRY | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/more-specific-code-needed-nam-says-labormanagement-plan-is.html | MORE SPECIFIC CODE NEEDED, NAM SAYS; Labor-Management Plan Is Premature, Mosher Asserts-- Kaiser Acclaims the Plan | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/flemming-rejects-post-with-colleges-civil-service-commissioner-to.html | FLEMMING REJECTS POST WITH COLLEGES; Civil Service Commissioner to Retain Office Into the Transitional Period | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/house-in-brooklyn-sold-by-equitable.html | HOUSE IN BROOKLYN SOLD BY EQUITABLE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/percy-doane-noted-as-stamp-authority.html | PERCY DOANE, NOTED AS STAMP AUTHORITY | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/brazil-sends-cotton-man.html | Brazil Sends Cotton Man | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/horses-are-identified-jockey-club-begins-measuring-and.html | HORSES ARE IDENTIFIED; Jockey Club Begins Measuring and Photographing Racers | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/baksi-set-for-nova-bout-spars-three-rounds-with-parks-in-drill-for.html | BAKSI SET FOR NOVA BOUT; Spars Three Rounds With Parks in Drill for 10-Round Clash | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/prelate-believed-captive-cardinal-of-hungary-thought-to-be-a.html | PRELATE BELIEVED CAPTIVE; Cardinal of Hungary Thought to Be a Prisoner of Germans | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/up-disavows-broadcast-on-french-colonial-aims.html | U.P. Disavows Broadcast On French Colonial Aims | True | By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/red-cross-lauds-apparel-makers-manhattan-group-is-cited-for-raising.html | RED CROSS LAUDS APPAREL MAKERS; Manhattan Group Is Cited for Raising $1,253,672,101% of War Fund Quota COTTON BROKERS AID DRIVE Bale Auctioned on Exchange for $2,650-- Donation by Bishop of Brooklyn | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/allies-bid-france-to-territory-talk-four-san-francisco-sponsors.html | ALLIES BID FRANCE TO TERRITORY TALK; Four San Francisco Sponsors Invite Her to Pre-Parley Trusteeship Meeting | True | By Harold Callender By Wireless To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/dividend-news-eastern-air-lines.html | DIVIDEND NEWS; Eastern Air Lines | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/says-school-meals-raise-efficiency-chicago-luncheon-head-urges-that.html | SAYS SCHOOL MEALS RAISE EFFICIENCY; Chicago Luncheon Head Urges That Federal Aid Program Be Made Permanent | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/freedley-heads-drama-group.html | Freedley Heads Drama Group | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/housing-pleas-pile-up-vacancy-listing-bureau-calls-halt-on.html | HOUSING PLEAS PILE UP; Vacancy Listing Bureau Calls Halt on Applications | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/named-rutgers-adviser.html | Named Rutgers Adviser | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/german-general-captured.html | German General Captured | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/outmoded-laws-postwar-hurdle.html | OUTMODED LAWS POST-WAR HURDLE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/letters-to-the-times-jobs-bill-offers-an-issue-industry-apparently.html | Letters to The Times; Jobs Bill Offers an Issue Industry, Apparently, Is Expected to Rehabilitate Unfit | True | FRANCIS KINGSLEY. | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/news-of-the-screen-lynn-bari-chosen-for-the-lead-in-fox-film-smoky.html | NEWS OF THE SCREEN; Lynn Bari Chosen for the Lead in Fox Film, 'Smoky' - -'Corn Is Green' Among Three Newcomers Today | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/industrial-peace.html | INDUSTRIAL PEACE | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/army-tops-dodgers-on-pass-in-10th-54-to-perform-and-not-to-perform.html | ARMY TOPS DODGERS ON PASS IN 10TH, 5-4; TO PERFORM AND NOT TO PERFORM IN BROOKLYN | True | By Roscoe McGowen Special To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/illene-dana-pinck-engaged-to-marry-paterson-girl-will-become-the.html | ILLENE DANA PINCK ENGAGED TO MARRY; Paterson Girl Will Become the Bride of John A. Aaron, a Radio Executive | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/agreement-made-on-utilities-sale-engineers-public-service-has-offer.html | AGREEMENT MADE ON UTILITIES SALE; Engineers Public Service Has Offer for Northern Kansas and Missouri Interests | True | Special to THE NEW YORK TIMES. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/predicts-fungus-infection-rise.html | Predicts Fungus Infection Rise | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/huge-pacific-blows-pledged-by-arnold-all-us-planes-in-europe-that.html | HUGE PACIFIC BLOWS PLEDGED BY ARNOLD; All U.S. Planes in Europe That Can Be Used Effectively Will Be Hurled Against Japan VAST TRANSFER PLANNED Present Fleet of 300 B-29's Will Be Tripled Before Autumn, General Says | True | By Lewis Wood Special To the New York Times. | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/irish-draws-10-of-games-profit-but-garden-head-refuses-to-give.html | IRISH DRAWS 10% OF GAMES PROFIT; But Garden Head Refuses to Give Exact Sum Despite Hint of Grand Jury SALARY IS $12,500 A YEAR He Says He Got Basketball Games to Move Because Own Gyms Were Too Small | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/1000-bare-backs-spelling-pow-save-allied-prisoners-from-fliers.html | 1,000 Bare Backs Spelling 'POW' Save Allied Prisoners From Fliers; Captives Pile Out of Attacked Train and Stand Six Hours to Prove Identity to Their Own Planes | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/wiswall-resigns-racing-post.html | Wiswall Resigns Racing Post | True | | C1B 668559 |
| 1945-03-29 | 1945-03-29 | https://www.nytimes.com/1945/03/29/archives/pork-point-values-go-up-on-sunday-byproducts-also-covered-by-opa.html | PORK POINT VALUES GO UP ON SUNDAY; By-Products Also Covered by OPA Order--Beef and Butter Unchanged | True | | C1B 668559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/three-nominated-by-liberal-party-organization-first-to-select-local.html | THREE NOMINATED BY LIBERAL PARTY; Organization First to Select Local Candidates for the Election in November | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/miller-of-eagles-is-rejected.html | Miller of Eagles Is Rejected | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/300000-workers-sought-by-france-skilled-german-building-trade-labor.html | 300,000 WORKERS SOUGHT BY FRANCE; Skilled German Building Trade Labor Demanded in Paris as Part of Reparations Skilled Labor Is Problem From Non-Essential Jobs | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/dry-spell-hits-colombia.html | Dry Spell Hits Colombia | True | By Cable To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/batista-disavows-any-part-in-revolt-cubas-former-president-here-on.html | BATISTA DISAVOWS ANY PART IN REVOLT; Cuba's Former President, Here on Tour, Asserts He Has No Political Ambitions Denies Private Information | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/la-brucherie-is-named-ucla-football-coach.html | La Brucherie Is Named U.C.L.A. Football Coach | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/program-for-red-cross-games.html | Program for Red Cross Games | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/changes-on-canned-goods-some-values-are-raised-but-more-are-lowered.html | CHANGES ON CANNED GOODS; Some Values Are Raised but More Are Lowered | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rollback-freeze-prove-boomerang-greatest-internal-disorder-in.html | ROLL-BACK, FREEZE PROVE BOOMERANG; Greatest Internal Disorder in Agencies Cited by Business --Wide Revisions on Way | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/internal-revenue-bureau-to-ignore-court-ruling.html | Internal Revenue Bureau To Ignore Court Ruling | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/revamping-is-balked-court-disapproves-plan-for-standard-gas.html | REVAMPING IS BALKED; Court Disapproves Plan for Standard Gas & Electric | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/captains-odyssey-in-europe-is-told-lehman-nephew-dined-with.html | CAPTAIN'S ODYSSEY IN EUROPE IS TOLD; Lehman Nephew Dined With Wehrmacht General-- Twice Escaped From Foe in Italy Guests of General Heidrich | True | By Cable To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/2-islets-off-cebu-invaded-by-yanks-americal-division-captures.html | 2 ISLETS OFF CEBU INVADED BY YANKS; Americal Division Captures Mactan Capital and Wins Seaplane Base on Cauit | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/cartridge-output-faces-a-cut-of-50-army-is-expected-to-ask-wpb-to.html | CARTRIDGE OUTPUT FACES A CUT OF 50%; Army Is Expected to Ask WPB to Reduce Munitions Program, Doubled Last November Little Effect on Civilian Output | True | Special to THE NEW YORK TIMES. | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/fourstar-promotions.html | FOUR-STAR PROMOTIONS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/cliff-st-offices-bought-for-cash-investor-buys-last-holding-of.html | CLIFF ST. OFFICES BOUGHT FOR CASH; Investor Buys Last Holding of Marine Midland Trust Co. --West Side Deals | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/dufton-and-rogers-win-beat-geideldavis-in-amateur-pro-squash.html | DUFTON AND ROGERS WIN; Beat Geidel-Davis in Amateur Pro Squash Racquets Play | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/15-games-for-nyu-nine-violets-open-season-with-navy-at-annapolis-on.html | 15 GAMES FOR N.Y.U. NINE; Violets Open Season With Navy at Annapolis on Wednesday | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/daughter-born-to-mrs-bareiss.html | Daughter Born to Mrs. Bareiss | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/the-back-braid-two-variations.html | THE BACK BRAID: TWO VARIATIONS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/250-us-aides-now-in-moscow.html | 250 U.S. Aides Now in Moscow | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/red-sox-trip-yanks-behind-cecil-126-indians-manager-takes-a-look-at.html | RED SOX TRIP YANKS BEHIND CECIL, 12-6; INDIANS' MANAGER TAKES A LOOK AT HIS HURLERS | True | By James P. Dawson Special To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/british-air-engineers-strike.html | British Air Engineers Strike | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/sales-tax-rise-opposed-commerce-and-industry-group-decries-mayors.html | SALES TAX RISE OPPOSED; Commerce and Industry Group Decries Mayor's Suggestion | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/postwar-plans-outlined-by-c-o-technology-to-play-important-part.html | POST-WAR PLANS OUTLINED BY C. & O.; Technology to Play Important Part, President of the Railroad Asserts | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/7-games-listed-for-rpi.html | 7 Games Listed for R.P.I. | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/stocks-negotiate-minor-new-gains-upturn-is-extended-but-most.html | STOCKS NEGOTIATE MINOR NEW GAINS; Upturn Is Extended, but Most Advances Are Fractional in Desultory Trading AIRLINES UNDER PRESSURE Some in Street Hold Decline in Market May Not Have Run Its Full Course Prices Rise Slowly Sinclair Most Active Traders to Hear Rail Man | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/windsor-proposes-bahamas-growth-presents-fourpoint-program-to.html | WINDSOR PROPOSES BAHAMAS' GROWTH; Presents Four-Point Program to Develop Out Islands and Block Depression | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/16acre-tract-sold-in-suffolk-county.html | 16-ACRE TRACT SOLD IN SUFFOLK COUNTY | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/nelson-aims-for-record-snead-also-seeks-mark-in-golf-starting-at.html | NELSON AIMS FOR RECORD; Snead Also Seeks Mark in Golf Starting at Durham Today | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/plymouth-oil-reports.html | Plymouth Oil Reports | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/sovietczech-talks-end-fierlinger-is-expected-to-be-new-premier-of.html | SOVIET-CZECH TALKS END; Fierlinger is Expected to Be New Premier of Czechoslovakia | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/heads-sales-advertising-of-cashmere-coporation.html | Heads Sales, Advertising Of Cashmere Coporation | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/polio-epidemic-in-mauritius.html | Polio Epidemic in Mauritius | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/news-of-food-shoppers-have-little-choice-in-meats-for-easter-but.html | News of Food; Shoppers Have Little Choice in Meats For Easter, but Vegetable Supply Is Good | True | By Jane Holt | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/general-delivers-bouquet-and-kiss-to-soldiers-girl.html | General Delivers Bouquet And Kiss to Soldier's Girl | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/lists-39-regattas-for-sound-racing-season-to-start-at-echo-bay-club.html | LISTS 39 REGATTAS FOR SOUND RACING; Season to Start at Echo Bay Club on May 26—Eight-Day Race Week for Larchmont Specials Listed for Saturdays No Change in Starting Time | True | By James Robbins | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bought-by-reynolds-co-cleveland-wire-spring-concern-goes-for.html | BOUGHT BY REYNOLDS CO.; Cleveland Wire Spring Concern Goes for $1,400,000 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/changes-in-officers-announced.html | Changes in Officers Announced | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/made-flintkote-vice-presidents.html | Made Flintkote Vice Presidents | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/new-skin-cleanser-fights-dermatitis-perfected-for-the-treatment-of.html | NEW SKIN CLEANSER FIGHTS DERMATITIS; Perfected for the Treatment of Cases Attributable to the Use of Soap | True | By Molly Castle | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/will-aids-education-justice-clarke-leaves-funds-for-libraries-and.html | WILL AIDS EDUCATION; Justice Clarke Leaves Funds for Libraries and College | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/municipal-loans-orange-county-calif.html | MUNICIPAL LOANS; Orange County, Calif. | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/recapitalization-is-on.html | Recapitalization Is On | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/cited-in-ftc-complaint-end-of-misrepresentation-of-handkerchiefs-is.html | CITED IN FTC COMPLAINT; End of Misrepresentation of Handkerchiefs Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/food-men-issue-plan-for-veterans-jobs.html | FOOD MEN ISSUE PLAN FOR VETERANS' JOBS | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/manila-11th-outpost-of-overseas-times.html | MANILA 11TH OUTPOST OF OVERSEAS TIMES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/oklahoma-aggies-top-de-paul-5244-a-scramble-for-the-ball-in-red.html | OKLAHOMA AGGIES TOP DE PAUL, 52-44; A SCRAMBLE FOR THE BALL IN RED CROSS BENEFIT GAME | True | By Louis Effratthe New York Times | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bartalini-entertains-singer-dancer-and-mime-gives-program-at-times.html | BARTALINI ENTERTAINS; Singer, Dancer and Mime Gives Program at Times Hall | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/impossiblebut-true.html | 'IMPOSSIBLE--BUT TRUE | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/3-are-killed-at-shipyard-crushed-by-huge-boom-against-side-of-a.html | 3 ARE KILLED AT SHIPYARD; Crushed by Huge Boom Against Side of a Destroyer | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/operators-reject-coal-compromise-renewal-of-truce-secretary-perkins.html | OPERATORS REJECT COAL COMPROMISE, RENEWAL OF TRUCE; Secretary Perkins Declares Owners Force Recourse to War Labor Board LEWIS ACCEPTS THE OFFER Miners, in Agreeing to Plan, Had Abandoned Proposal for Tonnage Royalty Extension Is Rejected Supervisors Excluded OPERATORS REJECT COAL COMPROMISE Pre-War Rate Stands Owners Hold Cost Excessive | True | By Joseph A. Loftus Special To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/medley-indicted-as-killer.html | Medley Indicted as Killer | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/automotive-war-goods.html | AUTOMOTIVE WAR GOODS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/mrs-rihbany-wins-us-tennis-crown-new-yorker-turns-back-miss.html | MRS. RIHBANY WINS U.S. TENNIS CROWN; New Yorker Turns Back Miss Winthrop in Indoor Final at Brookline, 4-6, 6-2, 6-3 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/nakama-ruled-ineligible-barred-from-ncaa-swim-meet-opening-today-at.html | NAKAMA RULED INELIGIBLE; Barred From N.C.A.A. Swim Meet, Opening Today at Michigan | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/captured-nazi-general-a-suicide.html | Captured Nazi General a Suicide | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/crude-oil-stocks-show-an-increase-shifting-of-tankers-to-military.html | CRUDE OIL STOCKS SHOW AN INCREASE; Shifting of Tankers to Military Service Expected to Delay Build-Up for Winter | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/the-short-coat-is-fashions-darling.html | THE SHORT COAT IS FASHION'S DARLING | True | The New York Times Studio | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/builders-acquire-east-side-houses-plan-postwar-apartment-on-57th.html | BUILDERS ACQUIRE EAST SIDE HOUSES; Plan Post-War Apartment on 57th St.--Warehouse and Lofts Purchased | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/women-whitecollar-workers-advised-to-be-alert-and-be-sure-of-job.html | Women White-Collar Workers Advised To Be Alert and Be Sure of Job After War | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/mrs-pearl-j-murdock-head-of-defense-corps-auxiliary-an-owner-of.html | MRS. PEARL J. MURDOCK; Head of Defense Corps Auxiliary, an Owner of Kansas Paper | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/1st-army-outraces-jeepriding-scribes-americans-fighting-in-the.html | 1ST ARMY OUTRACES JEEP-RIDING SCRIBES; AMERICANS FIGHTING IN THE STREETS OF FRANKFORT 1ST ARMY OUTRACES WRITERS IN JEEPS | True | By Frederick Graham By Cable To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/1500-out-of-jobs-fail-to-transfer-disregard-for-wmc-directive-to.html | 1,500 OUT OF JOBS FAIL TO TRANSFER; Disregard for WMC Directive to Enter Defense Plants Found Cause in Jersey | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/near-paderborn-1st-tanks-in-lightning-move-weld-an-arc-around-vital.html | NEAR PADERBORN; 1st Tanks in Lightning Move Weld an Arc Around Vital Ruhr BRITISH VEILING NEWS Junction With 1st Army Indicated--Patton Men Take 14,000 Prisoners | True | By Drew Middleton By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/argentina-to-curb-press-despite-war.html | ARGENTINA TO CURB PRESS DESPITE WAR | True | By Cable To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/united-states-russia-to-seek-3-votes-in-security-assembly-white.html | United States, Russia to Seek 3 Votes in Security Assembly; White House Says Decision to Ask Increase Was Reached at Crimea Conference and Was Proposed by Soviet U.S. RUSSIA TO SEEK 3 ASSEMBLY VOTES Vandenberg Urges Equality Russia Names Delegates | True | By Bertram D. Hulen Special To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/british-task-force-is-selfsustaining-it-does-not-compare-in-size.html | BRITISH TASK FORCE IS SELF-SUSTAINING; It Does Not Compare in Size With Mitscher's Famed '58,' but Is a Powerful Fleet A Visitor Is Piped Aboard 'We Must Go to School Again' British Aid Is Welcomed | True | By George E. Jones By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bids-for-more-bills-sought.html | Bids for More Bills Sought | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/wlb-gets-realty-dispute-demands-of-employes-here-certified-by.html | WLB GETS REALTY DISPUTE; Demands of Employes Here Certified by Secretary Perkins | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/northfield-meetings-canceled.html | Northfield Meetings Canceled | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bomber-five-gains-final-beats-buffalo-big-ayes-4241-in.html | BOMBER FIVE GAINS FINAL; Beats Buffalo Big Ayes, 42-41 in Mediterranean Play | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/tiesmaki-skier-killed-mountain-infantry-officer-is-a-casualty-in.html | TIESMAKI, SKIER, KILLED; Mountain Infantry Officer Is a Casualty in Italian Fighting | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/food-under-lendlease.html | FOOD UNDER LEND-LEASE | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/ford-to-abandon-aviation-in-peace-willow-run-making-a-bomber-an.html | FORD TO ABANDON AVIATION IN PEACE; Willow Run, Making a Bomber an Hour, Will Help to Turn Out 1,000,000 Autos a Year | True | By John Stuart Special To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/new-lunch-program-in-schools-planned.html | NEW LUNCH PROGRAM IN SCHOOLS PLANNED | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/herbert-asbury-marries-author-and-editor-weds-mrs-edith-s-evans-at.html | HERBERT ASBURY MARRIES; Author and Editor Weds Mrs. Edith S. Evans at Fort Lee | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/counterstatements-filed-on-sec-finding.html | COUNTER-STATEMENTS FILED ON SEC FINDING | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/lh-shattuck-54-chicago-historian-director-of-society-in-that-city.html | L.H. SHATTUCK, 54, CHICAGO HISTORIAN; Director of Society in That City Dies--Was Also an Author and Radio Commentator. | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/continued-shortage-in-housing-forecast.html | CONTINUED SHORTAGE IN HOUSING FORECAST | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/oil-companys-net-3467997-in-year-issues-report.html | OIL COMPANY'S NET $3,467,997 IN YEAR; ISSUES REPORT | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/designer-of-new-bandage-accused-of-diverting-cloth-to-black-market.html | Designer of New Bandage Accused Of Diverting Cloth to Black Market; Brooklyn Physician Is Charged With Profit of $500,000 on Sale of Material He Got on Priorities for Military Use | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/in-the-nation-a-liberal-view-of-the-appointive-power.html | In The Nation; A "Liberal" View of the Appointive Power | True | By Arthur Krock | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bank-plans-new-office-in-bronx-after-the-war.html | Bank Plans New Office In Bronx After the War | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/arthritis-fells-frisch-again.html | Arthritis Fells Frisch Again | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/held-in-soldier-fraud-horse-dealer-accused-of-selling-an-animal.html | HELD IN SOLDIER FRAUD; Horse Dealer Accused of Selling an Animal With Distemper | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/war-news-summarized.html | War News Summarized | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/dodgers-offer-war-bond-salary-of-22500-at-maturity-to-walker-16875.html | Dodgers Offer 'War Bond Salary' Of $22,500 at Maturity to walker; $16,875 in Cash Involved, Against Batting Champion's New $21,000 Demand-- Olmo Leads Squad of 100 in Foot Race Rickey Avoids Figures St. Paul Club Involved Basketball Star at Camp | True | By Roscoe McGowen Special To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rationing-of-shoes-for-babies-may-1-opa-explains-action-is.html | RATIONING OF SHOES FOR BABIES MAY 1; OPA Explains Action is Necessary to Increase Supply ofToddlers' Footwear | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/work-being-pushed-on-gas-air-turbine-westinghouse-division-set-up.html | WORK BEING PUSHED ON GAS AIR TURBINE; Westinghouse Division Set Up in Philadelphia to Develop It for War, Peace Flying | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/7th-war-bond-drive-plans-ready-morgenthau-slated-to-talk-here.html | 7th War Bond Drive Plans Ready; Morgenthau Slated to Talk Here; Secretary to Address 'Advance Campaign' Business Rally April 10--Iwo Jima Flag Raising Picture to Spark Appeal PLANS COMPLETED IN WAR BOND DRIVE | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rise-in-knit-wear-work-gloves-set-33-items-for-infants-womens-mens.html | RISE IN KNIT WEAR, WORK GLOVES SET; 33 Items for Infants', Women's, Men's Outer, Under Garments Covered in First Program TO MEET MINIMUM NEEDS Action Based on OCR Survey --Glove Fabric Output Raised --Other Agency Action RISE IN KNIT WEAR, WORK GLOVES SET | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/frankfort-a-ruin-on-a-vast-scale-our-forces-meet-enemy-resistance.html | FRANKFORT A RUIN ON A VAST SCALE; Our Forces Meet Enemy Resistance in One German City, White Flags in Another | True | By Gene Currivan By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/colonial-trustees-opposed-by-british-commonwealth-members-are.html | COLONIAL TRUSTEES OPPOSED BY BRITISH; Commonwealth Members Are Expected to Evolve Policy at Pre-San Francisco Talks | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/baptists-sell-six-houses.html | Baptists Sell Six Houses | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/curb-on-stream-of-subs-high-school-basketball-rule-to-curtail.html | CURB ON STREAM OF SUBS; High School Basketball Rule to Curtail Last-Minute Changes | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/catherine-parker-is-wed-to-captain-has-sister-as-only-attendant-at.html | CATHERINE PARKER IS WED TO CAPTAIN; Has Sister as Only Attendant at Marriage Here to Edward Richard Keil of the Army | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/pearsall-in-westchester-post.html | Pearsall in Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/warns-on-runaway-boom-coffman-tells-business-to-take-preventative.html | WARNS ON 'RUNAWAY' BOOM; Coffman Tells Business to Take Preventative Action Now | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/oscar-auf-der-heide-excongressman-70.html | OSCAR AUF DER HEIDE, EX-CONGRESSMAN, 70 | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/radio-today.html | RADIO TODAY | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/46th-st-theatre-goes-to-syndicate-broadway-beckons.html | 46TH ST. THEATRE GOES TO SYNDICATE; BROADWAY BECKONS | True | By Sam Zolotow | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/jewish-blind-guild-revises-program.html | JEWISH BLIND GUILD REVISES PROGRAM | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/british-circulation-again-turns-upward.html | BRITISH CIRCULATION AGAIN TURNS UPWARD | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/47suite-apartment-is-sold-by-operator.html | 47-SUITE APARTMENT IS SOLD BY OPERATOR | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/price-of-newsprint-is-raised-3-a-ton.html | PRICE OF NEWSPRINT IS RAISED $3 A TON | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/brig-gen-braun-missing-dsc-winner-in-both-world-wars-commanded.html | BRIG. GEN. BRAUN MISSING; DSC Winner in Both World Wars Commanded Regiment in Italy | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/two-ships-lost-in-pacific-an-lst-and-an-lcs-sunk-by-foe-in.html | TWO SHIPS LOST IN PACIFIC; An LST and an LCS Sunk by Foe in Philippines Action | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/phantom-city-uncovered-in-ruhr-designed-to-fool-night-bombers-ruhr.html | Phantom City Uncovered in Ruhr; Designed to Fool Night Bombers; RUHR PHANTOM CITY BARES NAZI SECRET | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/money.html | MONEY | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/curb-suspensions-announced.html | Curb Suspensions Announced | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/ml-madden-is-elected.html | M.L. Madden Is Elected | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/man-owar-28-still-frisky.html | Man O'War, 28, Still Frisky | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/holy-thursday-mass-celebrated-in-rome.html | HOLY THURSDAY MASS CELEBRATED IN ROME | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/cubs-send-adams-to-angels.html | Cubs Send Adams to Angels | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/might-still-rules-in-defeated-reich-strongest-most-aggressive-get.html | MIGHT STILL RULES IN DEFEATED REICH; Strongest, Most Aggressive Get First Choice of Goods in Reopened Stores Most Aggressive Get Food Cows Used for Ploughing | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/store-sales-show-increase-in-nation-24-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 24% Rise Reported for Week, Compared With Year Ago-- Specialty Trade Up 31% | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/gen-clay-to-aid-reich-occupation-gets-occupation-post.html | GEN. CLAY TO AID REICH OCCUPATION; GETS OCCUPATION POST | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/battle-toll-above-civil-wars-total-army-and-navy-deaths-now-exceed.html | BATTLE TOLL ABOVE CIVIL WAR'S TOTAL; Army and Navy Deaths Now Exceed the Fatalities caused by War Between the States | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/7000-out-at-plane-plant-sent-home-by-hudson-after-110-inspectors.html | 7,000 OUT AT PLANE PLANT; Sent Home by Hudson After 110 Inspectors Strike | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/synthetic-nitrate-is-worrying-chile-gajardo-expresses-fear-over-way.html | SYNTHETIC NITRATE IS WORRYING CHILE; Gajardo Expresses Fear Over Way U.S.-Owned Plants Are to Be Sold After War | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/police-pay-law-upheld-appellate-division-affirms-decision-on.html | POLICE PAY LAW UPHELD; Appellate Division Affirms Decision on Probationary Salary | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/mop-up-on-bougainville-australians-overcoming-bitter-resistance-in.html | MOP UP ON BOUGAINVILLE; Australians Overcoming Bitter Resistance in Three Sectors | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/newark-building-sold-dwellings-among-other-deals-reported-in-new.html | NEWARK BUILDING SOLD; Dwellings Among Other Deals Reported in New Jersey | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/named-to-higher-post.html | Named to Higher Post | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/james-hughey-american-league-expitcher-76-was-also-homerun-hitter.html | JAMES HUGHEY; American League Ex-Pitcher, 76, Was Also Home-Run Hitter | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/the-air-war-against-japan.html | THE AIR WAR AGAINST JAPAN | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/pro-golfers-honor-inglis-metropolitan-sectional-head-is-nominated.html | PRO GOLFERS HONOR INGLIS; Metropolitan Sectional Head Is Nominated to Succeed Himself | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/officials-study-easier-gi-loans-any-changes-in-law-however-will.html | OFFICIALS STUDY EASIER GI LOANS; Any Changes in Law, However, Will Continue Protection Against Inflated Values 600 SALES IN THIS AREA 125 Applications Are Rejected Because Proposed Price Proved Too High | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rev-bernard-j-reilly-pastor-of-queens-village-church-had-served-in.html | REV. BERNARD J. REILLY; Pastor of Queens Village Church Had Served in Brooklyn | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/dr-boring-for-mt-holyoke.html | Dr. Boring for Mt. Holyoke | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/brooklyn-plot-sold-at-auction.html | Brooklyn Plot Sold at Auction | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/ship-to-be-named-for-stevens.html | Ship to Be Named for Stevens | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/belgium-freezes-wages-drastic-measures-also-taken-to-get-food-from.html | BELGIUM FREEZES WAGES; Drastic Measures Also Taken to Get Food From Farmers | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/gendarmes-aid-in-occupation.html | Gendarmes Aid in Occupation | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/business-curbs-eased-on-bulgaria-rumania.html | BUSINESS CURBS EASED ON BULGARIA, RUMANIA | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/pillion-quits-doehlerjarvis.html | Pillion Quits Doehler-Jarvis | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/us-troopers-ride-british-tanks-through-motley-group-of-germans.html | U.S. Troopers Ride British Tanks Through Motley Group of Germans; Airborne Units and Tommies Set Their Sights on Berlin as They Move on Muenster --Speed Complicates Control of Civilians U.S. Sky Troops With British Berlin Set as Goal Trainload of Food Found | True | By John MacCormac By Cable To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/darmst-adt-looted-by-freed-workers-missing-soldier-a-prisoner.html | DARMST ADT LOOTED BY FREED WORKERS; 'Missing' Soldier a Prisoner | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/chileans-await-war-data-foreign-minister-to-make-secret-report-to.html | CHILEANS AWAIT WAR DATA; Foreign Minister to Make Secret Report to Senate | True | By Cable To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/british-sea-giants-open-fire-beside-us-in-pacific-war-british.html | British Sea Giants Open Fire Beside U.S. in Pacific War; BRITISH OFFICERS IN RYUKYUS ATTACK | True | By Bruce Rae Br Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/allied-ships-shell-italy-4-destroyers-hit-area-near-french-border.html | ALLIED SHIPS SHELL ITALY; 4 Destroyers Hit Area Near French Border for Week | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/utility-control-sold-bank-group-reported-as-buying-stock-of-two.html | UTILITY CONTROL SOLD; Bank Group Reported as Buying Stock of Two Concerns | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/easter-lilies-adorn-altars-for-holy-day.html | EASTER LILIES ADORN ALTARS FOR HOLY DAY | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/curran-is-queried-about-two-jurists-surpless-backer-says-hockert.html | CURRAN IS QUERIED ABOUT TWO JURISTS; Surpless Backer Says Hockert and Savarese Ran, but Escaped 'Reserve' List BUT ACTION IS DEFENDED Chief Magistrate Points to 'Canon of Ethics' as He Justifies Stand | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bunelle-m-rehber-officers-fiancee-former-sergeant-in-wac-will-be.html | BUNELLE M. REHBER OFFICER'S FIANCEE; Former Sergeant in Wac Will Be Bride of Lieut. Richard Leland Beam of Army | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rail-man-gets-high-post.html | Rail Man Gets High Post | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/schiff-company-gets-loan.html | Schiff Company Gets Loan | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/mayor-of-mannheim-balked-in-surrender-by-german-officer-who-then.html | Mayor of Mannheim Balked in Surrender By German Officer Who Then Flees to East | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/kingsport-press-control-sold.html | Kingsport Press Control Sold | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/canadiens-subdue-maple-leafs-103-richard-notches-four-goals-red.html | CANADIENS SUBDUE MAPLE LEAFS, 10-3; Richard Notches Four Goals-- Red Wings Beat Bruins in Overtime Clash, 3-2 Mud Bruneteau Gets Clincher | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/greensburg-host-to-ace-thought-he-was-a-star-pitcher-but-proved-to.html | GREENSBURG HOST TO 'ACE'; Thought He Was a Star Pitcher, but Proved to Be a Forger | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bragan-induction-is-set-dodger-catcher-reports-april-19-gorsica.html | BRAGAN INDUCTION IS SET; Dodger Catcher Reports April 19 --Gorsica, Tigers, in Navy | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/allies-expediting-occupation-plans-control-commission-ready-to-act.html | ALLIES EXPEDITING OCCUPATION PLANS; Control Commission Ready to Act as a De Facto Regime-- Peace Terms Reported Set | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bonds-and-shares-on-london-market-market-is-more-cheerful-and.html | BONDS AND SHARES ON LONDON MARKET; Market Is More Cheerful and Active, but French Bonds Receive a Setback | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/strike-to-go-on-film-union-says-deal-must-be-made-for-the.html | STRIKE TO GO ON, FILM UNION SAYS; Deal Must Be Made for the Decorators, AFL Leader Tells Head of Producers | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/nazi-guards-give-up-aid-captives-escape.html | NAZI GUARDS GIVE UP, AID CAPTIVES ESCAPE | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/65mile-sky-train-attacking-berlin-germans-report-big-assault-after.html | 65-MILE SKY TRAIN ATTACKING BERLIN; Germans Report Big Assault After One-Night Respite-- Air Peak Believed Past | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/miss-jocelyn-bower-a-prospective-bride.html | MISS JOCELYN BOWER A PROSPECTIVE BRIDE | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/tells-of-secret-weapon-dutchman-asserts-nazis-have-one-to-use-as.html | TELLS OF 'SECRET WEAPON'; Dutchman Asserts Nazis Have One to Use as Last Resort | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/heat-of-84-sets-march-record-sunny-warm-easter-is-forecast-march.html | Heat of 84 Sets March Record; Sunny, Warm Easter Is Forecast; MARCH RECORD SET WITH HEAT OF 84 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/exnazi-put-on-probation.html | Ex-Nazi Put on Probation | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/ticket-agency-loses-action-against-moss.html | TICKET AGENCY LOSES ACTION AGAINST MOSS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/hour-of-success-near-churchill-tells-friend.html | 'Hour of Success' Near, Churchill Tells Friend | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/arabs-renew-study-of-palestine-issues.html | ARABS RENEW STUDY OF PALESTINE ISSUES | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/treasury-deposits-with-reserve-banks-increase-214000000-in-week-to.html | Treasury Deposits With Reserve Banks Increase $214,000,000 in Week to March 28 | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/wfa-sets-up-miniature-fbi-to-fight-frauds-profiteering-and.html | WFA Sets Up 'Miniature FBI' to Fight Frauds, Profiteering and Speculation | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rutherford-navy-flier-killed.html | Rutherford Navy Flier Killed | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/circus-to-arrive-today-will-parade-from-mott-haven-rail-yards-to.html | CIRCUS TO ARRIVE TODAY; Will Parade From Mott Haven Rail Yards to the Garden | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/red-cross-leader-makes-blood-gift-barber-stresses-importance-of.html | RED CROSS LEADER MAKES BLOOD GIFT; Barber Stresses Importance of Supplying Plasma for Our Fighting Men Fine Observance of Passover Rare Stamps Aid Drive | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/schenley-profit-up-more-than-50-12678229-is-cleared-in-half-year-to.html | SCHENLEY PROFIT UP MORE THAN 50%; $12,678,229 Is Cleared in Half Year to Feb. 28, Against $8,048,158 in 1943 AIR REDUCTION COMPANY Sales Reached $97,948,780 to Set a New Record in 1944 GRANT SALES SET RECORD Aggregate of $175,460,824 Listed by Company for Last Year ARNOLD CONSTABLE CORP. Sales of $14,396,245 Produce a Profit of $369,728 in Year OTHER CORPORATE REPORTS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/books-published-today.html | Books Published Today | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/wirebound-box-industry-gains.html | Wirebound Box Industry Gains | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/store-chain-plans-issue-consolidated-retail-meeting-on-april-9-to.html | STORE CHAIN PLANS ISSUE; Consolidated Retail Meeting on April 9 to Vote on Proposal | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/grace-campbells-troth-she-will-be-wed-wednesday-to-sgt-james-w-hand.html | GRACE CAMPBELL'S TROTH; She Will Be Wed Wednesday to Sgt. James W. Hand Jr. | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/aided-29423-children-catholic-charities-reports-on-eve-of-26th.html | AIDED 29,423 CHILDREN; Catholic Charities Reports on Eve of 26th Appeal | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/senate-committee-rejects-ceilings-on-films-haircuts-trade-rents.html | Senate Committee Rejects Ceilings On Films, Haircuts, Trade Rents | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/screen-news-metro-finds-boy-for-lead-in-the-yearling.html | SCREEN NEWS; Metro Finds Boy for Lead in 'The Yearling' | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/roosevelt-praises-labor-code-dewey-pictures-productivity-aid-both.html | Roosevelt Praises Labor Code; Dewey Pictures Productivity Aid; Both Acclaim Management-Union Joint Effort to State Principles--W.W. Aldrich and C.E. Wilson Also Hail Proposal TEXT OF PRESIDENT'S LETTER TEXT OF JOINT LETTER Dewey Calls Step "Notable" Aldrich Decries Industry Strife | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/draft-supporters-fear-senate-upset-thomas-barkley-admit-vote-will.html | DRAFT SUPPORTERS FEAR SENATE UPSET; Thomas, Barkley Admit Vote Will Be Close--Former Expects Bill to Be Defeated Draft Bill Backers Fear Defeat; Predict a Close Vote in Senate | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/joseph-obrien-45-newsreel-editor-head-of-universal-since-1938.html | JOSEPH O'BRIEN, 45, NEWSREEL EDITOR; Head of Universal Since 1938 Dies--Ex-Cameraman for the Navy Once With Biograph | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/japanese-imperil-allied-prisoners.html | JAPANESE IMPERIL ALLIED PRISONERS | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/brooklynite-buys-maine-camp.html | Brooklynite Buys Maine Camp | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/claim-dismissal-is-refused-by-sec-appeal-of-north-american-co.html | CLAIM DISMISSAL IS REFUSED BY SEC; Appeal of North American Co. Against Subsidiary Action Encounters Rebuff CLAIM DISMISSAL IS REFUSED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/wont-ration-batteries-wpb-abandons-plan-for-pres-ent-automobile.html | WON'T RATION BATTERIES; WPB Abandons Plan for Pres ent, Automobile Club Learns | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/betrothed.html | BETROTHED | True | Delar | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/german-decision-put-up-to-people-dittmar-pleads-for-support-in.html | GERMAN 'DECISION' PUT UP TO PEOPLE; Dittmar Pleads for Support in Steps Leaders May Take-- Goebbels Sees Finale | True | By Telephone To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/baruch-arrives-in-london-on-white-house-mission.html | Baruch Arrives in London On White House Mission | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/onelegged-flier-to-coach-senators-lieut-shepard-signs-and-will-try.html | ONE-LEGGED FLIER TO COACH SENATORS; Lieut. Shepard Signs and Will Try Later to Pitch or Hit --Other Baseball News Browns and Toledo Tie, 5 to 5 Charles Horses Slow Indians Mancuso at Phils' Camp | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/blitzkrieg-in-germany.html | BLITZKRIEG IN GERMANY | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/latin-delegates-named-costa-rica-haiti-pick-groups-for-san.html | LATIN DELEGATES NAMED; Costa Rica, Haiti Pick Groups for San Francisco Parley | True | By Cable To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/gen-tompkins-2d-son-killed.html | Gen. Tompkins' 2d Son Killed | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rail-merger-approved-lackawanna-authorized-by-icc-to-absorb-morris.html | RAIL MERGER APPROVED; Lackawanna Authorized by ICC to Absorb Morris & Essex | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/capt-timberman-killed-exschool-head-at-pemberton-was-with-seventh.html | CAPT. TIMBERMAN KILLED; Ex-School Head at Pemberton Was With Seventh Army | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/meister-buys-apartment-site.html | Meister Buys Apartment Site | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/food-is-assembled-to-build-up-dutch-special-diet-stock-in-britain.html | FOOD IS ASSEMBLED TO BUILD UP DUTCH; Special Diet Stock in Britain Awaits Only Liberation of Starving Population Red Cross Plans Quick Aid Five Judges Reported Shot | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/9-directors-named-for-associated-gas-list-is-approved-by-federal.html | 9 DIRECTORS NAMED FOR ASSOCIATED GAS; List Is Approved by Federal Court for Company Emerging From Long Reorganization THEIR PAY $5,000 A YEAR Service to Continue Until the Stockholders Act-- Opposition to Plan Is Withdrawn | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/poll-tax-ruled-illegal-tennessee-magistrate-orders-state-to-refund.html | POLL TAX RULED ILLEGAL; Tennessee Magistrate Orders State to Refund Levy, Penalty | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/cool-outpoints-progano.html | Cool Outpoints Progano | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/paintings-by-monet-will-be-shown-here.html | PAINTINGS BY MONET WILL BE SHOWN HERE | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/religious-freedom-is-passover-topic-rabbis-plead-that-delegates-to.html | RELIGIOUS FREEDOM IS PASSOVER TOPIC; Rabbis Plead That Delegates to San Francisco Will See That It Is Answered | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/baksi-25-choice-to-outpoint-nova-hardhitting-heavyweights-to-clash.html | BAKSI 2-5 CHOICE TO OUTPOINT NOVA; Hard-Hitting Heavyweights to Clash in Ten-Rounder at Garden Tonight Nova Draws High Praise Told to Stop Reading Books | True | By Joseph C. Nichols | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/vbomb-razes-apartments.html | V-Bomb Razes Apartments | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/daughter-to-william-w-mollas.html | Daughter to William W. Mollas | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/banks-get-terms-on-monetary-pact-poundfranc-agreement-sets-up.html | BANKS GET TERMS ON MONETARY PACT; Pound-Franc Agreement Sets Up Credits on 200-to-1 Basis, Exchange Market Told | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/edward-g-wright-exofficial-of-new-york-central-had-served-in.html | EDWARD G. WRIGHT; Ex-Official of New York Central Had Served in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/walter-conducts-matthew-passion.html | WALTER CONDUCTS MATTHEW PASSION | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/women-marines-needed.html | Women Marines Needed | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/iraq-names-parley-delegates.html | Iraq Names Parley Delegates | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/the-screen-in-review-corn-is-green-starring-bette-davis-in-role.html | THE SCREEN IN REVIEW; Corn Is Green,' Starring Bette Davis in Role Played on the Stage by Ethel Barrymore, Opens at Hollywood Theatre Colonel Blimp,'Technicolor Film From Britain, at the Gotham --'Belle of the Yukon,' With Gypsy Rose Lee, Palace Bill At the Gotham At the Palace | True | By Bosley Crowther | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/news-of-wood-field-and-stream-not-the-usual-result.html | NEWS OF WOOD, FIELD AND STREAM; Not the Usual Result | True | By John Rendel | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/pope-receives-mrs-luce-pins-hope-in-us-women.html | Pope Receives Mrs. Luce; Pins Hope in U.S. Women | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/business-world-see-turn-to-neglected-furs.html | Business World; See Turn to Neglected Furs | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/sports-of-the-times-rag-us-pat-off-conversation-with-the-man-in-the.html | Sports of the Times Rag. U.S. Pat. Off.; Conversation With the Man in the Derby Hat | True | By Arthur Daley | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/absentees-an-draft-list.html | Absentees an Draft List | True | Special to THE NEW YORK TIMES. | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/national-groups-to-get-parley-data-12-men-and-women-are-being.html | NATIONAL GROUPS TO GET PARLEY DATA; 12 Men and Women Are Being Chosen to Represent Units in Peace Education Drive | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/topics-of-the-day-in-wall-street-market-holiday-investment-market.html | TOPICS OF THE DAY IN WALL STREET; Market Holiday Investment Market Rail-Bus Operations | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/allegheny-ludlum-clears-3607814-l944-profit-is-equal-to-270-a-share.html | ALLEGHENY LUDLUM CLEARS $3,607,814; l944 Profit Is Equal to $2.70 a Share, Compared With a Net of $2.96 in 1943 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/flynn-leaves-rome-for-paris.html | Flynn Leaves Rome for Paris | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/air-power-builds-surplus-of-planes-great-advances-put-out-one-of.html | AIR POWER BUILDS SURPLUS OF PLANES; Great Advances Put Out One of Every Nine Craft Made Under the War Program Tempo Accelerates Surplus Unsalable Planes to Mount | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/red-cross-supplies-for-allied-prisoners-of-war-in-germany.html | RED CROSS SUPPLIES FOR ALLIED PRISONERS OF WAR IN GERMANY | True | The New York Times (American Red Cross) | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/japanese-close-in-on-chennault-base-one-column-breaks-through-china.html | JAPANESE CLOSE IN ON CHENNAULT BASE; One Column Breaks Through China Defenses to Within 5 Miles of Laohokow | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/congress-gets-plan-for-domestic-rubber.html | CONGRESS GETS PLAN FOR DOMESTIC RUBBER | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/first-lady-will-go-to-parley-with-president-says-white-house-plans.html | First Lady Will Go to Parley With President; Says White House Plans V-E Day Prayers | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/circus-saints-induct-farley.html | Circus Saints Induct Farley | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/vincent-p-whitsitt-manager-of-the-life-insurance-association-of.html | VINCENT P. WHITSITT; Manager of the Life Insurance Association of America | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/lauren-carroll-civic-leader-dies-advocate-of-world-security.html | LAUREN CARROLL, CIVIC LEADER, DIES; Advocate of World Security Organization--Lawyer and Investment Counselor Here | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/holds-shoe-outlook-not-as-bad-as-painted.html | HOLDS SHOE OUTLOOK NOT AS BAD AS PAINTED | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/auction-brings-in-22270.html | Auction Brings In $22,270 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bank-clearings-decline-10738254qoo-in-week-46-drop-from-preceding-7.html | BANK CLEARINGS DECLINE; $10,738,254,QOO in Week, 4.6% Drop From Preceding 7 Days | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/letters-to-the-times-meritrating-held-fallacy-proposal-is-regarded.html | Letters to The Times; Merit-Rating Held Fallacy Proposal Is Regarded as Contrary to Business Common Sense | True | HENRIETTE C. EPSTEIN. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/endorses-world-bank-importers-group-asks-passage-of-legislation-by.html | ENDORSES WORLD BANK; Importers' Group Asks Passage of Legislation by Congress | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/boy-drowns-in-hudson-two-others-rescued-after-mishap-during-squall.html | BOY DROWNS IN HUDSON; Two Others Rescued After Mishap During Squall | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/cornell-gives-ship-library.html | Cornell Gives Ship Library | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/buffalo-opens-navigation-season.html | Buffalo Opens Navigation Season | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/parlor-organ.html | PARLOR ORGAN | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/general-motors-sets-more-marks-gross-income-4276184261-in-44.html | GENERAL MOTORS SETS MORE MARKS; Gross Income $4,276,184,261 in '44, Against $3,820,607,289 in '43--Sales Up 3% MADE 79 CIVILIAN CARS Cleared $170,995,865, Equal to $3.68 a Common Share After Dividends on Preferred Gives Rises for Figures Current Assets Lower | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/eva-tanguay-rallies.html | Eva Tanguay Rallies | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/new-arrivals-join-giants-in-workout-rucker-fischer-brewer-greet-ott.html | NEW ARRIVALS JOIN GIANTS IN WORKOUT; Rucker, Fischer, Brewer Greet Ott at Lakewood on Return From Army Camp Tour Jurges Returns Home Two Subjects for Brewer | True | By John Drebinger Special To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/horses-willed-to-trainer.html | Horses Willed to Trainer | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/commodity-prices-remain-the-same-labor-statistics-index-is-un.html | COMMODITY PRICES REMAIN THE SAME; Labor Statistics' Index Is Un changed at 105.1 for Third Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/futures-in-cotton-hold-slim-range-evening-up-before-the-3day.html | FUTURES IN COTTON HOLD SLIM RANGE; Evening Up Before the 3-Day Holiday Is Marked Factor in Day's Trading | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/americans-raise-a-flag-over-the-rhine.html | AMERICANS RAISE A FLAG OVER THE RHINE | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/lieut-bluhm-a-prisoner-captive-of-the-germans-he-says-in-a-letter.html | LIEUT. BLUHM A PRISONER; Captive of the Germans, He Says in a Letter to His Mother | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/fascists-reported-reviving-in-brazil-times-man-a-prisoner-of-nazis.html | FASCISTS REPORTED REVIVING IN BRAZIL; Times Man a Prisoner of Nazis | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/red-cross-inquiry-unit.html | Red Cross Inquiry Unit | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/theatre-benefit-to-help-2-groups-committee-aides-for-charity-event.html | THEATRE BENEFIT TO HELP 2 GROUPS; COMMITTEE AIDES FOR CHARITY EVENT | True | Parker | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/makes-80th-blood-donation.html | Makes 80th Blood Donation | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/paris-features-jersey-dresses-the-accent-is-on-intricate-drapings.html | PARIS FEATURES JERSEY DRESSES; The Accent Is on Intricate Drapings and Shirrings--White in Abundance | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/okinawa-invasion-nears-main-island-of-the-ryukyus-at-gateway-to.html | Okinawa Invasion Nears; Main Island of the Ryukyus at Gateway To Japan Is Prize Air and Naval Base Island Has a City of 66,000 Useable Harbors Abound Allied Onrush in Reich | True | By Hanson W. Baldwin | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/quads-have-1st-birthday-four-zarief-infants-spend-it-in-a-hilarious.html | QUADS HAVE 1ST BIRTHDAY; Four Zarief Infants Spend It in a Hilarious Fashion | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/wholesale-food-price-steady.html | Wholesale Food Price Steady | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/steel-concern-drops-ltd.html | Steel Concern Drops 'Ltd.' | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/ninth-army-frees-volkssturmers.html | Ninth Army Frees Volkssturmers | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/upset-carriage-suffocates-child.html | Upset Carriage Suffocates Child | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/conference-seat-sought-for-italy-several-organizations-join-in.html | CONFERENCE SEAT SOUGHT FOR ITALY; Several Organizations Join in Appeal for U.S. Action to Obtain Invitation | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/de-marigny-for-reinvestigation.html | De Marigny for Reinvestigation | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/france-to-impose-tax-upon-wealth-finance-minister-says-levy-on.html | FRANCE TO IMPOSE TAX UPON WEALTH; Finance Minister Says Levy 'on Patrimony' May Be Paid Over Period of Four Years OTHER IMPOSTS INCREASED Economists Doubt Government Has Taken Adequate Steps to Solve Deficit Baby Bonds Proposed Other Budget Proposals Say Problems Are Unsolved | True | By Wireless To the New York Times. | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/phone-strike-vote-set-operators-to-cast-ballots-here-april-16-under.html | PHONE STRIKE VOTE SET; Operators to Cast Ballots Here April 16 Under NLRB Ruling | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/dr-rebekah-wright-hydrotherapy-specialist-at-the-connecticut-state.html | DR. REBEKAH WRIGHT; Hydrotherapy Specialist at the Connecticut State Hospital | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/notes.html | Notes | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/2-get-prison-terms-for-bank-thefts-2-years-for-port-washington.html | 2 GET PRISON TERMS FOR BANK THEFTS; 2 Years for Port Washington Man-18 Months for Loser of $20,000 at Tracks | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/loans-down-again-in-reserve-banks-new-york-members-of-federal.html | LOANS DOWN AGAIN IN RESERVE BANKS; New York Members of Federal System Report Decline in Week of $67,000,000 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/italian-civilian-is-slain-man-in-an-allied-uniform-is-hunted-in.html | ITALIAN CIVILIAN IS SLAIN; Man 'in an Allied Uniform' Is Hunted in Rome Murder | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/named-us-attorney-for-brooklyn-area.html | Named U.S. Attorney For Brooklyn Area | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/urban-league-to-seek-funds.html | Urban League to Seek Funds | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/changes-in-indian-motocycle.html | Changes in Indian Motocycle | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rent-control-bill-signed-by-dewey-it-limits-increases-on-retail.html | RENT CONTROL BILL SIGNED BY DEWEY; It Limits Increases on Retail Stores and Offices to 15% of June 1, 1944, Levels | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/heads-fund-group-again-albert-f-free-calls-for-wide-support-of.html | HEADS FUND GROUP AGAIN; Albert F. Free Calls for Wide Support of Forthcoming Drive | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/more-canada-food-pledged-to-britain-the-presidents-secretary.html | MORE CANADA FOOD PLEDGED TO BRITAIN; THE PRESIDENT'S SECRETARY RECEIVING HIS COMMISSION MORE CANADA FOOD PLEDGED TO BRITAIN Five Decisions by Court | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/edward-t-curran-attorney-38-years.html | EDWARD T. CURRAN, ATTORNEY 38 YEARS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/mrs-eugene-du-bois-has-child.html | Mrs. Eugene Du Bois Has Child | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/vandegrift-named-full-general-first-in-marines-for-top-rank-waesche.html | Vandegrift Named Full General, First in Marines for Top Rank; Waesche, Coast Guard Chief, Is Nominated for Admiral; Also First in His Branch of Service to Be Thus Honored | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/grant-aids-wage-study-brookings-institution-will-begin-research.html | GRANT AIDS WAGE STUDY; Brookings Institution Will Begin Research Work at Once | True | | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/carloadings-in-us-show-rise-in-week-volume-is-816058-units-269-more.html | CARLOADINGS IN U.S. SHOW RISE IN WEEK; Volume Is 816,058 Units, 269 More Than Week Before and 38,480 More Than in '44 | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/levine-knocks-out-miller.html | Levine Knocks Out Miller | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/books-of-the-times-probes-depths-of-the-penitentes-fails-to-explain.html | Books of the Times; Probes Depths of the Penitentes Fails to Explain Phenomenon | True | By Orville Prescott | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/booksauthors.html | Books--Authors | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/hague-case-decision-reserved.html | Hague Case Decision Reserved | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/miss-peterson-fiancee-vassar-alumna-brideelect-of-john-pt-pearman.html | MISS PETERSON FIANCEE; Vassar Alumna Bride-Elect of John P.T. Pearman, Scientist | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bigotry-is-decried-by-gen-richardson.html | BIGOTRY IS DECRIED BY GEN. RICHARDSON | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/proaxis-groups-in-spain-bombed-newspaper-and-propaganda-offices.html | PRO-AXIS GROUPS IN SPAIN BOMBED; Newspaper and Propaganda Offices Blasted--Word War on Japan Ignored | True | By Wireless To the New York Times. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/restaurants-to-ask-easement-of-curfew.html | RESTAURANTS TO ASK EASEMENT OF CURFEW | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/craft-classes-at-club-kips-bay-plans-daily-sessions-during-vacation.html | CRAFT CLASSES AT CLUB; Kips Bay Plans Daily Sessions During Vacation Week | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/final-rosenkavalier-given.html | Final 'Rosenkavalier' Given | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/alice-in-the-coal-fields.html | ALICE IN THE COAL FIELDS | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/firm-undertone-holds-in-grains-trend-especially-shown-in-may-wheat.html | FIRM UNDERTONE HOLDS IN GRAINS; Trend Especially Shown in May Wheat, Which Gains 1 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/jed-johnson-named-for-customs-bench.html | JED JOHNSON NAMED FOR CUSTOMS BENCH | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/rev-john-a-farrelly-pastor-of-nyack-church-for-last-12-years-had.html | REV. JOHN A. FARRELLY; Pastor of Nyack Church for Last 12 Years Had Served Here | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/stimson-declares-germany-is-beaten-implies-general-eisenhower-will.html | STIMSON DECLARES GERMANY IS BEATEN; Implies General Eisenhower Will Be Man to Say War in Europe Has Ended Eisenhower's Word Awaited | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/col-bonsal-honored-on-80th-birthday.html | COL. BONSAL HONORED ON 80TH BIRTHDAY | True | Special to THE NEW YORK TIMES | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/oriental-grammars-in-demand.html | Oriental Grammars in Demand | True | Special to THE NEW YORK TIMES. | C1B 668560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/vienna-forts-fall-on-the-road-to-berlin.html | VIENNA FORTS FALL; ON THE ROAD TO BERLIN | True | The New York Times (Sovfoto Radiophoto) | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/soldier-baptized-in-ruine.html | Soldier Baptized in Ruine | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/clark-c-wickey-executive-vice-president-of-the-detroit-stock.html | CLARK C. WICKEY; Executive Vice President of the Detroit Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/heads-vfw-post-at-22.html | Heads VFW Post at 22 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/col-whitney-is-honored-famous-sportsman-now-in-air-force-wins.html | COL. WHITNEY IS HONORED; Famous Sportsman, Now in Air Force, Wins Legion of Merit | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/ingrid-in-narrow-escape-danish-princess-caught-in-fire-of.html | INGRID IN NARROW ESCAPE; Danish Princess Caught in Fire of Nazi-Patriot Fight | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/passover-food-sent-to-hospitals.html | Passover Food Sent to Hospitals | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/loews-to-split-stock-common-to-be-divided-on-3-to-1-basis-on-april.html | LOEWS TO SPLIT STOCK; Common to Be Divided 3 to 1 Basis on April 9 | True | | C1B 668560 |
| 1945-03-30 | 1945-03-30 | https://www.nytimes.com/1945/03/30/archives/bond-notes.html | BOND NOTES | True | | C1B 668560 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/path-to-berlin-is-now-open-german-officer-tells-third-an-informal.html | Path to Berlin Is Now Open, German Officer Tells Third; AN INFORMAL MEETING OF OUR GENERALS IN GERMANY | True | By Gene Currivan By Wireless To the New York Timesthe New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/drive-for-clothes-opens-tomorrow-getting-set-for-the-clothing-drive.html | DRIVE FOR CLOTHES OPENS TOMORROW; GETTING SET FOR THE CLOTHING DRIVE | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/jerusalem-draws-allies-many-soldiers-take-part-in-historic-good.html | JERUSALEM DRAWS ALLIES; Many Soldiers Take Part in Historic Good Friday Rites | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/britain-cuts-cheese-ration.html | Britain Cuts Cheese Ration | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/jb-walker-dead-transit-authority-expert-on-development-of-city.html | J.B. WALKER DEAD; TRANSIT AUTHORITY; Expert on Development of City System, 80, Once Secretary of Public Service Group | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/tito-backs-lublin-poles-plans-diplomatic-relations-with.html | TITO BACKS LUBLIN POLES; Plans Diplomatic Relations With Soviet-Sponsored Regime | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/peggy-ann-garners-pact-set.html | Peggy Ann Garner's Pact Set | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/jail-break-proves-fatal-watchman-succumbs-to-injuries-in-beating-by.html | JAIL BREAK PROVES FATAL; Watchman Succumbs to Injuries in Beating by 2 Prisoners | True | Special to THE NEW YORK TIMES. | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/holdup-men-get-6900-brooklyn-shopkeeper-beaten-as-6000-in-rings-is.html | HOLD-UP MEN GET $6,900; Brooklyn Shopkeeper Beaten as $6,000 in Rings Is Taken | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/wartime-savings.html | WARTIME SAVINGS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/westchester-tops-red-cross-quota-closes-war-fund-drive-a-day-early.html | WESTCHESTER TOPS RED CROSS QUOTA; Closes War Fund Drive a Day Early With $1,050,000--New Goal for Sports Unit Here | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/colombia-cabinet-shifts-seen.html | Colombia Cabinet Shifts Seen | True | By Cable To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/urge-veteran-seniority-ciouaw-leaders-will-meet-with-chrysler.html | URGE VETERAN SENIORITY; CIO-UAW Leaders Will Meet With Chrysler Officials | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/opa-weighs-action-after-court-curb-agency-is-reported-moving-to.html | OPA WEIGHS ACTION AFTER COURT CURB; Agency Is Reported Moving to Suspend Cut in Subsidies for Fresh Beef Slaughterers | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/leafs-back-on-home-ice-await-canadiens-in-sixth-game-of-playoff.html | LEAFS BACK ON HOME ICE; Await Canadiens in Sixth Game of Play-Off Series Tonight | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/deadlock-on-work-law-perils-ohio-plants-overtime-for-women-and.html | Deadlock on Work Law Perils Ohio Plants; Overtime for Women and Minors Causes Split | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/15th-has-record-bombing-month.html | 15th Has Record Bombing Month | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/heusser-to-rejoin-reds-won-13-and-lost-11-last-season-dasso-also.html | HEUSSER TO REJOIN REDS; Won 13 and Lost 11 Last Season --Dasso Also Will Report | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/child-care-course-open-women-to-be-trained-for-work-in-hospital.html | CHILD CARE COURSE OPEN; Women to Be Trained for Work in Hospital Wards and Shelters | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/writers-in-tribute-to-romain-rolland.html | WRITERS IN TRIBUTE TO ROMAIN ROLLAND | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hudson-plant-strike-halts-war-output.html | HUDSON PLANT STRIKE HALTS WAR OUTPUT | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/mitchell-bombers-win-beat-bulldozer-five-4538-to-tie-for.html | MITCHELL BOMBERS WIN; Beat Bulldozer Five, 45-38, to Tie for Mediterranean Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/allies-no-longer-fear-lack-of-fuel-supplies.html | Allies No Longer Fear Lack of Fuel, Supplies | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/four-pedestrians-hurt-loosened-truck-wheels-strike-boy-three-adults.html | FOUR PEDESTRIANS HURT; Loosened Truck Wheels Strike Boy, Three Adults on Walk | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/senate-inquiry-set-on-alcan-orders-secret-deal-charged-to-have.html | SENATE INQUIRY SET ON ALCAN ORDERS; Secret Deal Charged to Have Canada Deliver Large Tonnage With American Plants Closed | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/welcome-awaits-french-hotels-seized-other-plans-set-to-greet.html | WELCOME AWAITS FRENCH; Hotels Seized, Other Plans Set to Greet Captives, Deportees | True | By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/extra-daylight-time-in-britain.html | Extra Daylight Time in Britain | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/foxkoebel.html | Fox--Koebel | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/miss-sarah-a-eddy-author-of-books-on-animals-93-active-in-humane.html | MISS SARAH A. EDDY; Author of Books on Animals, 93, Active in Humane Societies | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/meyers-nyu-assigned.html | Meyers, N.Y.U., Assigned | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/wife-divorces-niles-trammell.html | Wife Divorces Niles Trammell | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/enemy-desperate-in-northern-area-kesselring-shifts-men-around-in.html | ENEMY DESPERATE IN NORTHERN AREA; Kesselring Shifts Men Around in Vain Effort to Halt British and 9th Army Kesselring Desperate Make Captives Wade River | True | By John MacCormac By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/kaiser-proposes-coast-isle-airport-san-francisco-bay-project-would.html | KAISER PROPOSES COAST ISLE AIRPORT; San Francisco Bay Project Would Cover 1,100 Acres--Parr Plans $25,000,000 Field Consider Weather Conditions | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/unamericanisms-are-defined-by-brookings-would-check-holders-of.html | Un-Americanisms Are Defined by Brookings; Would Check Holders of Subversive Views | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/15-buildings-sold-by-the-chase-bank-brooklyn-properties-taken-as.html | 15 BUILDINGS SOLD BY THE CHASE BANK; Brooklyn Properties Taken as Unit by Investor Are Assessed at $100,000 | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/elevator-kills-worker-repairman-crushed-to-death-in-a-fifth-avenue.html | ELEVATOR KILLS WORKER; Repairman Crushed to Death in a Fifth Avenue Building | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/vivienne-e-stirn-engaged-to-wed-smith-alumna-fiancee-of-capt.html | VIVIENNE E. STIRN ENGAGED TO WED; Smith Alumna Fiancee of Capt. William B. Foulis Jr., Holder of Air Medal and DFC | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/death-ends-war-for-soldier.html | Death Ends War for Soldier | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/airport-overcrowded-mayors-office-rented.html | Airport Overcrowded, Mayor's 'Office' Rented | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/fh-nickerson-65-edison-exofficial-retired-vice-president-with.html | F.H. NICKERSON, 65, EDISON EX-OFFICIAL; Retired Vice President, With Utility 47 Years, Dies--Took Charge of Finance Work | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/chemist-victim-of-blast-woman-laboratory-worker-dies-as-result-of.html | CHEMIST VICTIM OF BLAST; Woman Laboratory Worker Dies as Result of Burns | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/french-resume-trading-transactions-with-individuals-in-britain-now.html | FRENCH RESUME TRADING; Transactions With Individuals in Britain Now Permitted | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/ri-racing-dates-granted.html | R.I. Racing Dates Granted | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/anderson-of-ap-is-freed-taken-in-libya-he-is-liberated-as-allies.html | ANDERSON OF AP IS FREED; Taken in Libya, He is Liberated as Allies Reach Nazi Camp | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/tennessee-elects-oshields.html | Tennessee Elects O'Shields | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/sports-today.html | Sports Today | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/norfolk-navy-tops-athletics-2-to-1-mackmen-get-only-three-hits-off.html | NORFOLK NAVY TOPS ATHLETICS, 2 TO 1; Mackmen Get Only Three Hits Off Meers and Rustick-- News of Other Clubs Wilks Signs, Marion Still Balks Humphries Joins White Sox | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/pvt-l-bronson-is-killed-watertown-conn-man-was-son-of-col-bennett.html | PVT. L. BRONSON IS KILLED; Watertown, Conn., Man Was Son of Col. Bennett Bronson | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/ward-a-miller-oil-executive-former-head-of-illinois-pipeline.html | WARD A. MILLER; Oil Executive, Former Head of Illinois Pipeline Company | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hoppe-takes-two-blocks-beats-cochran-6050-and-6059-at-3cushions-in.html | HOPPE TAKES TWO BLOCKS; Beats Cochran, 60-50 and 60-59, at 3-Cushions in Detroit | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/sports-of-the-times-short-shots-in-sundry-directions-foxhole.html | Sports of the Times; Short Shots in Sundry Directions Foxhole Conversation Profit and Loss | True | By Arthur Daley | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/burning-truck-fires-car-driver-goes-to-firemen-who-save-itother.html | BURNING TRUCK FIRES CAR; Driver Goes to Firemen, Who Save It-- Other Waits, Sadly | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/art-treasures-dug-out-ancona-removing-bomb-rubble-from-ancient.html | ART TREASURES DUG OUT; Ancona Removing Bomb Rubble From Ancient Jewels, Vestments | True | By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/24000-taken-in-holdup-washington-bank-employes-are-assaulted-in.html | $24,000 TAKEN IN HOLDUP; Washington Bank Employes Are Assaulted in Busy Street | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/festival-services-will-mark-easter-churches-of-city-to-present.html | FESTIVAL SERVICES WILL MARK EASTER; Churches of City to Present Varied Choral Programs-- Many Worship at Dawn Service at St. Patrick's Radio City Dawn Service Mayor to Read Scripture Sunrise Service on Mall Service in Carl Schurz Park At Washington Heights Program at Bloomfield Festival at Mission | True | By Rachel K. McDowell | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/saved-in-fall-of-1-of-17-stories.html | Saved in Fall of 1 of 17 Stories | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/baltic-port-falls-red-army-seizes-45-uboatspolish-flag-flies-in.html | BALTIC PORT FALLS; Red Army Seizes 45 U-Boats--Polish Flag Flies in Free City NEW DRIVES IN SOUTH Spears Point at Vienna, Italy--Nitra Forced in 31-Mile Gain Fifty Divisions Released River Junction Toppled RUSSIANS CAPTURE DANZIG NAVAL BASE Wheel to Take Junction Hungarian Bastion Periled | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/asks-gm-to-finance-security-of-labor-reuther-suggests-company.html | ASKS GM TO FINANCE SECURITY OF LABOR; Reuther Suggests Company Provide Sickness, Accident and Disability Benefits | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/unarmed-germans-put-in-front-lines-soldiers-told-to-find-weapons-on.html | UNARMED GERMANS PUT IN FRONT LINES; Soldiers Told to Find Weapons on Ruhr Battlefields, U.S. First Army Hears UNARMED GERMANS PUT IN FRONT LINES General Battles Germans | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/harness-wagering-sought.html | Harness Wagering Sought | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/war-news-summarized.html | War News Summarized | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/isabel-perazzo-married-bride-of-lieut-j-austin-garside-veteran-of.html | ISABEL PERAZZO MARRIED; Bride of Lieut. J. Austin Garside, Veteran of 65 Air Missions | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/2-concerns-accused-in-misuse-of-paper.html | 2 CONCERNS ACCUSED IN MISUSE OF PAPER | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/protests-leather-allocations.html | Protests Leather Allocations | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/mrs-john-b-dumont-plainfield-clubwoman-founded-branch-of-needlework.html | MRS. JOHN B. DUMONT; Plainfield Clubwoman Founded Branch of Needlework Guild | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/bridge-party-to-help-hospital.html | Bridge Party to Help Hospital | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/parley-to-succeed-stettinius-insists-defers-replies-on-secret-vote.html | PARLEY TO SUCCEED, STETTINIUS INSISTS; Defers Replies on Secret Vote Plan--Senators Divided on Yalta Proposal PARLEY TO SUCCEED, STETTINIUS INSISTS Meets With Three Delegates Questions Asked Stettinius | True | By Bertram D. Hulen Special To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/news-of-food-bland-lard-flavorless-and-odorless-developed-for.html | News of Food; Bland Lard, Flavorless and Odorless, Developed for Marketing After the War Colored Eggs of Ancient Origin QUICK EASTER EGG BREAD | True | By Jane Holt | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/building-in-rye-sold-by-bank-for-savings.html | BUILDING IN RYE SOLD BY BANK FOR SAVINGS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/sunny-and-mild-easter-is-predicted-for-city.html | Sunny and Mild Easter Is Predicted for City | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/advocates-fight-to-save-job-bill-barkley-says-drive-to-recruit.html | ADVOCATES FIGHT TO SAVE JOB BILL; Barkley Says Drive to Recruit Support Is 'Going Along Pretty Well' | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/abroad-the-stone-will-not-be-rolled-away-by-a-miracle.html | Abroad; The Stone Will Not Be Rolled Away by a Miracle | True | By Anne O'Hare McCormick | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/deposits-in-half-year-rise-3000000000.html | Deposits in Half Year Rise $3,000,000,000 | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/skipper-beached-at-79-capt-medder-back-on-sea-because-of-war-fails.html | SKIPPER 'BEACHED' AT 79; Capt. Medder, Back on Sea Because of War, Fails Medical Test | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/sec-appeals-decision-goes-to-circuit-court-in-stand-ard-gas-and.html | SEC APPEALS DECISION; Goes to Circuit Court in Stand ard Gas and Electric Case | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/british-40-miles-beyond-the-rhine-2d-armys-thrusts-both-east-and.html | BRITISH 40 MILES BEYOND THE RHINE; 2d Army's Thrusts Both East and Northeast Now Assume Aspect of Headlong Rush SILENCE HIDES OBJECTIVES Enemy Loses Cohesion After Delaying and Even Halting Push at Some Points Enemy Loses Cohesion Prisoners Total 15,000 Displaced Persons" on Roads | True | By James MacDonald By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/coast-loop-opens-today-early-start-set-with-prospects-for-new.html | COAST LOOP OPENS TODAY; Early Start Set, With Prospects for New Attendance Record | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/william-j-baker-criminal-lawyer.html | WILLIAM J. BAKER, CRIMINAL LAWYER | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/boys-and-matches-start-200000-fire-two-warehouses-and-2-other.html | BOYS AND MATCHES START $200,000 FIRE; Two Warehouses and 2 Other Industrial Buildings Wrecked by Flames in Hoboken | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/ten-are-indicted-in-used-tire-plot-six-former-opa-aides-are-in.html | TEN ARE INDICTED IN USED TIRE PLOT; Six Former OPA Aides Are in Group Accused at St. Paul of False Inspections | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/farm-workers-carry-lloyd-george-to-grave-beside-river-dwyfor-scene.html | Farm Workers Carry Lloyd George to Grave Beside River Dwyfor, Scene of His Boyhood | True | By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/money.html | MONEY | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/schultz-stays-in-school-dodger-player-expects-service-call-after.html | SCHULTZ STAYS IN SCHOOL; Dodger Player Expects Service Call After June Graduation | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/opens-cotton-campaign-linen-supply-association-takes-conservation.html | OPENS COTTON CAMPAIGN; Linen Supply Association Takes Conservation Step in Chicago | True | Special to THE NEW YORK TIMES. | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/spring-and-press-agent-oratory-waft-the-circus-into-our-midst-its.html | Spring and Press Agent Oratory Waft the Circus Into Our Midst; IT'S HERE! THE CIRCUS ARRIVES IN TOWN | True | The New York Times | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/suspect-is-captured-on-33-holdup-charge.html | SUSPECT IS CAPTURED ON '33 HOLD-UP CHARGE | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/to-care-for-graves-of-two-world-wars.html | TO CARE FOR GRAVES OF TWO WORLD WARS | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/says-nazis-fall-will-raise-publics-gasoline-by-50.html | Says Nazis' Fall Will Raise Public's Gasoline by 50% | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/bruce-c-shorts-seattle-attorney-former-football-coach-rose-bowl.html | BRUCE C. SHORTS; Seattle Attorney, Former Football Coach, Rose Bowl Player | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/daughter-to-francis-s-johnsons.html | Daughter to Francis S. Johnsons | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/nils-andersons-jr-have-son.html | Nils Andersons Jr. Have Son | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/general-captures-four-germans.html | General Captures Four Germans | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/citizens-union-acts-asks-dewey-to-approve-two-bills-and-vets-a.html | CITIZENS UNION ACTS; Asks Dewey to Approve Two Bills and Vets a Third | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/200000-gift-orders-handled.html | 200,000 Gift Orders Handled | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/pennas-68-leads-in-golf-at-durham-dodson-next-with-69-in-bond.html | PENNA'S 68 LEADS IN GOLF AT DURHAM; Dodson Next With 69 in Bond Play--Cruickshank, Kunes, Byrd, Wood Post 70s DURHAM, N.C., March 30 (AP) --Toney Penna, professional from Dayton, Ohio, took the lead in the first ground of the $6,666 (War Bond) Durham open golf tournament today, firing a 68 over the sun-baked Hope Valley Country Club course. Dodson Home in 34 Six Deadlocked at 71 | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/nazis-blueprint-of-new-war-bared-data-for-economicpolitical-plot-to.html | NAZIS' BLUEPRINT OF NEW WAR BARED; Data for Economic-Political Plot to Restore Rule Are in Allies' Possession Setting Up of Dummies Seen Covered by Resolutions | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/rockets-at-sea.html | ROCKETS AT SEA | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/panama-canal-plot-is-reported-foiled-chilean-paper-links-attempt-to.html | PANAMA CANAL PLOT IS REPORTED FOILED; Chilean Paper Links Attempt to German Sabotage in Ship Sinkings | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/burma-foe-suicide-in-bid-to-halt-tanks.html | BURMA FOE SUICIDE IN BID TO HALT TANKS | True | By Wireless To the New York Times. | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/freed-by-soviet-armies-4-new-york-men-were-prisoners-of-the-germans.html | FREED BY SOVIET ARMIES; 4 New York Men Were Prisoners of the Germans | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/twilight-descending-on-germany-only-on-eastern-front-is-wehrmacht.html | Twilight Descending on Germany; Only on Eastern Front Is Wehrmacht Able To Present Any Cohesive Defense Against Attacks German Strength in East Twilight Is Descending | True | By Hanson W. Baldwin | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/easter-lilies-planted-1000-in-bloom-placed-in-beds-of-rockefeller.html | EASTER LILIES PLANTED; 1,000 in Bloom Placed in Beds of Rockefeller Center | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/lewis-h-may-67-real-estate-man-a-developer-of-the-rockaway.html | LEWIS H. MAY, 67, REAL ESTATE MAN; A Developer of the Rockaway Peninsula Dies--Long Active in Civic Enterprises | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/resignation-of-alba-confirmed-by-spain.html | RESIGNATION OF ALBA CONFIRMED BY SPAIN | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/yankees-14-hits-rout-red-sox-132-blows-are-good-for-25-bases.html | YANKEES 14 HITS ROUT RED SOX, 13-2; Blows Are Good for 25 Bases --Stirmweiss Notches Club's First Homer of Season Yanks Flash Old Power Scoring Starts in Second Wood Snaps Metheny's String | True | By James P. Dawson Special To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/books-published-today.html | Books Published Today | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/vienna-declared-under-rule-of-ss-iron-discipline-reported-put-in.html | VIENNA DECLARED UNDER RULE OF SS; Iron Discipline Reported Put in Effect as Word of Revolts in Germany Is Heard Wagner Urges Resistance Reich Warned of False Calls | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/chennault-abandons-laohokow-as-japanese-reach-china-air-hub.html | Chennault Abandons Laohokow As Japanese Reach China Air Hub; CHENNAULT QUITS BASE AT LAOHOKOW Other Fields Still Active Foe Retreats in Burma Blast Foe From Hideouts | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/booksauthors.html | Books--Authors | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/utility-proposes-singlestock-basis-new-england-gas-electric-also.html | UTILITY PROPOSES SINGLE-STOCK BASIS; New England Gas & Electric Also Would End Interests Outside Massachusetts 5 SUBSIDIARIES TO MERGE Rates Listed for Exchanges of Securities-- Registrations by Other Companies UTILITY PROPOSES SINGLE-STOCK BASIS | True | Special to THE NEW YORK TIMES. | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/basketball-fans-differ-on-mikan-some-say-de-paul-could-have-won.html | BASKETBALL FANS DIFFER ON MIKAN; Some Say De Paul Could Have Won With Him, Others Claim Oklahomans Best Anyway Mikan Out in 14 Minutes Too Late for Rematch | True | By Louis Effrat | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/real-personal-service.html | Real Personal Service | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/holc-bond-issue-called.html | HOLC Bond Issue Called | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/penn-nine-lists-17-games.html | Penn Nine Lists 17 Games | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hugo-zichner-excivil-engineer-operated-mink-farms-near-peekskill.html | HUGO ZICHNER; Ex-Civil Engineer Operated Mink Farms Near Peekskill | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/348-nurses-give-time-help-in-5-army-hospitals-when-convoys-of.html | 348 NURSES GIVE TIME; Help in 5 Army Hospitals When Convoys of Wounded Arrive | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/cornell-victory-is-launched.html | Cornell Victory Is Launched | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/willie-pep-receives-army-medical-release-for-second-service.html | Willie Pep Receives Army Medical Release For Second Service Discharge During War | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/ward-rejects-army-bill-refuses-to-pay-for-goods-which-were-received.html | WARD REJECTS ARMY BILL; Refuses to Pay for Goods Which Were Received Before Seizure | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/opa-suits-enjoin-14-slaughterers-federal-court-order-restrains-beef.html | OPA SUITS ENJOIN 14 SLAUGHTERERS; Federal Court Order Restrains Beef Dealers--Aimed at Ending Black Market OTHERS FACE LIKE ACTIONS First Such Procedure Enforces Livestock Ceiling Ruling-- Requires Full Records Other Actions Being Prepared Output "Only Drop in Bucket" | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/wood-field-and-stream-lakes-almost-clear-of-ice.html | WOOD, FIELD AND STREAM; Lakes Almost Clear of Ice | True | By John Rendel | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/brooklyn-officer-killed-in-action-inside-germany.html | Brooklyn Officer Killed In Action Inside Germany | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/broadcast-from-piccadilly.html | Broadcast From Piccadilly | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/infant-shoe-rationing-hit-order-effective-may-1-virtually-to-kill.html | INFANT SHOE RATIONING HIT; Order Effective May 1 Virtually to Kill Demand, Spokesmen Say Charged With WPB Violations | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/mrs-asher-r-kepler-presbyterian-missionary-spent-most-of-her-life.html | MRS. ASHER R. KEPLER; Presbyterian Missionary Spent Most of Her life in China | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/van-riper-conference-date-set.html | Van Riper Conference Date Set | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/confirm-executions-of-manila-captives-evacues-from-this-area.html | CONFIRM EXECUTIONS OF MANILA CAPTIVES; Evacues From This Area | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/cox-sees-promise-of-a-long-peace-as-punished-world-comes-to-senses.html | Cox Sees Promise of a Long Peace As Punished World Comes to Senses; Says in Interview at Miami That Wilson's Blueprints Are Being Used to Build Structure of New League of Nations Says Future Is Promising Defends League of Nations | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/school-papers-honored-columbia-scholastic-press-unit-announces-its.html | SCHOOL PAPERS HONORED; Columbia Scholastic Press Unit Announces Its Awards | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/truckmen-oppose-bill-jersey-group-fights-proposal-for-port.html | TRUCKMEN OPPOSE BILL; Jersey Group Fights Proposal for Port Authority Terminals | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/officer-is-chosen-to-head-relief-feeding-in-europe.html | Officer Is Chosen to Head Relief Feeding in Europe | True | The New York Times (U.S. Army), 1942 | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hw-forster-47-aide-of-western-electric.html | H.W. FORSTER, 47, AIDE OF WESTERN ELECTRIC | True | Blank & Stoller | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/naval-unit-flew-2500000-miles-american-navy-planes-making-their.html | NAVAL UNIT FLEW 2,500,000 MILES; American Navy Planes Making Their Deepest Strike Into Japanese Home Waters | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/health-insurance-under-fire.html | HEALTH INSURANCE UNDER FIRE | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hormones-rubber-and-electronics-dominate-weeks-list-of-patents.html | Hormones, Rubber and Electronics Dominate Week's List of Patents; Jersey Chemists Get Interstitial-Cell Stimulating Product 99 Per Cent Pure-- Cheaper Butadiene Given to U.S. NEWS OF PATENTS Three Patents in Rubber Chemistry Becomes Sylvania Director | True | From a Staff Correspondent | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/warns-senate-on-nurses-group-urges-draft-now-to-save-stricken.html | WARNS SENATE ON NURSES; Group Urges Draft Now to Save Stricken Combat Soldiers | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/retires-after-50-years-with-hercules-powder-co.html | Retires After 50 Years With Hercules Powder Co. | True | Conway | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/glass-menagerie-arriving-tonight-laurette-taylor-and-eddie-dowling.html | 'GLASS MENAGERIE' ARRIVING TONIGHT; Laurette Taylor and Eddie Dowling Are Starred in the Tennessee Williams Play New Producing Firm Maneuvers" on April 17 | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/parley-policing-mapped-new-york-chicago-and-other-detectives-will.html | PARLEY POLICING MAPPED; New York, Chicago and Other Detectives Will Be on Guard | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/2300plane-attack-rips-uboat-bases-8th-air-force-bombs-5-yards-hits.html | 2,300-PLANE ATTACK RIPS U-BOAT BASES; 8th Air Force Bombs 5 Yards, Hits at Ships in Record Blow Against German Navy 2,300-PLANE ATTACK RIPS U-BOAT BASES Weather Curbs Tactical Air Strikes EIGHTH'S WAR SCORE BIG It Has Destroyed 11,082 German Planes, Dropped 628,298 Tons | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/fliers-strike-to-seal-nazi-exits-from-italy.html | FLIERS STRIKE TO SEAL NAZI EXITS FROM ITALY | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/dr-shapley-to-get-medal.html | Dr. Shapley to Get Medal | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/will-urge-neal-to-head-rea.html | Will Urge Neal to Head REA | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/elks-to-aid-philippine-internees.html | Elks to Aid Philippine Internees | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/melchior-as-parsifal-metropolitan-offers-good-friday-matinee-of.html | MELCHIOR AS PARSIFAL; Metropolitan Offers Good Friday Matinee of Wagner Opera | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/tokyo-alarm-rises-6-task-forces-reported-opersting-off-ryukyus-and.html | TOKYO ALARM RISES; 6 Task Forces reported Opersting Off Ryukyus and Home Islands FORMOSA IS BOMBED B-29's Strike Nagoya--Negros, Big Philippine Island, Is Invaded Enemy Attacks Smashed Formosa Cities and Nagoya Hit JAPANESE NAVAL BASE IN THE INLAND SEA ATTACKED BY PLANES FLEET HITS RYUKYUS FOR 8TH DAY IN ROW Eighteen Battleships Listed A Japanese Admiral's View AMERICANS DEAL NEW BLOWS TO PACIFIC FOE | True | By Bruce Rae By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/bretton-woods-plan-is-backed-in-canada.html | BRETTON WOODS PLAN IS BACKED IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/ruhr-lines-ripped-first-and-third-armies-drive-near-kassel-key.html | RUHR LINES RIPPED; First and Third Armies Drive Near Kassel, Key Factory Town BRITISH SWEEP EAST Ninth Breaks Into Open -- Germans Give Up by the Thousands British Tanks Push East 60,000 Taken in Two Days 3,000 ALLIED TANKS RACE INTO REICH Tanks Capture Three U-Boats Tanks Converging on Kassel Third Army Sweeps On | True | By Drew Middleton By Wireless To the New York Times. | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/sees-export-field-shut-to-veterans-fa-orleans-exservice-man-says.html | SEES EXPORT FIELD SHUT TO VETERANS; F.A. Orleans, Ex-Service Man, Says FEA Plan Automatically Eliminates Them | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/lt-col-oy-warren-promoted.html | Lt. Col. O.Y. Warren Promoted | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/radio-today.html | RADIO TODAY | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/mental-clinics.html | MENTAL CLINICS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/lost-in-troopship-attack-in-channel-on-christmas.html | Lost in Troopship Attack In Channel on Christmas | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/man-who-stabbed-kin-dies.html | Man Who Stabbed Kin Dies | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/crucifix-unveiled-in-sistine-chapel.html | CRUCIFIX UNVEILED IN SISTINE CHAPEL | True | By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/social-workers-in-schools-urged-dr-sp-davies-says-they-are-needed.html | SOCIAL WORKERS IN SCHOOLS URGED; Dr. S.P. Davies Says They Are Needed Where Behavior Problems Are Acute To Utilize Existing Resources Home Influences Stressed | True | By Benjamin Fine | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/thousands-attend-good-friday-rites-christian-worshipers-crowd.html | THOUSANDS ATTEND GOOD FRIDAY RITES; Christian Worshipers Crowd Churches for Services in Pre-Easter Observance | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/frisch-gets-needed-rest-ailing-pirate-manager-sleeps-after-60.html | FRISCH GETS NEEDED REST; Ailing Pirate Manager Sleeps After 60 Wakeful Hours | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/troth-announced-of-miss-chandler-exstudent-at-mannes-school-will-be.html | TROTH ANNOUNCED OF MISS CHANDLER; Ex-Student at Mannes School Will Be Wed to Edgar Shaw of British Air Commission | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/weeks-new-bonds-total-120875000-financing-is-heaviest-since.html | WEEK'S NEW BONDS TOTAL $120,875,000; Financing Is Heaviest Since Mid-January--March Issues Largest Since 1936 | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/ask-defense-unity-in-this-hemisphere-members-of-interamerican-board.html | ASK DEFENSE UNITY IN THIS HEMISPHERE; Members of Inter-American Board Score 'Bridgeheads' by Outside Powers | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/churchill-extols-canada-praises-effort-in-training-of-125000-men.html | CHURCHILL EXTOLS CANADA; Praises Effort in Training of 125,000 Men for RAF | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/named-to-allied-jurist-panel.html | Named to Allied Jurist Panel | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/weigh-court-action-for-pricing-relief.html | WEIGH COURT ACTION FOR PRICING RELIEF | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/wayne-g-mcoy-district-sales-manager-for-the-ford-motor-co-in.html | WAYNE G. M'COY; District Sales Manager for the Ford Motor Co. in Cleveland | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/submarines-destroy-a-japanese-carrier.html | Submarines Destroy A Japanese Carrier | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/more-meat-called-black-mart-cure-best-brundage-woolley-can-hope-for.html | MORE MEAT CALLED BLACK MART CURE; Best Brundage, Woolley Can Hope For Is Keeping Illegal Deals 'Within Bounds' 3 DIFFICULTIES ARE CITED Public's Willingness to Pay, Dealers' Ingenuity and Size of City Are Listed How Rules Are Evaded Penalties Called Too Light | True | By Doris Greenberg | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/live-wire-on-pole-kills-boy.html | Live Wire on Pole Kills Boy | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/verse-from-foxhole-inspires-draft-board.html | VERSE FROM FOXHOLE INSPIRES DRAFT BOARD | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/unrra-goods-sped-to-needy-peoples-head-of-committee-on-supplies.html | UNRRA GOODS SPED TO NEEDY PEOPLES; Head of Committee on Supplies Reveals April Loadings Will Raise Total to 90,000 Tons YEAR'S GOAL IS 480,000 Pearson, Canadian Envoy, Says Many Countries Are Lagging in Appropriations Promised Promised Meats Not Available Hopes for Polish Situation | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/asks-pressradio-truce-ryan-broadcasters-association-head-decries.html | ASKS PRESS-RADIO TRUCE; Ryan, Broadcasters Association Head, Decries Squabbles | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/37-nations-accept-san-francisco-bid-delegates-are-named-for-britain.html | 37 NATIONS ACCEPT SAN FRANCISCO BID; Delegates Are Named for Britain, Australia, Egypt, Greece,India, Czechoslovakia Principal British Delegates Egyptian Delegates Listed | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/haegg-flies-east-for-race-tonight-swedish-runner-scheduled-to-reach.html | HAEGG FLIES EAST FOR RACE TONIGHT; Swedish Runner Scheduled to Reach Buffalo From Coast 5 Hours Before Event | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/heidelberg-taken-little-damaged-girls-in-area-battle-us-troops.html | Heidelberg Taken, Little Damaged; Girls in Area Battle U.S. Troops; Historic Heidelberg Found Little Damaged After Telephone Parley for Surrender Fails Entire City Outlined Still Some Sniper Fire GIRLS AND WOMEN FIGHT AMERICANS | True | By Richard J.h. Johnston By Wireless To the New York Times.by Malcolm Muir Jr. United Press War Correspondent | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/guatemala-plans-civil-service.html | Guatemala Plans Civil Service | True | By Cable To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/books-of-the-times-for-europes-conservative-forces-his-talks-cover.html | Books of the Times; For Europe's Conservative Forces His Talks Cover Wide Range | True | By Francis Hackett | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/union-reelects-fc-smith.html | Union Re-elects F.C. Smith | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/bishop-tucker-issues-message-for-easter.html | BISHOP TUCKER ISSUES MESSAGE FOR EASTER | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/programs-of-easter-music-to-be-heard-in-various-churches-of-the.html | Programs of Easter Music to Be Heard in Various Churches of the City Tomorrow; 'FOR CHRIST HAS WON, AND MAN SHALL WIN' Easter Music to Be Heard Here Tomorrow | True | The New York Times Studio | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/parolees-to-get-service-tests.html | Parolees to Get Service Tests | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/msgr-raymond-curtin-vice-chancellor-of-diocese-of-buffalo-for-14.html | MSGR. RAYMOND CURTIN; Vice Chancellor of Diocese of Buffalo for 14 Years Dies at 50 | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/murphy-bruised-in-landing.html | Murphy Bruised in Landing | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hines-is-for-hospital-at-crugers-park-site.html | HINES IS FOR HOSPITAL AT CRUGERS PARK SITE | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/refuses-to-dismiss-suit-court-rules-on-action-against-standard-oil.html | REFUSES TO DISMISS SUIT; Court Rules on Action Against Standard Oil Company With American Gas Association | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/lumber-index-declines-production-shipments-orders-all-reduced.html | LUMBER INDEX DECLINES; Production, Shipments, Orders All Reduced | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/news-of-the-screen-bg-de-sylva-acquires-rights-to-mystery-novelette.html | NEWS OF THE SCREEN; B.G. De Sylva Acquires Rights to Mystery Novelette --'Earl Carroll Vanities' Arriving Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/italian-author-reported-freed.html | Italian Author Reported Freed | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/state-banking-affairs-savings-association-and-credit-union-formally.html | STATE BANKING AFFAIRS; Savings Association and Credit Union Formally Dissolved | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/parkerschuster.html | Parker--Schuster | True | Special to THE NEW YORK TIMES.Charles Leon | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/french-criticize-yalta-vote-plan-oppose-three-ballots-for-us-and.html | FRENCH CRITICIZE YALTA VOTE PLAN; Oppose Three Ballots for U.S. and Russia--May Demand Additional Voice, Too Bidault to Head Delegation French Wary on Colonies Welles Article Quoted | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/us-indochina-aid-denied-reported-parachuting-of-arms-is-called.html | U.S. INDO-CHINA AID DENIED; Reported Parachuting of Arms Is Called False in Paris | True | By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/british-steel-men-fear-us-price-cut-they-seek-postwar-floor-on.html | BRITISH STEEL MEN FEAR U.S. PRICE CUT; They Seek Post-War Floor on Exports--Home Coal Costs Add to Sheffield's Worry No Export Policy Developed | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/meat-dealer-gives-up-jersey-market-owner-to-close-rather-than.html | MEAT DEALER 'GIVES UP'; Jersey Market Owner to Close Rather Than Violate the Law | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; AMERICAN FIRST ARMY ROLLS CLOSER TO GERMAN CAPITAL | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/brassmill-output-reduced-in-month-wpb-concerned-over-decline-in.html | BRASS-MILL OUTPUT REDUCED IN MONTH; WPB Concerned Over Decline in February--Draft Studied --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/topics-of-the-times-hard-to-grasp-hard-to-recognize-puppets-on.html | Topics of The Times; Hard to Grasp Hard to Recognize Puppets on Parade Foggy Clarion Calls Masses Are Puzzled | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/russians-paved-way-to-ruhr-says-soviet.html | RUSSIANS PAVED WAY TO RUHR, SAYS SOVIET | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/arthur-r-clark-retired-contractor-of-chicago-was-bible-society.html | ARTHUR R. CLARK; Retired Contractor of Chicago Was Bible Society Official | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/sorority-ousts-mrs-glenn-frank-pi-beta-phi-council-acts-on-article.html | SORORITY OUSTS MRS. GLENN FRANK; Pi Beta Phi Council Acts on Article, 'Heartaches on the Campus,' Criticizing System | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/electric-rates-reduced-psc-announces-cut-of-1045000-in-western-part.html | ELECTRIC RATES REDUCED; PSC Announces Cut of $1,045,000 in Western Part of State | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/americans-invade-big-negros-island-40th-division-troops-swiftly.html | AMERICANS INVADE BIG NEGROS ISLAND; 40th Division Troops Swiftly Approach Capital of Last Major Philippine Goal Thrust of 14 Miles Made Success on Cebu | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/midtown-parcels-in-new-ownership-office-buildings-and-small.html | MIDTOWN PARCELS IN NEW OWNERSHIP; Office Buildings and Small Apartment Houses Figure in Latest Activity | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hitler-orders-looters-shot.html | Hitler Orders Looters Shot | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/amg-puts-antinazis-in-frankfort-offices.html | AMG PUTS ANTI-NAZIS IN FRANKFORT OFFICES | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/36-are-decorated-for-navy-exploits-three-officers-from-the-new-york.html | 36 ARE DECORATED FOR NAVY EXPLOITS; Three Officers From the New York Area Are Among Group Honored at Squantum Father Pins On Award Daughter Salutes Father Parents Get Surprise | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/use-of-big-guns-urged-to-kill-jersey-skeeters.html | Use of Big Guns Urged To Kill Jersey 'Skeeters' | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/deere-co-plans-30000000-loans-19500000-of-2-per-cent-debentures-to.html | DEERE & CO. PLANS $30,000,000 LOANS; $19,500,000 of 2 Per Cent Debentures to Be Sold to Harriman Ripley Group BANKS TO GET REMAINDER Program Will Provide Funds for Future Requirements of Farm Machinery Concern | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/dewey-to-open-drive-to-speak-here-may-2-on-behalf-of-greater-new.html | DEWEY TO OPEN DRIVE; To Speak Here May 2 on Behalf of Greater New York Fund | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/find-3768-in-mattress.html | Find $3,768 in Mattress | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/sodero-is-conductor-of-opera-twin-bill.html | SODERO IS CONDUCTOR OF OPERA TWIN BILL | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/recall-of-war-money-pushed-by-treasury.html | RECALL OF WAR MONEY PUSHED BY TREASURY | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/they-need-news.html | THEY NEED NEWS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/red-cross-praised-in-front-roundup-glimpses-of-8-overseas-areas.html | RED CROSS PRAISED IN FRONT ROUND-UP; Glimpses of 8 Overseas Areas Show Even Dimes Needed to Aid Troops and Civilians RED CROSS PRAISED IN FRONT ROUND-UP NINTH ARMY FRONT SEVENTH ARMY FRONT SECOND ARMY FRONT IN GREAT BRITAIN PACIFIC FRONT THE PHILIPPINES AUSTRALIA | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/two-children-killed-in-fire.html | Two Children Killed in Fire | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/carrier-crew-wants-a-monkey.html | Carrier Crew Wants a Monkey | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/athletics-get-rocky-mount.html | Athletics Get Rocky Mount | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/pt-boat-is-launched-bond-buyers-of-carter-county-tenn-raise-funds.html | PT BOAT IS LAUNCHED; Bond Buyers of Carter County, Tenn., Raise Funds for Ship | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/grossmayerjelenko.html | Grossmayer--Jelenko | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/april-auto-quota-is-1500-only-5000-new-cars-are-left-for-civilian.html | APRIL AUTO QUOTA IS 1,500; Only 5,000 New Cars Are Left for Civilian Sales | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/wlb-names-packer-wage-group.html | WLB Names Packer Wage Group | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/american-glassware-association-lodges-trade-act-tariff-protest.html | American Glassware Association Lodges Trade Act Tariff Protest; Charges That 'Handcraft Industries Seem to Have Been Overlooked' and Opposes Cuts in Extension Bill | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/illegal-penicillin-export-halted.html | Illegal Penicillin Export Halted | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/walker-accepts-terms-of-dodgers-the-dodgers-feel-the-izaak-walton.html | WALKER ACCEPTS TERMS OF DODGERS; THE DODGERS FEEL THE IZAAK WALTON INFLUENCE | True | By Roscoe McGowen Special To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/berlin-5th-column-reported-set.html | Berlin 5th Column Reported Set | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/mayor-ends-budget-vigil-his-annual-message-to-go-to-estimate-board.html | MAYOR ENDS BUDGET VIGIL; His Annual Message to Go to Estimate Board This Morning | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/urges-conservation-of-us-bread-grains.html | URGES CONSERVATION OF U.S. BREAD GRAINS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/1542-decorated-at-one-ceremony-marine-veterans-of-iwo-fight-are.html | 1,542 DECORATED AT ONE CEREMONY; Marine Veterans of Iwo Fight Are Told That Their Victory Hastened End of the War Hastened the End of the War" Brooklyn Boy Among Them | True | By Telephone To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/freed-britons-reach-homeland.html | Freed Britons Reach Homeland | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/wpb-predicts-rise-in-electric-irons-500000-in-second-quarter-for.html | WPB PREDICTS RISE IN ELECTRIC IRONS; 500,000 in Second Quarter for Civilians Are Envisioned From Special Program | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/7-pittsburgh-stores-sued-opa-charges-price-violations-on-womens-and.html | 7 PITTSBURGH STORES SUED; OPA Charges Price Violations on Women's and Children's Clothing | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/curran-action-assailed-ittelman-calls-explanation-of-surpless-case.html | CURRAN ACTION ASSAILED; Ittelman Calls Explanation of Surpless Case 'Laughable' | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/pittsburgh-business-up-further-slight-gain-in-activity-reported.html | PITTSBURGH BUSINESS UP; Further Slight Gain in Activity Reported During Week | True | Special to THE NEW YORK TIMES | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/younce-at-camp-walters.html | Younce at Camp Walters | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/frolics-ticket-sale-set.html | Frolics Ticket Sale Set | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/japanese-in-crisis-start-new-party-sure-victory-group-tries-to-fuse.html | JAPANESE IN CRISIS START NEW PARTY; 'Sure Victory' Group Tries to Fuse Nation Into Fighting Unit as Defeats Mount Party Headed by Minami | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/trinity-alumnae-bridge-today.html | Trinity Alumnae Bridge Today | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hamilton-fish-seeks-state-committee-post.html | HAMILTON FISH SEEKS STATE COMMITTEE POST | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/impromptu-dress-wins-girl-made-up-as-rabbit-takes-honors-at-west.html | IMPROMPTU DRESS WINS; Girl Made Up as Rabbit Takes Honors at West Side Center | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/germanys-death-throes.html | GERMANY'S DEATH THROES | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/concert-by-chorale-ensemble.html | Concert by Chorale Ensemble | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/letters-to-the-times-wage-guarantee-elucidated-method-suggested-for.html | Letters to The Times; Wage Guarantee Elucidated Method Suggested for Applying System to Minimum Force Minimum Guarantee Concessions Possible OPA Regulations Criticized Poultry Raiser Wonders if Bureaus Know Anything About Food Lowering of Tariff Opposed Competition With Low-Wage Countries Regarded as Impossible Relief for Spanish Refugee Home-Nursing Course Condensed Demobilization Plan Criticized | True | HUGH S. HANNA.HETTIE M. WAGNER.F.J. CHALLINOR.SHEBA STRUNSKY.MARGARET THURBER SEALEY.SOLDIER. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/gastronomy-to-set-own-parley-pace-san-francisco-chefs-prepare-for.html | GASTRONOMY TO SET OWN PARLEY PACE; San Francisco Chefs Prepare for Varied National Tastes to Insure Digestive Peace Chefs Refresh Memories Potluck" Is Unlikely | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/pro-elevens-war-minded-to-operate-next-fall-with-most-of-men.html | PRO ELEVENS WAR MINDED; To Operate Next Fall With Most of Men Holding Defense Jobs | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/business-world-easter-trade-holds-pace-m388-regulation-extended.html | BUSINESS WORLD; Easter Trade Holds Pace M-388 Regulation Extended Dutch Shoe Output Resumed Army Prefers Wool Socks Printing Ink Quality to Suffer Rosetti's Restaurant to Move | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/ohio-state-leads-in-ncaa-swim-gets-30-points-7-more-than-michigan.html | OHIO STATE LEADS IN N.C.A.A. SWIM; Gets 30 Points, 7 More Than Michigan, as Meet Starts-- Rogers Keeps 220 Title Medley Relay to Michigan Shand of Princeton Wins THE SUMMARIES | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hard-fight-ahead-army-chiefs-warn-lauded-for-magnificent-job-troops.html | HARD FIGHT AHEAD, ARMY CHIEFS WARN; Lauded for Magnificent Job, Troops Told They Must Beat Enemies to Their Knees Message From General Marshall | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/2-escape-in-jersey-plane-crash.html | 2 Escape in Jersey Plane Crash | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/moscow-stresses-bipartisan-pacts-war-and-working-class-terms-coast.html | MOSCOW STRESSES BIPARTISAN PACTS; War and Working Class Terms Coast Parley a Hope--Spain Called Bidder for Amnesty Newcomers to War Scorned McCormick Says Russia Cheats | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/anchor-club-dance-april-11.html | Anchor Club Dance April 11 | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/leather-accessories-combine-quality-with-originality.html | LEATHER ACCESSORIES COMBINE QUALITY WITH ORIGINALITY | True | The New York Times Studio | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/coal-dispute-goes-before-wlb-today-bituminous-owners-miners.html | COAL DISPUTE GOES BEFORE WLB TODAY; Bituminous Owners, Miners Expected to Accept Order to Extend Pay Agreement LEWIS IS SILENT ON ACTION Acceptance Would Insist on Assurance Wage Changes Would Be Retroactive Board May Hear Case Sees Lack of Justice Refuse to Extend Any Contract | True | By Joseph A. Loftus Special To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/victory-mood-fills-londons-easter-air.html | VICTORY MOOD FILLS LONDON'S EASTER AIR | True | By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/hard-coal-leaders-oppose-strike-vote-producers-on-eve-of-contract.html | HARD COAL LEADERS OPPOSE STRIKE VOTE; Producers, on Eve of Contract Talks, Concede Result and Deplore 'Waste of Money' Four Demands Agreed On Des Moines Paper Strike Ends | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/starts-mexico-service-monday.html | Starts Mexico Service Monday | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/bank-bandits-get-20000-but-illinois-robbers-let-depositors-keep.html | BANK BANDITS GET $20,000; But Illinois Robbers Let Depositors Keep Their Cash | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/cancer-drive-aide-named-tj-hargrave-state-chairman-for-societys-45.html | CANCER DRIVE AIDE NAMED; T.J. Hargrave State Chairman for Society's '45 Appeal | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/new-stock-offering-eh-scott-laboratories.html | NEW STOCK OFFERING; E.H. Scott Laboratories | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/payment-secures-willkie-memorial-fund-takes-up-15000-option-on-40th.html | PAYMENT SECURES WILLKIE MEMORIAL; Fund Takes Up $15,000 Option on 40th St. Building-- $25,000 Due on April 24 | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/congoleum-case-completed-by-ftc-findings-to-be-referred-to.html | CONGOLEUM CASE COMPLETED BY FTC; Findings to Be Referred to Commission for Decision, Examiner Announces | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/se-prentice-killed-navy-officer-partner-in-wall-st-firm-lost-in.html | S.E. PRENTICE KILLED; Navy Officer, Partner in Wall St. Firm, Lost in Pacific | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/russian-leaders-at-shaposhnikoff-funeral.html | RUSSIAN LEADERS AT SHAPOSHNIKOFF FUNERAL | True | The New York Times (Sovfoto Radiophoto) | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/paris-food-scarce-for-easter-holiday.html | PARIS FOOD SCARCE FOR EASTER HOLIDAY | True | By Wireless To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/many-toy-makers-sold-up-for-year-orders-for-first-two-months-23.html | MANY TOY MAKERS SOLD UP FOR YEAR; Orders for First Two Months 23% Ahead of 1944, With Shipment Up 23% | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/relief-flows-to-yugoslavia.html | Relief Flows to Yugoslavia | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/survives-4story-fall-boy-10-tells-police-i-dont-feel-any-pain-any.html | SURVIVES 4-STORY FALL; Boy, 10, Tells Police, 'I Don't Feel Any Pain Any Place' | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/praise-elimination-of-markdowns-retailers-also-plan-to-move-for.html | PRAISE ELIMINATION OF MARK-DOWNS; Retailers Also Plan to Move for Postponement of Deadline on Pricing Charts FURNITURE PROTEST FILED Association Submits 11-Point Program to Ney for Deletion of 'Objectionable Features' To Press Fight for Extension Furniture Men Protest Seeks Deadline Delay | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/appointed-as-secretary-by-missions-conference.html | Appointed As Secretary By Missions Conference | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/former-holy-cross-star-missing.html | Former Holy Cross Star Missing | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/reaches-milestone.html | REACHES MILESTONE | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/marie-hayball-wed-to-captain.html | Marie Hayball Wed to Captain | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/4522848-earned-by-lockheed-in-44-equals-420-a-share-against-7988420.html | $4,522,848 EARNED BY LOCKHEED IN '44; Equals $4.20 a Share, Against $7,988,420 or $7.42 in Preceding Period OTHER CORPORATE REPORTS $4,522,848 EARNED BY LOCKHEED IN '44 | True | | C1B 668634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/queens-grass-fire-kills-blind-woman-flames-trap-her-alone-in-her.html | QUEENS GRASS FIRE KILLS BLIND WOMAN; Flames Trap Her Alone in Her Home--Heckscher Park Area Is Burned Over | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/yanks-observe-passover-in-goebbels-old-home.html | Yanks Observe Passover In Goebbels' Old Home | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/four-hurt-in-fire-truck-crash.html | Four Hurt in Fire Truck Crash | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/novikoff-takes-army-test.html | Novikoff Takes Army Test | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/bids-259-quit-breweries-wmc-directs-transfer-to-war-plants-in.html | BIDS 259 QUIT BREWERIES; WMC Directs Transfer to War Plants in Philadelphia Area | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/dewey-a-real-farmer-now.html | Dewey a Real Farmer Now | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/the-screen-mummy-love.html | THE SCREEN; Mummy Love | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/jurges-signs-giants-contract-and-will-start-training-tuesday-field.html | Jurges Signs Giants' Contract And Will Start Training Tuesday; Field Captain Strengthens Infield Reserves --Adams Due Tomorrow, While Berres Seeks Transportation to Camp Veteran Infielder Now 37 Melton Only Serious Holdout Pitcher Ockey Is Released | True | By John Drebinger Special To the New York Times. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/baksi-beats-nova-with-late-rally-california-heavyweight-on-the.html | BAKSI BEATS NOVA WITH LATE RALLY; CALIFORNIA HEAVYWEIGHT ON THE FLOOR | True | By Joseph C. Nichols | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/samuel-sloan-40-book-publisher.html | SAMUEL SLOAN, 40, BOOK PUBLISHER | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/relief-goods-on-way-to-sicily.html | Relief Goods on Way to Sicily | True | | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/producers-depict-paradox-in-meat-declare-livestock-and-feed.html | PRODUCERS DEPICT PARADOX IN MEAT; Declare Livestock and Feed Plentiful While Supplies for Consumers Are Dwindling BLAME OPA FOR SHORTAGE They Contend That Regulations Upset Price Balance and So Cause Loss on Operations | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-03-31 | 1945-03-31 | https://www.nytimes.com/1945/03/31/archives/serve-yourself-banned-sheriff-gets-order-against-taking-own.html | 'SERVE YOURSELF' BANNED; Sheriff Gets Order Against Taking Own Fingerprints | True | Special to THE NEW YORK TIMES. | C1B 668634 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/article-6-no-title-teachers-schools-parents.html | Article 6 -- No Title; Teachers, Schools, Parents | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/german-sees-tokyo-minister.html | German Sees Tokyo Minister | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/rosenman-sees-van-acker.html | Rosenman Sees van Acker | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/trade-is-maintained-at-accelerated-pace.html | TRADE IS MAINTAINED AT ACCELERATED PACE | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/miss-murdock-to-be-wed-student-at-connecticut-college-is-fiancee-of.html | MISS MURDOCK TO BE WED; Student at Connecticut College Is Fiancee of W.G. Donaldson | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wheat-corn-rise-in-nervous-trade-market-affected-by-relatively.html | WHEAT, CORN RISE IN NERVOUS TRADE; Market Affected by Relatively Small Orders--Other Grains Irregular | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/a-child-and-king.html | 'A Child and King' | True | By Nancy Flagg | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/opera-season-ends-instrumentalists-who-will-be-heard-in-carnegie.html | OPERA SEASON ENDS; Instrumentalists Who Will Be Heard in Carnegie Hall Concerts This Week | True | By Olin Downes | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/45-lots-bought-in-queens-county-for-apartments-operators-to-improve.html | 45 LOTS BOUGHT IN QUEENS COUNTY FOR APARTMENTS; Operators to Improve Entire Block in Sunnyside With Garden Type Houses DWELLING CENTERS ACTIVE Sales in Garden City, Hollis, Queens Village, Forest Hills and Bayside | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/youth-for-christ-conference.html | 'Youth for Christ Conference' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/named-vice-president-of-sales-by-bell-aircraft.html | Named Vice President Of Sales by Bell Aircraft | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/bank-statement-first-national-bank-miami.html | BANK STATEMENT; First National Bank, Miami | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/events-today.html | Events Today | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/a-busy-sleuth.html | A Busy Sleuth | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/latest-books.html | Latest Books | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/new-yorker-buys-irvington-estate-jj-barr-acquires-11acre.html | NEW YORKER BUYS IRVINGTON ESTATE; J.J. Barr Acquires 11-Acre Property--Deals in Pelham Manor and Chappaqua | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/bill-eythes-triumph-over-pain-doctor-red.html | BILL EYTHE'S TRIUMPH OVER PAIN; Doctor 'Red' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/nazis-lose-headquarters-blaskowitz-christiansen-again-victims-of.html | NAZIS LOSE HEADQUARTERS; Blaskowitz, Christiansen Again Victims of RAF Tactical Blows | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/cards-and-browns-favored-to-repeat.html | CARDS AND BROWNS FAVORED TO REPEAT | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/paul-misch-dies-broadways-valet-cleaned-costumes-for-shows-of.html | PAUL MISCH DIES; BROADWAY'S VALET; Cleaned Costumes for Shows of Ziegfeld and Other Noted Producers for 35 Years | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/card-party-for-sick-poor-work-of-dominican-sisters-to-be-aided-here.html | CARD PARTY FOR SICK POOR; Work of Dominican Sisters to Be Aided Here on Saturday | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gandhi-arrives-in-bombay.html | Gandhi Arrives in Bombay | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/epidemics-are-feared-after-the-war-deficiency-diseases.html | Epidemics Are Feared After the War; Deficiency Diseases | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/edwardian-tremolo-tremolo.html | Edwardian Tremolo; Tremolo | True | By Isabelle Mallet | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/argentine-approval-of-pact-authorized.html | ARGENTINE APPROVAL OF PACT AUTHORIZED | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/teamsters-union-hits-bankers.html | Teamsters' Union Hits Bankers | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/triple-by-buzas-of-yanks-defeats-red-sox-15-to-14-blow-in-ninth.html | TRIPLE BY BUZAS OF YANKS DEFEATS RED SOX, 15 TO 14; Blow in Ninth Sends In Two Runs After Victors Were Four Tallies Behind ETTEN SIGNS A CONTRACT Dons Uniform and Engages in His First Drill--29 Hits in the Game | True | By James P. Dawson Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/ideal-weather-is-forecast-for-easter-strollers-here-churches-to-be.html | Ideal Weather Is Forecast For Easter Strollers Here; Churches to Be Filled to Capacity, While Thousands Will Attend Dawn Services--Last-Minute Shoppers Jam Stores | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-proof.html | THE PROOF | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/are-women-persons.html | Are Women Persons? | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/codes-of-the-animal-world.html | Codes of the Animal World | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/big-floating-base-new-to-the-british-royal-navy-departs-sharply.html | BIG FLOATING BASE NEW TO THE BRITISH; Royal Navy Departs Sharply From Tradition in Sailing Fleet Train in Pacific SHIPS CARRY EVERYTHING Supply and Repair Vessels With Food, Ammunition, Men, Etc., Accompany Warships | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/abroad-argentina-at-war.html | ABROAD; Argentina at War | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/science-in-review-research-into-chemistry-of-clothing-yields-some.html | SCIENCE IN REVIEW; Research Into Chemistry of Clothing Yields Some New Fibers and Novel Processes | True | By Waldemar Kaempffert | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/frenchmen-urge-delay-in-election-assembly-sees-early-return-of.html | FRENCHMEN URGE DELAY IN ELECTION; Assembly Sees Early Return of Prisoners--Resistance Expects Shift to Right | True | By Dana Adams Schmidt By Wireless to the New York Times. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/treasure-chest-men-in-bombers.html | Treasure Chest; Men in Bombers | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/reich-told-to-grow-food-even-in-its-flower-pots.html | Reich Told to Grow Food Even in Its Flower Pots | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/communist-drive-centering-on-cuba-soviet-pours-in-propaganda-in-bid.html | COMMUNIST DRIVE CENTERING ON CUBA; Soviet Pours In Propaganda in Bid for Influence as Grau and Labor Give Support | True | By R. Hart Phillips Special Correspondence the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-allegories-of-william-sansom.html | The Allegories of William Sansom | True | By Marjorie Farber | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gumbert-of-reds-in-army.html | Gumbert of Reds in Army | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/out-of-hitler-slavery-into-the-light-here-is-a-vivid-picture-of.html | Out of Hitler Slavery Into the Light; Here is a vivid picture of people released from bondage by the advancing Allied Armies. | True | By Gene Currivan | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/by-way-of-report-for-the-record.html | BY WAY OF REPORT; For the Record | True | By A.h. Weiler | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/mj-solomon-to-head-drive.html | M.J. Solomon to Head Drive | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/people-who-read-and-write-amber-not-forever.html | People Who Read and Write; Amber, Not Forever | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/british-air-schools-in-canada-are-closed.html | BRITISH AIR SCHOOLS IN CANADA ARE CLOSED | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gen-homer-at-kinson-twice-chief-of-the-confederate-veterans-dies-at.html | GEN. HOMER AT KINSON; Twice Chief of the Confederate Veterans Dies at 96 | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/amendments-are-proposed-to-reciprocal-tariff-act-extension-of-the.html | AMENDMENTS ARE PROPOSED TO RECIPROCAL TARIFF ACT; Extension of the Law With Some Possible Changes Is Now Expected in Washington | True | By John H. Crider | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/asks-housing-help-for-service-men.html | ASKS HOUSING HELP FOR SERVICE MEN | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/columbia-society-revived.html | Columbia Society Revived | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/byrnes-promises-to-speed-return-to-free-economy-he-says-ve-will-end.html | BYRNES PROMISES TO SPEED RETURN TO FREE ECONOMY; He Says VE Will End Curfew and Racing Ban and Gives Reconversion Details VIEW ON WAR IS CHEERING But Quarterly Report Carries Reminders of Pacific Needs --Pushes Jobs Bill Plea | True | By John H. Crider Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-openings.html | THE OPENINGS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/australia-seeks-a-separate-vote.html | AUSTRALIA SEEKS A SEPARATE VOTE | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/japans-doorstep-target-for-invasion.html | Japan's Doorstep; Target for Invasion | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/austrian-patriots-clash-with-gestapo.html | AUSTRIAN PATRIOTS CLASH WITH GESTAPO | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/house-for-family-a-war-memorial.html | House for Family a War Memorial | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/2867506-still-needed-in-city-for-1945-red-cross-war-fund-2867506.html | $2,867,506 Still Needed in City For 1945 Red Cross War Fund; $2,867,506 NEEDED FOR RED CROSS AID | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/party-to-aid-seamen-manhattan-association-to-raise-funds-for.html | PARTY TO AID SEAMEN; Manhattan Association to Raise Funds for Knitted Articles | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/barretts-of-wimpole-street-the-return.html | 'BARRETTS OF WIMPOLE STREET'; The Return | True | By Lewis Nichols | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/a-picture-of-my-son.html | 'A Picture of My Son' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/music-fund-to-open-large-new-contest-rachmaninoff-group-plans-a.html | MUSIC FUND TO OPEN LARGE NEW CONTEST; Rachmaninoff Group Plans a Nation-Wide Quest to Find Talent--Tour as Prize | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/a-couple-of-southern-cousins-of-dark-of-the-moon-and-its-related.html | A COUPLE OF SOUTHERN COUSINS; Of 'Dark of the Moon' And Its Related Collaborators | True | By William du Bois | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/news-and-gossip-of-the-rialto-at-the-biltmore.html | NEWS AND GOSSIP OF THE RIALTO; At the Biltmore | True | Vandamm | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/biblical-landmarks.html | Biblical Landmarks | True | By Eva Matthews Sanford | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/east-delivers-36-ships-in-month.html | East Delivers 36 Ships in Month | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/site-is-acquired-on-34th-street-for-a-new-store-frontages-facing.html | SITE IS ACQUIRED ON 34TH STREET FOR A NEW STORE; Frontages Facing Macy's and Gimbel's Figure in Sale to Webb & Knapp DEAL ON WEST END AVE. Investors Purchase 19-Story Apartments at Corner of Seventy-sixth Street | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/hockey-playoffs-to-olympics.html | Hockey Play-Offs to Olympics | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/soviet-stands-by-warsaw.html | Soviet Stands by Warsaw | True | By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/attacks-on-ryukyus-open-new-war-stage-with-the-islands-in-our-hands.html | ATTACKS ON RYUKYUS OPEN NEW WAR STAGE; With the Islands in Our Hands We Can Prepare the Grand Assault on Japan | True | By Foster Hailey | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/bill-for-more-aid-to-children-signed-eligibility-for-state.html | BILL FOR MORE AID TO CHILDREN SIGNED; Eligibility for State Allowances Simplified-- Temporary Care in Hospital Provided | True | Special to THE NEW YORK TIMES. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/title-to-bulldozer-five-beats-mitchell-bombers-5443-in.html | TITLE TO BULLDOZER FIVE; Beats Mitchell Bombers, 54-43, in Mediterranean Final | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/jco-connell-dies-newspaper-man-74-exeditor-war-correspondent-on.html | J.C.O' CONNELL DIES; NEWSPAPER MAN, 74; Ex-Editor, War Correspondent, on Times Staff 19 Years-- Covered May brick Trial | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/new-england-easing-of-curbs-on-civilian-goods-is-general-demand.html | NEW ENGLAND; Easing of Curbs on Civilian Goods Is General Demand | True | By William M. Blair | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/alibis-four-shoes.html | Alibis Four Shoes | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/home-golfers-challenge-chicago-in-plan-to-aid-red-cross-drive-money.html | Home Golfers Challenge Chicago In Plan to Aid Red Cross Drive; Money Match Between Two Groups Based on Dime-a-Round Idea--Frequent Check-Ups To Show Progress of Collections | True | By William D. Richardson | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/hollywood-false-starts.html | HOLLYWOOD; False Starts | True | By Fred Stanley | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/directed-to-tokyo-in-millions.html | DIRECTED TO TOKYO; In Millions | True | By Lawrence E. Davies san Francisco. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/spaniards-expect-better-us-status-naming-of-new-ambassador-huge.html | SPANIARDS EXPECT BETTER U.S. STATUS; Naming of New Ambassador, Huge American Purchases, Kindle Madrid Hopes | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/adolph-b-spreckels-divorced.html | Adolph B. Spreckels Divorced | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-president-and-congress-some-cogent-proposals-to-eliminate-the.html | THE PRESIDENT AND CONGRESS; Some Cogent Proposals to Eliminate The Frictions in the Present Pattern | True | By Turner Catledge | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/safety-record-hailed-alabama-dry-dock-company-sets-mark-with-2-new.html | SAFETY RECORD HAILED; Alabama Dry Dock Company Sets Mark With 2 New Ships | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/owis-cultural-formula-picture-of-musical-life-in-america-is-beamed.html | OWI'S CULTURAL FORMULA; Picture of Musical Life in America Is Beamed to Nations of the World | True | By Martin Gansberg | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/british-war-artist-killed.html | British War Artist Killed | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/preparing-the-soil-drainage-fertilizer-and-digging-are-all.html | PREPARING THE SOIL; Drainage, Fertilizer and Digging Are All Important for the Victory Garden | True | By C.h. Nissley New Jersey Agricultural Experiment Station | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/rhoda-magid-married-wed-to-arthur-feldman-in-the-jade-room-of-the.html | RHODA MAGID MARRIED; Wed to Arthur Feldman in the Jade Room of the Waldorf | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/associations-accuse-us-in-railroad-suit.html | ASSOCIATIONS ACCUSE U.S. IN RAILROAD SUIT. | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/agnes-repplier-90-today-shell-celebrate-by-reading-collins-and.html | AGNES REPPLIER 90 TODAY; She'll Celebrate by Reading Collins and Eating Ice Cream, Cake | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/around-the-garden-blossoms-ahead-of-schedule.html | AROUND THE GARDEN; Blossoms Ahead of Schedule | True | By Dorothy H. Jenkins | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dorothy-m-buncke-prospective-bride-former-student-at-skidmore.html | DOROTHY M. BUNCKE PROSPECTIVE BRIDE; Former Student at Skidmore Fiancee of James G. Bronson, Ex-Lieutenant in Army | True | Buschke | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/old-stamford-farm-sold.html | Old Stamford Farm Sold | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/page-sherlock-holmes.html | Page Sherlock Holmes | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/textile-control-tightened-by-wpb-action-taken-covers-rejects.html | TEXTILE CONTROL TIGHTENED BY WPB; Action Taken Covers Rejects, Seconds and Also Over-Runs --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marie-p-sullivan-engaged.html | Marie P. Sullivan Engaged | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gresser-in-halfmile-run.html | Gresser in Half-Mile Run | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/this-is-why-we-are-winning-there-are-many-factors-but-chief-among.html | This Is Why We Are Winning; There are many factors, but chief among then are the hard-hitting Doughboys and Tommies, now at top form. | True | By Drew Middleton | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dogs-mercy-trip-fails-blind-master-dies-as-pet-leads-another-man-to.html | DOG'S MERCY TRIP FAILS; Blind Master Dies as Pet Leads Another Man to Find Doctor | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/us-and-britain-rebuff-moscow-on-lublin-poles-they-reject-russias.html | U.S. AND BRITAIN REBUFF MOSCOW ON LUBLIN POLES; They Reject Russia's Appeal That Soviet-Backed Regime Get Bid to San Francisco AND INSIST ON YALTA PLAN This Called for the Inclusion of Democrats in Warsaw Rule --Moscow Defends Stand | True | By Bertram D. Hulen Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/three-ways-to-raise-onions-gay-narcissus.html | THREE WAYS TO RAISE ONIONS; Gay Narcissus | True | By James S. Jack | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/war-news-summarized.html | War News Summarized | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/foes-rail-lines-cut-in-northeast-italy.html | FOE'S RAIL LINES CUT IN NORTHEAST ITALY | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/battles-in-asia.html | Battles in Asia | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/postmaster.html | Postmaster | True | By Thomas Sugrue | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/beauty-perfumes.html | BEAUTY; Perfumes | True | By Molly Castle | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/yugoslav-mission-in-paris.html | Yugoslav Mission in Paris | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/midwest-states-strong-groups-back-and-fight-missouri-valley-project.html | MIDWEST STATES; Strong Groups Back and Fight Missouri Valley Project | True | By Roland M. Jones | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/patrolman-wounds-wife-turns-on-gas.html | PATROLMAN WOUNDS WIFE, TURNS ON GAS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/netherlands-service-today.html | Netherlands Service Today | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/450000-in-england-see-soccer-series-16game-cup-round-topped-by.html | 450,000 IN ENGLAND SEE SOCCER SERIES; 16-Game Cup Round Topped by Aston Villa 1-0 Defeat on Wolverhampton Field | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/other-corporate-reports-3935396-earned-by-richfield-oil.html | OTHER CORPORATE REPORTS; $3,935,396 EARNED BY RICHFIELD OIL | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/events-of-interest-in-shipping-world-workers-at-todd-yard-hailed.html | EVENTS OF INTEREST IN SHIPPING WORLD; Workers at Todd Yard Hailed for Record--11 Crewmen Cited as Fire Heroes | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/ruml-urges-slash-in-postwar-taxes-favors-low-noninflationary-level.html | RUML URGES SLASH IN POST-WAR TAXES; Favors Low Non-Inflationary Level to Increase Purchasing Power and Provide Jobs DRASTIC REVISION ASKED Rollin Browne Would End State Income Levies and Divide Sources of Revenue | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/3935396-earned-by-richfield-oil-income-is-equal-to-98-cents-a.html | $3,935,396 EARNED BY RICHFIELD OIL; Income Is Equal to 98 Cents a Common Share, Compared With $1 Previous Year | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/diplomats-wife-missing-senora-nannetti-25-vanishes-from-cab-at.html | DIPLOMAT'S WIFE MISSING; Senora Nannetti, 25, Vanishes From Cab at Hotel Here | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/last-easter-service-in-church.html | Last Easter Service in Church | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/jules-s-bache-art-to-be-sold-at-auction-includes-el-greco-and.html | Jules S. Bache Art to Be Sold at Auction Includes El Greco and Bellini Paintings | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/pacific-states-fair-employment-measures-face-strong-opposition.html | PACIFIC STATES; Fair Employment Measures Face Strong Opposition | True | By Lawrence E. Davies | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/passaic-over-red-cross-goal.html | Passaic Over Red Cross Goal | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/king-gustavs-reign-sets-swedish-record-in-length.html | King Gustav's Reign Sets Swedish Record in Length | True | The New York Times, 1937 | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/miss-donlon-named-head-of-compensation-board.html | Miss Donlon Named Head Of Compensation Board | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/brenner-pass-line-again-ripped.html | Brenner Pass Line Again Ripped | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/masterservant-tie-wins-wife-divorce.html | MASTER-SERVANT TIE WINS WIFE DIVORCE | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/miss-ann-g-dolan-becomes-fiancee-nurses-aide-alumna-of-miss-halls.html | MISS ANN G. DOLAN BECOMES FIANCEE; Nurse's Aide, Alumna of Miss Hall's School, Bride-Elect of Dr. George R. Wade | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/four-us-pilots-score-three-over-reich-bag-jet-each-other-gets-three.html | FOUR U.S. PILOTS SCORE; Three Over Reich Bag 'Jet' Each, Other Gets Three Me. 109's | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/son-to-mrs-stephen-m-crosby.html | Son to Mrs. Stephen M. Crosby | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/hospital-unit-wins-award.html | Hospital Unit Wins Award | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/opera-and-concert-programs-concerts-recitals-and-opera-today.html | OPERA AND CONCERT PROGRAMS; CONCERTS, RECITALS AND OPERA TODAY | True | Abresch | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/first-lady-sponsor-of-americas-fiesta.html | FIRST LADY SPONSOR OF AMERICAS FIESTA | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/eisenhower-drives-toward-four-big-objectives-the-firstisolation-of.html | EISENHOWER DRIVES TOWARD FOUR BIG OBJECTIVES; The First-- Isolation of the Ruhr-- Is Already Practically Attained | True | By Drew Middleton By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/judgments-on-paintings.html | Judgments on Paintings | True | By William Germain Dooley | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/easter-pageant-in-quito-medieval-spanish-ceremony-is-revived-after.html | EASTER PAGEANT IN QUITO; Medieval Spanish Ceremony Is Revived After 60-Year Ban | True | By Cable To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/sports-of-the-times-skimming-through-the-red-and-green-books.html | Sports of the Times; Skimming Through the Red and Green Books | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gifts-for-veterans-in-hospital.html | Gifts for Veterans in Hospital | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/council-formed-in-italian-town-popular-body-held-more-likely-to.html | COUNCIL FORMED IN ITALIAN TOWN; Popular Body Held More Likely to Succeed Than Consulta, Already Under Attack | True | By Milton Bracker By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wins-17-of-24-at-chess-mrs-gresser-loses-only-to-one-rival-in.html | WINS 17 OF 24 AT CHESS; Mrs. Gresser Loses Only to One Rival in Simultaneous Play | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/battalion-fire-chief-killed.html | Battalion Fire Chief Killed | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/artificial-regime-for-germany-seen-the-prime-minister-climbs-over.html | ARTIFICIAL REGIME FOR GERMANY SEEN; THE PRIME MINISTER CLIMBS OVER THE RUINS IN GERMANY | True | Special to THE NEW YORK TIMES. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/exchange-policies-forming-in-europe-bilateral-pacts-of-france.html | EXCHANGE POLICIES FORMING IN EUROPE; Bilateral Pacts of France, Britain and Others Viewed With Favor Here ORDERLY TRADE DESIRED Money Rates to Be Stabilized for Purpose-- Details to Come Later | True | By Kenneth Austin | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-merchants-point-of-view-civilian-control-gains.html | The Merchant's Point of View; Civilian Control Gains | True | By C.f. Hughes | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/garden-calendar.html | Garden Calendar | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/ford-kiefer-head-swim-meet-field-seek-national-aau-honors-in.html | FORD, KIEFER HEAD SWIM MEET FIELD; Seek National A.A.U. Honors in Competition Friday and Saturday at N.Y.A.C. | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/branded-products-hit-by-m388-map-inroads-into-mens-furnishing.html | BRANDED PRODUCTS HIT BY M-388, 'MAP'; Inroads Into Men's Furnishing Production to Extent of 20% Seen by Manufacturers | True | By Herbert Koshetz | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/rites-for-vincent-bendix-more-than-300-attend-service-for-aviation.html | RITES FOR VINCENT BENDIX; More Than 300 Attend Service for Aviation Leader | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/air-headquarters-named-maryland-base-is-dedicated-in-honor-of-gen.html | AIR HEADQUARTERS NAMED; Maryland Base Is Dedicated in Honor of Gen. Andrews | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/letitia-krementz-is-wed-to-officer-becomes-bride-here-of-lieut-col.html | LETITIA KREMENTZ IS WED TO OFFICER; Becomes Bride Here of Lieut. Col. William Fraser of Royal Army Service Corps | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/giants-in-top-form-for-pennant-fight-depend-on-hurlers-manager-ott.html | GIANTS, IN TOP FORM FOR PENNANT FIGHT, DEPEND ON HURLERS; Manager Ott Expects Team to Figure in Close Race With Cards, Pirates and Cubs VOISELLE TO START TODAY Bain Also to Face Yankees at Atlantic City--Reyes Set to Play Third Base | True | By John Drebinger Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/science-and-the-penitentes.html | Science and the Penitentes | True | By Russell Maloney | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/furniture-sales-up-8-cash-sales-show-11-increase-and-credit-sales-7.html | FURNITURE SALES UP 8%; Cash Sales Show 11% Increase and Credit Sales 7% | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/childrens-new-york.html | Children's New York | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/text-of-eisenhower-order.html | Text of Eisenhower Order | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/trademark-reform.html | TRADE-MARK REFORM | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/american-civilian-heads-toward-a-spartan-life-more-shortages-are-to.html | AMERICAN CIVILIAN HEADS TOWARD A SPARTAN LIFE; More Shortages Are to Be Expected But No Suffering or Hardship | True | By Walter H. Waggoner | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/8point-tax-cut-is-promised-in-759266401-city-budget-expense-budget.html | 8-Point Tax Cut Is Promised In $759,266,401 City Budget; Expense Budget Higher | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/byrnes-tells-why-ladies-must-wait-for-nylon.html | Byrnes Tells Why Ladies Must Wait for Nylon | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/midget-uboats-claim-victory.html | Midget U-Boats Claim Victory | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/patterson-arrives-in-belgrade.html | Patterson Arrives in Belgrade | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/joyce-hemenway-betrothed.html | Joyce Hemenway Betrothed | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/agrees-to-terms.html | AGREES TO TERMS | True | The New York Times | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stalin-cites-gains-moravian-gap-outpost-of-ratibor-seized-vah-river.html | STALIN CITES GAINS; Moravian Gap Outpost of Ratibor Seized-- Vah River Crossed GALANTA IS CAPTURED Red Army 25 Miles East of Bratislava-- Pocket at Kuestrin Cleared | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/fbi-keeps-plugging-at-job-of-catching-draft-dodgers-officials-say.html | FBI KEEPS PLUGGING AT JOB OF CATCHING DRAFT DODGERS; Officials Say Bureau Has Reclaimed Enough Men to Fill Thirteen Full Divisions | True | By Samuel A. Tower | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/swift-thrust-wins-bacolod-on-negros-macarthur-forces-foil-enemy.html | SWIFT THRUST WINS BACOLOD ON NEGROS; MacArthur Forces Foil Enemy Preparations to Devastate Philippine Sugar Center | True | By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/workers-top-future-war-loan.html | Workers Top 'Future War Loan' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/shall-it-be-the-lady-from.html | Shall It Be 'The Lady From- -'? | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/for-younger-readers-pt-skipper.html | For Younger Readers; PT Skipper | True | By Anne T. Eaton | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dr-abraham-kuntz-frmer-head-of-northern-dental-society-dies-in-home.html | DR. ABRAHAM KUNTZ; Frmer Head of Northern Dental Society Dies in Home at 55 | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marthur-extols-seamen-praises-merchant-sailors-valor-in-philippines.html | M'ARTHUR EXTOLS SEAMEN; Praises Merchant Sailors' Valor in Philippines Fight | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/farm-land-values.html | FARM LAND VALUES | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stars-in-new-york.html | Stars in New York | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/under-postage-comment-by-readers.html | UNDER POSTAGE: COMMENT BY READERS | True | MARGUERITE L. CUSHMAN. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wife-divorces-von-seydlitz.html | Wife Divorces von Seydlitz | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/japanese-squirm-out-of-burma-trap-but-allied-blows-are-crushing.html | JAPANESE SQUIRM OUT OF BURMA TRAP; But Allied Blows Are Crushing Resistance-- British Capture Kyaukse, Widen Road Grip | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wood-field-and-stream-plenty-of-trout-planted.html | WOOD, FIELD AND STREAM; Plenty of Trout Planted | True | By John Rendel | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/text-of-the-official-summary-of-the-report-by-james-f-byrnes-to-the.html | Text of the Official Summary of the Report by James F. Byrnes to the President; Relaxation Due on V-E Day | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/local-notes.html | LOCAL NOTES | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/little-wpb-plan-urged-for-europe-system-in-devastated-countries.html | 'LITTLE WPB' PLAN URGED FOR EUROPE; System in Devastated Countries Would Aim to Take 'ReliefLoad Off Us,' Says Elliott | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wfa-to-stop-buying-corn.html | WFA to Stop Buying Corn | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/plywood-stock-split-planned.html | Plywood Stock Split Planned | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/civilian-gas-users-still-far-in-woods-davies-remark-about-increase.html | CIVILIAN 'GAS' USERS STILL FAR IN WOODS; Davies' Remark About Increase Qualified and Hedged With Western War Conditions | True | By J.h. Carmical | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/an-easter-basket-of-films-kernels-of-corn.html | AN EASTER BASKET OF FILMS; Kernels of "Corn" | True | By Bosley Crowther | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/free-news-exchange-promised-by-china.html | FREE NEWS EXCHANGE PROMISED BY CHINA | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/portrait-of-a-dean-and-delegate-miss-gildersleeve-will-speak-at-san.html | Portrait of a Dean and Delegate; Miss Gildersleeve will speak at San Francisco for world peace and the "international mind." | True | By Edith Efron | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/about-easter.html | About--; --EASTER | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/ensign-hamilton-a-nurse-engaged-baltimore-girl-graduate-of-westover.html | ENSIGN HAMILTON, A NURSE, ENGAGED; Baltimore Girl, Graduate of Westover, Will Be Wed to Dr. William E. Smith | True | Special to THE NEW YORK TIMES. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/general-wilby-honored-west-points-chief-receives-legion-of-merit-at.html | GENERAL WILBY HONORED; West Point's Chief Receives Legion of Merit at Brigade Review | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/topics-of-the-times-the-forgotten-decade.html | Topics Of The Times; The Forgotten Decade | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/secret-yalta-vote-plan-poses-serious-problem-lateness-of-the.html | SECRET YALTA VOTE PLAN POSES SERIOUS PROBLEM; Lateness of the Revelation Creates a Possibility of Division Among Our Delegates at San Francisco STALIN'S VIEWS ARE AWAITED | True | By Arthur Krock | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/elective-courses-limited-in-a-college-curriculum.html | Elective Courses Limited In a College Curriculum | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/triumph-in-west-allied-breakthrough.html | Triumph in West; Allied Breakthrough | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/rev-john-a-gloss-new-brighton-parish-founder-1st-priest-ordained-by.html | REV. JOHN A. GLOSS; New Brighton Parish Founder 1st Priest Ordained by Hayes | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/here-is-food-for-thought-on-meat.html | Here Is Food for Thought--; On Meat | True | By Jane Nickerson | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/nancy-williams-will-be-married-senior-at-wheaton-college-is.html | NANCY WILLIAMS WILL BE MARRIED; Senior at Wheaton College Is Betrothed to Ensign Howard Denton Brundage, Navy | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/play-school-plans-are-sale-preview-cocktail-event-will-be-given-on.html | PLAY SCHOOL PLANS ARE SALE PREVIEW; Cocktail Event Will Be Given on Thursday in Interests of Benefit Next Sunday | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-dance-ballet-opening-in-african-academy-festival.html | THE DANCE: BALLET OPENING; In African Academy Festival | True | By John Martin | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/ball-committees-to-be-feted-twice-aides-of-red-white-and-blue-dance.html | BALL COMMITTEES TO BE FETED TWICE; Aides of Red, White and Blue Dance Will Be Honored on Friday and Saturday | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gi-junior-gets-around.html | GI Junior Gets Around | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/virginia-c-will-wed-to-navy-lieutenant.html | VIRGINIA C. WILL WED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/time-for-deal-extended-associated-electric-co-negotiating-with.html | TIME FOR DEAL EXTENDED; Associated Electric Co. Negotiating With Cooperatives | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wicks-zoo-bill-vetoed-dewey-calls-proposal-for-bronx-conservation.html | WICKS ZOO BILL VETOED; Dewey Calls Proposal for Bronx Conservation Exhibit 'Defective' | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/no-wide-dumping-is-due-on-ve-day-but-some-liquidation-looms-as-well.html | NO WIDE DUMPING IS DUE ON V-E DAY; But Some Liquidation Looms as Well as Gradual Return to Peacetime Production TEXTILES TO REMAIN TIGHT Similar Outlook for Apparel Seen, With M-388 and 'MAP' Adding to Uncertainty ... | True | By Thomas F. Conroy | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/other-recent-fiction.html | Other Recent Fiction | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/final-action-on-nurse-draft-expected-by-next-month-changes-made-by.html | FINAL ACTION ON NURSE DRAFT EXPECTED BY NEXT MONTH; Changes Made by Senate Group May Mean Return of Bill to Lower Chamber | True | By Frederick R. Barkley | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/soprano-14-makes-town-hall-debut-elaine-malbin-brooklyn-schoolgirl.html | SOPRANO, 14, MAKES TOWN HALL DEBUT; Elaine Malbin, Brooklyn Schoolgirl, Delivers Numbers With Surprising Poise | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/two-visitors-from-britain.html | Two Visitors From Britain | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/old-euclid-at-colgate-book-mislaid-for-75-years-is-found-in-college.html | OLD EUCLID AT COLGATE; Book Mislaid for 75 Years Is Found in College Library | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wipes-out-debt-to-rfc.html | Wipes Out Debt to RFC | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/legal-sanction-sought-for-wlb-federal-court-enforcement-of-its.html | LEGAL SANCTION SOUGHT FOR WLB; Federal Court Enforcement of Its Rulings Will Be Asked of Congress by Byrnes PLEA EXPECTED TOMORROW Form May Be Amending of War Disputes Act to Penalize Non- Compliance With Orders | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/what-courses-remain-for-the-nazis-now-as-they-face-defeat-they.html | WHAT COURSES REMAIN FOR THE NAZIS NOW?; As They Face Defeat They Prepare 'Operation Goetterdaemmerung' | True | By Hanson W. Baldwin | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/germans-ordered-to-root-out-spies-allies-agents-reported-to-be.html | GERMANS ORDERED TO ROOT OUT SPIES; Allies' Agents Reported to Be Spreading Unrest Among Civilians and Troops | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/miss-edith-graham-bride-of-navy-man-married-to-seaman-robert-h.html | MISS EDITH GRAHAM BRIDE OF NAVY MAN; Married to Seaman Robert H. Blake in Chapel of Church of the Heavenly Rest WEARS GRAY WOOL CREPE Mrs. John W. McDonough Serves as Only Attendant-- Reception Held at Home | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/lee-w-berry-is-dead-rail-exofficial-83.html | LEE W. BERRY IS DEAD; RAIL EX-OFFICIAL, 83 | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/alices-white-knight.html | Alice's White Knight | True | By Joseph Wood Krutch | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/suburban-homes-bought-in-jersey-city-properties-and-suburban-home.html | SUBURBAN HOMES BOUGHT IN JERSEY; City Properties and Suburban Home Attract Realty Interest | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/max-hoffmann-jr-43-dies-after-collapse.html | MAX HOFFMANN JR., 43, DIES AFTER COLLAPSE | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/letters-to-the-times-assembly-disapproved-equal-voting-power-held.html | Letters to The Times; Assembly Disapproved Equal voting Power Held Weak Point in Peace Plan | True | CLARENCE N. GOODWIN. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/acts-to-stabilize-shoe-production-association-will-inaugurate.html | ACTS TO STABILIZE SHOE PRODUCTION; Association Will Inaugurate Program Within Two Weeks to End Peaks and Valleys COMMITTEE TO BE NAMED After Its Establishment Allied Lines Will Be Asked to Set Up Similar Groups for Action | True | By Lucius Lightfoot | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/fragrant-outdoor-carnation.html | FRAGRANT OUTDOOR CARNATION | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/manila-bay-isle-proves-a-tiny-iwo-americans-invading-caballo-find.html | MANILA BAY ISLE PROVES A TINY IWO; Americans Invading Caballo Find Fantastic Forts That Withstand 4-Day Attack | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/class-of-28-to-hold-party.html | Class of '28 to Hold Party | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/investment-trust-to-vote-on-splitting-stock.html | INVESTMENT TRUST; To Vote on Splitting Stock | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/battleships-rip-okinawa-japanese-report-invasion-battleships-rake.html | Battleships Rip Okinawa; Japanese Report Invasion; BATTLESHIPS RAKE OKINAWA DEFENSES | True | By Bruce Rae By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/miss-harvey-bride-of-george-warren-married-to-lieutenant-in-the.html | MISS HARVEY BRIDE OF GEORGE WARREN; Married to Lieutenant in the Marine Corps at Ceremony in Church of Epiphany SHE HAS SIX ATTENDANTS Frances T. Davis Maid of Honor -- Henry P. Warren Jr. Is Best Man for His Son | True | The New York Times Studio | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/69544000-refunding-for-virginian-railway.html | $69,544,000 Refunding For Virginian Railway | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/torgny-segerstedt-swedish-editor-dies.html | TORGNY SEGERSTEDT, SWEDISH EDITOR, DIES | True | By Cable To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/heroic-sergeant-wins-honor-medal-to-get-high-award.html | HEROIC SERGEANT WINS HONOR MEDAL; TO GET HIGH AWARD | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/freed-americans-start-home.html | Freed Americans Start Home | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/britains-black-market.html | Britain's Black Market | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/annuals-for-color-their-blooms-will-fill-vacant-spaces-in-the.html | ANNUALS FOR COLOR; Their Blooms Will Fill Vacant Spaces in the Garden as the Season Progresses | True | By David Platt | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/man-found-hanged-in-hotel.html | Man Found Hanged in Hotel | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/turtle-bay-aides-will-meet-at-tea-mrs-l-martin-richmond-to-be.html | TURTLE BAY AIDES WILL MEET AT TEA; Mrs. L. Martin Richmond to Be Hostess Wednesday to Help Music School Benefit | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-upper-south-antibias-legislation-in-north-arouses-skepticism.html | THE UPPER SOUTH; Anti-Bias Legislation in North Arouses Skepticism Here | True | By Virginius Dabney | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/trucks-to-be-sent-to-italy.html | Trucks to Be Sent to Italy | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/eisenhower-tells-foe-how-to-quit-units-isolated-from-contact-with.html | EISENHOWER TELLS FOE HOW TO QUIT; Units Isolated From Contact With High Command Are Ordered to Surrender | True | By Clifton Daniel By Cable To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/russo-victor-in-sixth-knocks-out-harper-in-bout-at-ridgewood-grove.html | RUSSO VICTOR IN SIXTH; Knocks Out Harper in Bout at Ridgewood Grove Arena | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/technical-bookrack.html | Technical Bookrack | True | By J.m. Juran | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/government-files-ward-case-appeal-justice-department-in-102page.html | GOVERNMENT FILES WARD CASE APPEAL; Justice Department in 102Page Brief Contends President Did Not Exceed Powers | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/opa-asks-reversal-of-beef-price-rule-agency-aims-to-justify.html | OPA ASKS REVERSAL OF BEEF PRICE RULE; Agency Aims to Justify Ceilings Court Voided by Taking Figures From Books of Producers | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/a-few-pitching-pointers-from-a-big-leaguer.html | A FEW PITCHING POINTERS FROM A BIG LEAGUER | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/rail-notes-new-ideas-for-cars.html | RAIL NOTES: NEW IDEAS FOR CARS | True | By Ward Allan Howe | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/on-teachers-schools-and-parents-a-schoolmaams-farewell-to-teaching.html | On Teachers, Schools and Parents; A schoolma'am's farewell to teaching has stirred up a sharp debate among students and educators. | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/up-the-danube-to-the-southern-reich.html | Up the Danube; To the Southern Reich | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/home-if-you-cant-find-furniture.html | HOME; If You Can't Find Furniture | True | By Mary Roche | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/blazing-a-trail-look-out-below.html | BLAZING A TRAIL; Look Out Below! | True | By Thomas M. Pryor | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/letters-tyrolese-names.html | Letters; TYROLESE NAMES | True | GISELLA SELDEN-GOTH. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stars-to-entertain-at-victory-brunch.html | STARS TO ENTERTAIN AT 'VICTORY BRUNCH' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/news-of-stamp-world-green-sale.html | NEWS OF STAMP WORLD; Green Sale | True | By Kent B. Stiles | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/charles-e-croft-hospital-exaide-purchasing-agent-for-steamship.html | CHARLES E. CROFT; Hospital Ex-Aide, Purchasing Agent for Steamship Lines | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/food-the-postwar-store.html | FOOD; The Post-War Store | True | By Jane Holt | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/brussels-worries-over-allies-plans-armies-withdrawal-as-war-moves.html | BRUSSELS WORRIES OVER ALLIES' PLANS; Armies' Withdrawal as War Moves On Likely to Add to Troubles, Belgians Fear | True | By David Anderson By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/pupils-set-paper-salvage-mark.html | Pupils Set Paper Salvage Mark | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/anne-m-schaefer-wed-in-riverdale-yonkers-girl-married-to-maj.html | ANNE M. SCHAEFER WED IN RIVERDALE; Yonkers Girl Married to Maj Nathaniel Morgenthal of the Marine Corps | True | David Berns | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/poison-food-left-by-fleeing-enemy-third-army-discovers-sugar-coffee.html | POISON FOOD LEFT BY FLEEING ENEMY; Third Army Discovers Sugar, Coffee and Chocolate That Has Been Impregnated | True | By Gene Currivan By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gargantua-has-the-last-laugh-he-is-carefree-says-fred-allen-and-if.html | Gargantua Has the Last Laugh; He is carefree, says Fred Allen, and if he talked he would say to us: 'Man has made his bedlam, let him lie in it.' | True | By Fred Allen | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/clark-commends-poles-praises-troops-in-italy-and-anders-their.html | CLARK COMMENDS POLES; Praises Troops in Italy and Anders, Their Leader | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/tea-for-marymount-fund.html | Tea for Marymount Fund | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/15-us-seamen-die-saving-19-refugees-skipper-and-all-senior-officers.html | 15 U.S. SEAMEN DIE SAVING 19 REFUGEES; Skipper and All Senior Officers Lost as Germans Torpedo Liberty Ship Off Norway HEROISM PRAISED BY OLAF Corvette and a Third Allied Vessel Sunk as Convoy to Russia Is Attacked | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/a-reviewers-notes-seven-british-watercoloristsa-pair-of-memorial.html | A REVIEWER'S NOTES; Seven British Water-Colorists-A Pair of Memorial Shows--One-Man Events | True | By Howard Devree | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/education-in-review-study-reveals-liberal-arts-colleges-expect-to.html | EDUCATION IN REVIEW; Study Reveals Liberal Arts Colleges Expect To Emerge Stronger After the War | True | By Benjamin Fine | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gaylord-container-corporation.html | Gaylord Container Corporation | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/jones-beach-work-planned.html | Jones Beach Work Planned | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/charles-w-scribner-exprofessor-at-u-of-p-iowa-and-north-carolina.html | CHARLES W. SCRIBNER; Ex-Professor at U. of P., Iowa and North Carolina Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/cochran-triumphs-6050-defeats-hoppe-after-losing-in-3cushion-title.html | COCHRAN TRIUMPHS, 60-50; Defeats Hoppe After Losing in 3-Cushion Title Play, 60-53 | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/paris-is-bedecked-for-historic-parade.html | PARIS IS BEDECKED FOR HISTORIC PARADE | True | By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/frederick-c-painton-correspondent-dies.html | FREDERICK C. PAINTON, CORRESPONDENT, DIES | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-nation-critics-of-dumbarton.html | THE NATION; Critics of Dumbarton | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/tass-champions-redpolish-stand-statement-supports-soviets-position.html | TASS CHAMPIONS RED-POLISH STAND; Statement Supports Soviet's Position and Quotes Two Warsaw Papers | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stendhal-and-the-american-reader-stendhal-and-america.html | Stendhal and the American Reader; Stendhal and America | True | By Bernard Smith | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/german-traffic-under-fire.html | German Traffic Under Fire | True | By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dodgers-will-use-galan-on-1st-base-known-hitting-power-gives-him.html | DODGERS WILL USE GALAN ON 1ST BASE; Known Hitting Power Gives Him Edge Over Durrett-- Rookie Aderholt in Left | True | By Roscoe McGowen Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/general-morgan-honored-eisenhower-confers-the-legion-award-on.html | GENERAL MORGAN HONORED; Eisenhower Confers the Legion Award on British Aide | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/retires-from-us-lines-after-45-years-service.html | Retires From U.S. Lines After 45 Years' Service | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/midget-murder.html | Midget Murder | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/c-morgan-marshall-head-of-walters-art-gallery-a-civic-leader-in.html | C. MORGAN MARSHALL; Head of Walters Art Gallery a Civic Leader in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/taints-of-nazism-mark-heidelberg-the-dance-of-the-liberated-in.html | TAINTS OF NAZISM MARK HEIDELBERG; THE DANCE OF THE LIBERATED IN GERMANY | True | By Richard J.h. Johnston By Wireless to the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stassen-sees-parley-as-peace-beachhead.html | STASSEN SEES PARLEY AS 'PEACE BEACHHEAD' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/this-is-the-japan-we-must-invade-these-are-the-people-we-must.html | This is the Japan we must invade; these are the people we must defeat and subdue.; 'Operation Tokyo' | True | By Foster Hailey | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/child-care-centers-to-gain.html | Child Care Centers to Gain | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/will-plant-turkish-tobacco.html | Will Plant Turkish Tobacco | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/seamens-institute-reviews-war-work-its-merchant-marine-school-has.html | SEAMEN'S INSTITUTE REVIEWS WAR WORK; Its Merchant Marine School Has Trained 8,931 Men Since Sept. 3, 1939 | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/troth-announced-of-miss-walmsley-alumna-of-teachers-college-at.html | TROTH ANNOUNCED OF MISS WALMSLEY; Alumna of Teachers College at Columbia Fiancee of Lieut. W.G. Saunders, Army | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - - No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/passover-dinners-held-at-two-hotels.html | PASSOVER DINNERS HELD AT TWO HOTELS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/overstreet-recommended-for-post.html | Overstreet Recommended for Post | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/diverse-art-shows-a-portrait-and-sculpture-in-new-shows.html | DIVERSE ART SHOWS; A Portrait and Sculpture in New Shows | True | By Edward Alden Jewell | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/2-groups-plan-benefits-tiny-tim-society-to-see-play-church.html | 2 GROUPS PLAN BENEFITS; Tiny Tim Society to See Play--Church Foundation's Festival | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/15th-army-attacks-1st-and-9th-reported-to-have-metgermans-fight-at.html | 15TH ARMY ATTACKS; 1st and 9th Reported to Have Met--Germans Fight at Paderborn THIRD NEARS KASSEL 7th Army Breaks Loose While French Forces Cross the Rhine | True | By Drew Middleton By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/keegan-convicted-as-slayer-of-wife-jersey-jury-finds-exsoldier.html | KEEGAN CONVICTED AS SLAYER OF WIFE; Jersey Jury Finds Ex-Soldier Guilty of 2d-Degree Murder Despite Insanity Plea | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/love-finds-a-way-through-a-senator.html | LOVE FINDS A WAY THROUGH A SENATOR | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/robbins-sailor-annexes-10mile-race-in-boston.html | Robbins, Sailor, Annexes 10-Mile Race in Boston | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dog-registration-encourages-akc-report-for-first-two-months-this.html | DOG REGISTRATION ENCOURAGES A.K.C.; Report for First Two Months This Year Reveals Listing of 13,225 Pure-Breds SHOW PROGRAMS REVISED No. Westchester Among Clubs Planning Match Events to Replace Major Dates | True | By Henry R. Ilsley | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/city-museum-exhibition.html | City Museum Exhibition | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/more-anthracite-is-used-agency-says-war-needs-force-rationing-in.html | MORE ANTHRACITE IS USED; Agency Says War Needs Force Rationing in Hard-Coal Belt | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/british-spending-in-year-exceeds-6000000000.html | British Spending in Year Exceeds 6,000,000,000 | True | By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/demolition-begun-on-atlantic-wall.html | DEMOLITION BEGUN ON 'ATLANTIC WALL' | True | By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/henry-a-wilmerding-retired-auctioneer-67-began-as-youth-in-textile.html | HENRY A. WILMERDING; Retired Auctioneer, 67, Began as Youth in Textile Business | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/costumes-on-view-span-4-centuries-mccormick-collection-of-4000.html | COSTUMES ON VIEW SPAN 4 CENTURIES; McCormick Collection of 4,000 Items From 10 Countries Will Be Exhibited in Boston | True | By Virginia Pope Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/gripes-still-continue-on-gi-exchange-rates-suggestion-that-soldiers.html | GRIPES STILL CONTINUE ON GI EXCHANGE RATES; Suggestion That Soldiers Be Paid in Dollars Runs Into the Contracts With liberated Countries NOW THE MARK IS A FACTOR | True | By Edwin L. James | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/notes-on-science-outer-nebulae-grow-redder-oxygen-for-blast.html | NOTES ON SCIENCE; Outer Nebulae Grow Redder-- Oxygen for Blast Furnaces OLD LIGHT-- | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/manchurian-students-must-work.html | Manchurian Students Must Work | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/picture-credits-313659332.html | PICTURE CREDITS | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/neglected-roads-called-a-menace-4000-miles-of-highways-in-state.html | NEGLECTED ROADS CALLED A MENACE; 4,000 Miles of Highways in State Reported to Be Near Collapse | True | By Bert Pierce | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/100-dividend-contemplated.html | 100% Dividend Contemplated | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/more-blood-needed.html | MORE BLOOD NEEDED | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/air-damage-slows-british-prisoners-total-16600.html | Air Damage Slows British; Prisoners Total 16,600 | True | By James MacDonald By Cable To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wp-larkin-dead-long-a-publisher-vice-president-of-the.html | W.P. LARKIN DEAD; LONG A PUBLISHER; Vice President of the CrowellCollier Co. Directed K. of C.Overseas Work in 1917-18 | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/blue-hill-troupe-aids-cancer-fund-members-of-troupe-in-costumes-for.html | BLUE HILL TROUPE AIDS CANCER FUND; MEMBERS OF TROUPE IN COSTUMES FOR OPERETTA | True | David Berns | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/predicting-the-weather.html | PREDICTING THE WEATHER | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/margery-a-johns-junior-at-smith-college-engaged-to-lieut-william-c.html | Margery A. Johns, Junior at Smith College, Engaged to Lieut. William C. Godfrey, USN | True | Murray Korman | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/mary-e-rothhaupt-a-bride.html | Mary E. Rothhaupt A Bride | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/detects-faults-in-jars-general-electric-device-forestalls-spoilage.html | DETECTS FAULTS IN JARS; General Electric Device Forestalls Spoilage in Containers | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/events-in-the-world-of-music-ballad-singer.html | EVENTS IN THE WORLD OF MUSIC; Ballad Singer | True | Zog | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/big-armour-plant-halted-by-strike-work-stoppage-after-walkout-by.html | BIG ARMOUR PLANT HALTED BY STRIKE; Work Stoppage After Walkout by Ten Men Affects 3,500-- Settlement Is Reported | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/amortization-plan-for-war-facilities-interdepartmental-report-on.html | AMORTIZATION PLAN FOR WAR FACILITIES; Interdepartmental Report on Treatment of Corporations in Taxation Reviewed GUIDE FOR THE FUTURE Preservation of the Private-Enterprise System in Emergency Considered | True | By Godfrey N. Nelson | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-spruiker.html | The 'Spruiker' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/parent-and-child-planning-for-all-the-children.html | PARENT AND CHILD; Planning for All the Children | True | By Catherine MacKenzie | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/girl-waited-and-was-wed-her-soldier-fiance-both-legs-gone-had-told.html | GIRL WAITED AND WAS WED; Her Soldier Fiance, Both Legs Gone, Had Told Her Not To | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/pullman-completes-navy-order.html | Pullman Completes Navy Order | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/housing-and-trade-rent-measures-feature-realty-action-in-albany.html | Housing and Trade Rent Measures Feature Realty Action in Albany; More State Funds for Loans and Subsidies on Low-Rent Projects Approved--Rents on All Types of Space in City Now Frozen | True | By Lee E. Cooper | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/new-air-tactics-used-in-reduction-of-japan-lowlevel-attacks-with-in.html | NEW AIR TACTICS USED IN REDUCTION OF JAPAN; Low-Level Attacks With Incendiaries Raze Many 'Shadow Factories' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/kathleen-norris-and-the-soaps.html | KATHLEEN NORRIS AND THE 'SOAPS' | True | KATHLEEN NORRIS. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/debut-by-sylvia-nesson-sopranos-program-includes-a-group-of-russian.html | DEBUT BY SYLVIA NESSON; Soprano's Program Includes a Group of Russian Songs | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/travel-facilities-taxed-by-crowds-throngs-arriving-to-spend-holiday.html | TRAVEL FACILITIES TAXED BY CROWDS; Throngs Arriving to Spend Holiday Here Almost, Equal Those Heading for Country | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/bonit-a-crossnay-wed-to-lieut-lj-girard.html | BONIT A CROSSNAY WED TO LIEUT. L.J. GIRARD | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marilyn-allen-engaged-will-be-wed-in-june-to-cadet-howard-baldwin.html | MARILYN ALLEN ENGAGED; Will Be Wed in June to Cadet Howard Baldwin of West Point | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/saints-and-the-history-they-made.html | Saints and the History They Made | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/at-the-royale.html | At the Royale | True | Richard Tucker--Graphic House | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/teacher-killed-by-truck-high-school-instructor-dies-of-fractured.html | TEACHER KILLED BY TRUCK; High School Instructor Dies of Fractured Skull | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/mrs-thackrey-acquires-evening-post-building.html | Mrs. Thackrey Acquires Evening Post Building | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/clothing-sought-for-war-victims-nationwide-drive-opens-for.html | CLOTHING SOUGHT FOR WAR VICTIMS; Nation-Wide Drive Opens for 150,000,000 Pounds of Serviceable Raiment | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/opa-to-validate-stamps-the-first-of-each-month.html | OPA to Validate Stamps The First of Each Month | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/best-promotions-in-week-misses-crepe-blouse-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Blouse Is Called Leader by Meyer Both | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/maurice-donnay-86-french-writer-dead.html | MAURICE DONNAY, 86, FRENCH WRITER, DEAD | True | By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/selection-of-czar-by-majors-nears-harridge-indicates-the-choice-may.html | SELECTION OF CZAR BY MAJORS NEARS; Harridge Indicates the Choice May Be Made Within Two Weeks-- Committee Meets | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/goebbels-appears-to-be-losing-out-his-famed-propaganda-now-consists.html | GOEBBELS APPEARS TO BE LOSING OUT; His Famed Propaganda Now Consists of Shouting 'Lies' to Allied Victory Reports | True | By George Axelsson By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/raiders-seize-huge-still.html | Raiders Seize Huge Still | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/in-the-mail.html | In the Mail | True | ROBERT BRIFFAULT. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/forest-program-drawn-for-italy-roosevelts-adviser-completes-plan-to.html | FOREST PROGRAM DRAWN FOR ITALY; Roosevelt's Adviser Completes Plan to Make Country Self- Sufficient in Wood | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stocks-end-month-with-rise-for-day-but-movement-in-march-was.html | STOCKS END MONTH WITH RISE FOR DAY; But Movement in March Was Sharply Downward-- Trade for Quarter Heavy SHORT SESSION NARROW Liquor Issues Most Active-- Market for Bonds Slowest Since September | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/wlb-orders-mining-of-coal-continued-contract-expires-but-both-sides.html | WLB ORDERS MINING OF COAL CONTINUED; Contract Expires, but Both Sides Agree to Act on Its Extension at 4 P.M. Today | True | By Joseph A. Loftus Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/passover-key-seen-as-hope-of-liberty.html | PASSOVER KEY SEEN AS HOPE OF LIBERTY | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/modern-american.html | 'Modern American | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/nova-and-baksi-collect-lou-has-patch-over-right-eye-as-reminder-of.html | NOVA AND BAKSI COLLECT; Lou Has Patch Over Right Eye as Reminder of Garden Bout | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/benes-leaves-moscow.html | Benes Leaves Moscow | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/sweep-into-germany.html | Sweep Into Germany | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/nine-of-10-chaplains-in-a-division-honored.html | NINE OF 10 CHAPLAINS IN A DIVISION HONORED | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/second-ring-cycle-ends-goetterdaemmerung-heard-at-the-metropolitan.html | SECOND 'RING' CYCLE ENDS; 'Goetterdaemmerung' Heard at the Metropolitan | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/one-thing-and-another-mr-young-and-company.html | ONE THING AND ANOTHER; Mr. Young and Company | True | By Sidney Lohman | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dancing-circus-horse-waltzes-into-valhalla-for-role-in.html | Dancing Circus Horse Waltzes Into Valhalla For Role in 'Goetterdaemmerung' at the Met; 'DIZZY DEAN' IS A CARD | True |  | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/bridge.html | BRIDGE: | True | By Albert H. Morehead | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/home-of-lost-firsts.html | Home of Lost Firsts | True | By Christopher Morley | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-deep-south-decision-to-hear-georgias-freight-case-is-hailed.html | THE DEEP SOUTH; Decision to Hear Georgia's Freight Case Is Hailed | True | By George W. Healy Jr. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/occupation-of-germany-to-follow-a-set-plan-in-three-stages-covering.html | OCCUPATION OF GERMANY TO FOLLOW A SET PLAN; In Three Stages, Covering Many Years, It Will Confront Many Problems | True | By Lansing Warren | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/double-rainbow-gleams-as-erratic-march-exits.html | Double Rainbow Gleams As Erratic March Exits | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/dinty-moores-gets-meat-ban-from-opa.html | DINTY MOORE'S GETS MEAT BAN FROM OPA | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/columbia-blanked-by-st-albans-90-the-1945-baseball-season-is.html | COLUMBIA BLANKED BY ST. ALBANS, 9-0; The 1945 Baseball Season Is Ushered In at Baker Field | True | The New York Times | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/new-york.html | New York | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-veteran-house-veterans-committee-deflects-inquiry-on-medical.html | The Veteran; House Veterans Committee Deflects Inquiry on Medical Care of Soldiers | True | By Charles Hurd Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/voice-strain-laid-to-war-hospital-for-speech-disorders-reports-rise.html | VOICE STRAIN LAID TO WAR; Hospital for Speech Disorders Reports Rise in Patients | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/canada-stresses-peace-difficulties-debate-points-up-fundamental.html | CANADA STRESSES PEACE DIFFICULTIES; Debate Points Up Fundamental Differences in Views--World Food Needs Are Studied | True | By P.j. Philip Special To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/notes-on-irwin-shaw-in-london-the-other-half.html | NOTES ON IRWIN SHAW IN LONDON; The Other Half | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/easter-1945.html | EASTER, 1945 | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/151601-left-by-senator-norris.html | $151,601 Left by Senator Norris | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/province-of-danizg-created-by-poles-warsaw-regime-incorporates.html | PROVINCE OF DANIZG CREATED BY POLES; Warsaw Regime Incorporates Gdynia and Neighboring Area in New Entity | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/city-budget-totals-as-proposed-by-mayor-departmental-totals-all.html | City Budget Totals as Proposed by Mayor; DEPARTMENTAL TOTALS (ALL FUNDS) | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/thousands-of-troops-are-received-by-pope.html | THOUSANDS OF TROOPS ARE RECEIVED BY POPE | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/navy-wins-in-11th-1514-tops-north-carolina-preflight-in-freehitting.html | NAVY WINS IN 11TH, 15-14; Tops North Carolina Pre-Flight in Free-Hitting Contest | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/fairfield-conn-home-sold.html | Fairfield, Conn., Home Sold | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/east-side-corner-bought-by-leeds-six-madison-ave-buildings-go-to.html | EAST SIDE CORNER BOUGHT BY LEEDS; Six Madison Ave. Buildings Go to Head of the American Cooperage Company | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/turbay-gains-in-colombia-former-envoy-to-us-seeking-presidential.html | TURBAY GAINS IN COLOMBIA; Former Envoy to U.S. Seeking Presidential Nomination | True | By Cable To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/stony-wold-group-to-meet-tomorrow.html | STONY WOLD GROUP TO MEET TOMORROW | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/food-shortages-stir-up-lively-rows-in-capital-senate-committee.html | FOOD SHORTAGES STIR UP LIVELY ROWS IN CAPITAL; Senate Committee Hears That Distribution, Not Production, Is the Main Problem | True | By William S. White | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; HIS FIRST THOUGHT IS HIS WOUNDED BUDDY | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/germany-depicted-as-land-of-gloom-the-americans-on-the-march.html | GERMANY DEPICTED AS LAND OF GLOOM; THE AMERICANS ON THE MARCH THROUGH GERMANY | True | By Raymond Daniell By Wireless to the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/central-states-aims-of-security-conference-have-majority-support.html | CENTRAL STATES; Aims of Security Conference Have Majority Support | True | By Louther S. Horne | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/daylong-bombings-rake-across-reich-us-heavies-hit-central-rail.html | DAY-LONG BOMBINGS RAKE ACROSS REICH; U.S. 'Heavies' Hit Central Rail Points and in Austria, RAF Pounds U-Boat Yards | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/shows-today.html | SHOWS TODAY | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/rhine-crossing-boats-sped-from-port-here.html | RHINE CROSSING BOATS SPED FROM PORT HERE | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/argentina-is-unhappy-over-war-declaration-most-object-not-to-the.html | ARGENTINA IS UNHAPPY OVER WAR DECLARATION; Most Object Not to the Action, but to The Way It Was Done | True | By Arnaldo Cortesi By Wireless To the New York Times | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/junior-college-institutes.html | JUNIOR COLLEGE INSTITUTES | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/junior-cottons.html | Junior Cottons | True | By Virginia Pope | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/to-sell-mount-vernon-homes.html | To Sell Mount Vernon Homes | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/tariff-cut-seen-as-boon-britons-feel-congress-would-aid-europes.html | TARIFF CUT SEEN AS BOON; Britons Feel Congress Would Aid Europe's Economic Recovery | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/sports-today.html | Sports Today | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/see-russia-assured-aid-after-ve-day-foreign-traders-declare-us.html | SEE RUSSIA ASSURED AID AFTER V-E DAY; Foreign Traders Declare U.S. Lend-Lease Will Be Continued for Rehabilitation 'OFF-RECORD' YALTA DEAL Help Traced to Such Accord Covering Understanding on Far East Situation | True | By Edward A. Morrow | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/lieut-janet-b-andrews-of-the-waves-married-to-ensign-john-b-findlay.html | Lieut. Janet B. Andrews of the Waves Married to Ensign John B. Findlay Jr.; WED YESTERDAY IN CHAPEL CEREMONY HERE | True | The New York Times Studio | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/last-marauder-bomber-made.html | Last Marauder Bomber Made | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom MICHIGAN--Education Degree | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/in-the-wake-of-war-change-by-amg.html | In the Wake of War; Change by AMG | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/delay-urged-on-compulsory-training-educators-not-pacifists.html | Delay Urged on Compulsory Training; Educators Not Pacifists | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/offices-in-a-locker.html | Offices In a Locker | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/indians-turn-back-two-rivals-50-91-chanute-field-is-shut-out-in.html | INDIANS TURN BACK TWO RIVALS, 5-0, 9-1; Chanute Field Is Shut Out in First Game, While Illinois Is Crushed in Second TOLEDO TIES BROWNS, 2-2 Teams in Third Straight Draw -- Senators and Athletics Beat Service Nines | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/452-pacific-natives-saved-from-death.html | 452 PACIFIC NATIVES SAVED FROM DEATH | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/twin-sons-named-iwo-and-jima.html | Twin Sons Named Iwo and Jima | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/radio-notebook-baritone.html | RADIO NOTEBOOK; Baritone | True | By Jack Gould | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/blitz-on-the-reich-as-the-wehrmacht-cracks.html | Blitz on the Reich; As the Wehrmacht Cracks | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/aloof-and-alluring.html | Aloof and Alluring | True | By Idwal Jones | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/for-a-decorative-red-fruit.html | FOR A DECORATIVE RED FRUIT | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/japan-reshuffles-war-commanders-71-generals-in-shakeup-as-tokyo.html | JAPAN RESHUFFLES WAR COMMANDERS; 71 Generals in Shake-Up as Tokyo Acts 'to Transfer Homeland Into Battlefield' | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/enroll-in-air-classes-more-boys-seek-training-at-lafayette-than.html | ENROLL IN AIR CLASSES; More Boys Seek Training at Lafayette Than Last Year | True | Special to THE NEW YORK TIMES. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/mell-stops-zullo-in-fifth.html | Mell Stops Zullo in Fifth | True | | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/k9s-come-home.html | K-9's Come Home | True | | C1B 668677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/germans-run-away-to-protect-reich-flee-east-to-spare-towns-from.html | GERMANS RUN AWAY TO 'PROTECT' REICH; Flee East to Spare Towns From Ravages of Battle as Americans Sweep On | True | By Frederick Graham By Wireless To the New York Times. | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/economic-policies-and-lasting-peace-dr-hansen.html | Economic Policies and Lasting Peace; Dr. Hansen | True | By Arthur D. Gayer | C1B 668677 |
| 1945-04-01 | 1945-04-01 | https://www.nytimes.com/1945/04/01/archives/bus-company-pays-relief-tax-of-3-annual-report-also-tells-of.html | BUS COMPANY PAYS RELIEF TAX OF 3%; Annual Report Also Tells of Franchise Levies of 3 or 10% on Certain Routes | True | | C1B 668677 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/joss-for-aaf-veterans-knudsen-says-technical-service-command-seeks.html | JOSS FOR AAF VETERANS; Knudsen Says Technical Service Command Seeks Them | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/okinawa-gateway-to-japan.html | OKINAWA, GATEWAY TO JAPAN | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/penn-state-drops-golf.html | Penn State Drops Golf | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/peace-next-easter-is-hope-of-mayor.html | PEACE NEXT EASTER IS HOPE OF MAYOR | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/reich-gives-amg-biggest-problem-officer-declares-that-mistakes-and.html | REICH GIVES AMG BIGGEST PROBLEM; Officer Declares That Mistakes and Experience in Italy Will Aid in Solution | True | By Milton Bracker By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/railroad-pays-off-rfc-milwaukee-discharges-its-debt-with-10442827.html | RAILROAD PAYS OFF RFC; Milwaukee Discharges Its Debt With $10,442,827 Installment | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/tito-recognizes-lublins-regime-moscow-believed-standing-pat-on.html | TITO RECOGNIZES LUBLIN'S REGIME; Moscow Believed Standing Pat on Provisional Group's Bid to Security Parley | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/institutions-sell-bronx-properties.html | INSTITUTIONS SELL BRONX PROPERTIES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/optimism-is-voiced-in-hard-coal-circles.html | OPTIMISM IS VOICED IN HARD COAL CIRCLES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/okinawa-dawn-of-easter-sunday-finds-our-forces-engaged-in-greatest.html | Okinawa: Dawn of Easter Sunday Finds Our Forces Engaged in Greatest Invasion of the Pacific War | True | The New York Times (U.S. Navy) | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/gets-managerial-post-with-mack-international.html | Gets Managerial Post With Mack International | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/thousands-of-foe-quit-netherlands-fliers-smash-800-vehicles-as.html | THOUSANDS OF FOE QUIT NETHERLANDS; Fliers Smash 800 Vehicles as Germans Try to Escape Trap of Montgomery | True | By the United Press. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/womens-groups-to-confer.html | Women's Groups to Confer | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/bruins-turn-back-red-wing-six-53-boston-wins-uphill-fight-and-gains.html | BRUINS TURN BACK RED WING SIX, 5-3; Boston Wins Uphill Fight and Gains Deadlock in Play-Off Series Before 13,500 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/mileage-data-show-value-of-okinawa-base-for-bombing-of-japan-and.html | Mileage Data Show Value of Okinawa Base For Bombing of Japan and Occupied Cities | True | By Telephone To the New York Times. | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/theatre-wing-is-active-its-workrooms-production-for-service-men.html | THEATRE WING IS ACTIVE; Its Workroom's Production for Service Men Increased | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/war-prayer-given-by-admiral-king-at-capital-sunrise-services-he.html | WAR PRAYER GIVEN BY ADMIRAL KING; At Capital Sunrise Services He Links Easter Spirit to the Nation's Dead and Living MARSHALL IN GATHERING Truman, at Outdoor Rites in Alexandria, Calls for Peace Based on Golden Rule | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/on-converting-to-peace.html | ON CONVERTING TO PEACE | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/orders-for-steel-show-slight-drop-number-of-cancellations-rises-and.html | ORDERS FOR STEEL SHOW SLIGHT DROP; Number of Cancellations Rises and Some Think Secondary Output Peak Is Over INGOT PRODUCTION IS HIGH OPA Action on Adjustments in Prices Is Expected by Trade at Early Date | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/1277-us-captives-liberated-in-reich-soldiers-captured-in-belgium.html | 1,277 U.S. CAPTIVES LIBERATED IN REICH; Soldiers Captured in Belgium Lost From 25 to 40 Pounds on Starvation Diet | True | By Frederick Graham By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/lieut-ann-tracy-married-officer-in-waves-bride-of-lieut-benjamin-h.html | LIEUT. ANN TRACY MARRIED; Officer in Waves Bride of Lieut. Benjamin H. Fisher, Navy | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/war-takes-soldier-home-refugee-in-us-army-discovers-parents-in.html | WAR TAKES SOLDIER HOME; Refugee in U.S. Army Discovers Parents in Mannheim | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/newhouser-stars-for-tigers.html | Newhouser Stars for Tigers | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/12-parcels-auctioned-74925-obtained-for-variety-of-realty-in-four.html | 12 PARCELS AUCTIONED; $74,925 Obtained for Variety of Realty in Four Boroughs | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/15th-again-rips-rails-ahead-of-red-army.html | 15TH AGAIN RIPS RAILS AHEAD OF RED ARMY | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/cardoso-outpoints-collimber.html | Cardoso Outpoints Collimber | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/shepard-in-relief-role.html | Shepard in Relief Role | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/pay-1000000-for-links.html | Pay $1,000,000 for Links | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/eight-danes-executed-mutiny-by-austrian-troops-in-copenhagen.html | EIGHT DANES EXECUTED; Mutiny by Austrian Troops in Copenhagen Reported | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/hog-marketing-drops-march-volume-was-50-below-that-for-same-month.html | HOG MARKETING DROPS; March Volume Was 50% Below That for Same Month of '44 | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/support-of-public-seen-for-us-aims-dr-butler-as-head-of-carnegie.html | SUPPORT OF PUBLIC SEEN FOR U.S. AIMS; Dr. Butler, as Head of Carnegie Peace Organization, Stresses World Leadership | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/10000-tourney-arranged.html | $10,000 Tourney Arranged | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/basic-resource.html | BASIC RESOURCE | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/summary-of-mayors-message-presenting-city-executive-budget-of.html | Summary of Mayor's Message Presenting City Executive Budget of $759,266,401 for 1945-46; State Aid up $13,339,911 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/pro-league-cut-to-eight-teams-held-likely-at-meeting-friday.html | Pro League Cut to Eight Teams Held Likely at Meeting Friday; Brooklyn-Boston Yanks Merger Among the Plans Up for Discussion at Gathering of National Loop Leaders Here | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/christ-is-called-hope-of-mankind-if-jesus-were-followed-there-would.html | CHRIST IS CALLED HOPE OF MANKIND; If Jesus Were Followed, There Would Be No War, Bishop Manning Declares | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/skepticism-marks-frenchmens-hope-previctory-mood-restrained-by.html | SKEPTICISM MARKS FRENCHMEN'S HOPE; Pre-Victory Mood Restrained by Signs of Divergence, Illusion Among Allies | True | By Harold Callender By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/corn-prices-drop-for-want-of-cars-dry-grain-sells-below-ceiling-but.html | CORN PRICES DROP FOR WANT OF CARS; Dry Grain Sells Below Ceiling but Continues in Demand-- Planting in Oklahoma | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/big-clothing-drive-opens-here-today-50000000-pounds-quota-for-citya.html | BIG CLOTHING DRIVE OPENS HERE TODAY; 50,000,000 Pounds Quota for City--A Third of National Goal for War Victims HOOVER MAKES RADIO PLEA Official Start of Campaign to Take Place at Noon in City Hall Chamber | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/policy-of-1940-revised-11-endorsements-to-be-included-in-it.html | POLICY OF 1940 REVISED; 11 Endorsements to Be Included in It, Effective Today | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/8th-flies-44900-sorties-at-5-loss-in-march.html | 8th Flies 44,900 Sorties At .5% Loss in March | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/events-today.html | Events Today | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/proposed-changes-in-code-studied-football-rules-committee-of-the.html | PROPOSED CHANGES IN CODE STUDIED; Football Rules Committee of the N.C.A.A. Gathers Here to Review Situation | True | By Allison Danzig | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/inland-drive-is-on-marines-and-army-men-swiftly-secure-8mile.html | INLAND DRIVE IS ON; Marines and Army Men Swiftly Secure 8-Mile Okinawa Beachhead OPERATION GIGANTIC Greatest Pacific Force Lands From 1,400 Ships After Mighty Attack | True | By Bruce Rae By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-text-of-senator-vandenbergs-oaks-memorandum.html | The Text of Senator Vandenberg's Oaks Memorandum | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/canal-zone-silent-on-plot.html | Canal Zone Silent on Plot | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/red-cross-ship-reaches-sweden.html | Red Cross Ship Reaches Sweden | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/patrols-probe-in-italy-mitchells-maintain-attacks-on-brenner-pass.html | PATROLS PROBE IN ITALY; Mitchells Maintain Attacks on Brenner Pass Railroad | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/commander-of-tenth-foiled-japanese-with-surprise-defenses-at-dutch.html | Commander of Tenth Foiled Japanese With Surprise Defenses at Dutch Harbor | True | The New York Times (U.S. Signal Corps) | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/lieut-cusick-is-missing-notre-dame-football-end-in-42-flew-over.html | LIEUT. CUSICK IS MISSING; Notre Dame Football End in '42 Flew Over Germany | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/2-young-men-win-opera-auditions-winners-of-metropolitan-opera.html | 2 YOUNG MEN WIN OPERA AUDITIONS; WINNERS OF METROPOLITAN OPERA AUDITIONS OF THE AIR | True | The New York Times Studio | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/underground-tank-plant-found.html | Underground Tank Plant Found | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/etchells-is-first-in-dinghy-series-takes-five-straight-races-at.html | ETCHELLS IS FIRST IN DINGHY SERIES; Takes Five Straight Races at Larchmont for 135 Points -- O'Gorman Is Second | True | By James Robbins Special To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/john-h-wade-head-of-new-york-cotton-firm-dies-in-glen-ridge-at-56.html | JOHN H. WADE; Head of New York Cotton Firm Dies in Glen Ridge at 56 | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/radio-today-morning.html | RADIO TODAY; MORNING | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/child-born-to-jj-lawtons-jr.html | Child Born to J.J. Lawtons Jr. | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-financial-week-stocks-and-bonds-decline-on-peace-rumors-then.html | THE FINANCIAL WEEK; Stocks and Bonds Decline, on Peace Rumors, Then Recover Slowly | True | By Alexander D. Noyes | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/sports-today.html | Sports Today | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/meat-gray-market-adds-to-shortage-millions-of-pounds-reported.html | MEAT GRAY MARKET ADDS TO SHORTAGE; Millions of Pounds Reported Diverted Into Such Channels on East and West Coasts | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/broadway-stores-sold-by-trustee-taxpayer-at-spring-street-in-new.html | BROADWAY STORES SOLD BY TRUSTEE; Taxpayer at Spring Street in New Control--Cash Resale on West 52d Street | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/lewis-acts-to-end-coal-strike-threat-he-yields-on-demand-for-bond.html | LEWIS ACTS TO END COAL STRIKE THREAT; He Yields on Demand for Bond to Cover Pay Awards, but Puts 30-Day Limit on Extension | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/keitel-cited-as-threat-author.html | Keitel Cited as Threat Author | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/us-fliers-block-luftwaffe-strike-ninth-air-force-knocks-out-82-nazi.html | U.S. FLIERS BLOCK LUFTWAFFE STRIKE; Ninth Air Force Knocks Out 82 Nazi Planes Set to Hit at Our Armor Near Kassel | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/allies-trap-30000-cut-off-germans-last-large-industrial-area-from.html | ALLIES TRAP 30,000; Cut Off Germans' Last Large Industrial Area From Rest of Reich 3D AIMS AT LEIPZIG 7th Army Also Swings Eastward in Twin Push to Split Germany | True | By Drew Middleton By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/daughter-to-mrs-rh-beach.html | Daughter to Mrs. R.H. Beach | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/toll-in-philippines-308180-japanese-macarthurs-drives-in-visayas.html | TOLL IN PHILIPPINES 308,180 JAPANESE; MacArthur's Drives in Visayas Gain--Leguna de Bay Area of Luzon Mopped Up | True | By Wireless to the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/record-throng-of-800000-fills-5th-ave-in-gayest-easter-of-war.html | Record Throng of 800,000 Fills 5th Ave. in Gayest Easter of War; 800,000 IN 5TH AVE. FOR EASTER PARADE | True | The New York Times | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/aims-food-inquiry-at-black-markets-senator-thomas-says-letters-from.html | AIMS FOOD INQUIRY AT BLACK MARKETS; Senator Thomas Says Letters From Housewives Show Their Patience Is at End | True | By Jay Walz Special To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/argentina-curbing-citizens-of-enemy-japanese-german-residents.html | ARGENTINA CURBING CITIZENS OF ENEMY; Japanese, German Residents, Called 'Foreigners Under Vigilance,' Must Register | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/cites-big-butadiene-rise-carbon-and-carbide-says-process-accounted.html | CITES BIG BUTADIENE RISE; Carbon and Carbide Says Process Accounted for 64% of '44 Output | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/sylvania-sales-soar.html | Sylvania Sales Soar | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/widening-horizons-seen-chworowsky-says-easter-should-be-a-challenge.html | WIDENING HORIZONS SEEN; Chworowsky Says Easter Should Be a Challenge to Man | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/biddle-disavows-bias-for-insurance-curbs.html | BIDDLE DISAVOWS BIAS FOR INSURANCE CURBS | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/luncheon-to-mark-drive-party-today-opens-campaign-of-exchange-for.html | LUNCHEON TO MARK DRIVE; Party Today Opens Campaign of Exchange for Woman's Work. | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/gee-reports-at-giants-camp.html | Gee Reports at Giants' Camp | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/training-is-offered-as-camp-counselors.html | TRAINING IS OFFERED AS CAMP COUNSELORS | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-letdown-problem-nation-must-combat-veday-easing-off-and-push.html | The 'Let-Down' Problem; Nation Must Combat VE-Day 'Easing Off' And Push Fight to Finish Against Japan | True | By Hanson W. Baldwin | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/ad-companies-in-consolidation.html | Ad Companies in Consolidation | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/300-fight-plymouth-brush-fire.html | 300 Fight Plymouth Brush Fire | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/family-of-4-die-in-burning-home.html | Family of 4 Die in Burning Home | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/abroad-the-road-to-berlin-crosses-the-road-to-san-francisco.html | Abroad; The Road to Berlin Crosses the Road to San Francisco | True | By Anne O'Hare McCormick | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/liberated-albania-seeks-bid-to-parley.html | LIBERATED ALBANIA SEEKS BID TO PARLEY | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/april-flour-subsidy-rates.html | April Flour Subsidy Rates | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/ottawa-railroad-station-burns.html | Ottawa Railroad Station Burns | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/voiselle-and-bain-stop-yankees-51-giants-ace-and-rookie-with-fancy.html | VOISELLE AND BAIN STOP YANKEES, 5-1; Giants' Ace and Rookie With Fancy Curve Limit Bronx Rivals to Seven Blows BOROWY IS LOSING HURLER Hank Is Victim of Wind-Blown Double by Hausmann, While Holcombe Fails in Relief | True | By James P. Dawson Special To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/dodgers-triumph-over-royals-6-to-5-warren-battered-for-4-runs-in.html | DODGERS TRIUMPH OVER ROYALS, 6 TO 5; Warren Battered for 4 Runs in First--Durocher Says He'll Curtail Radio | True | By Roscoe McGowen Special To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/george-w-korell-vice-president-of-dunhills-joined-the-firm-in-1915.html | GEORGE W. KORELL; Vice President of Dunhill's Joined the Firm in 1915 | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/lawyer-named-chairman-of-war-finance-committee.html | Lawyer Named Chairman Of War Finance Committee | True | The New York Times Studio | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/colombia-air-transport-boom.html | Colombia Air Transport Boom | True | By Cable To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/letters-to-the-times-mills-given-no-choice-textile-association-head.html | Letters To The Times; Mills Given No Choice Textile Association Head Says They Cannot Name Product or Price | True | W. RAY BELL, | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/nazi-underground-in-action-foe-says-german-radio-asserts-it-is.html | NAZI UNDERGROUND IN ACTION, FOE SAYS; German Radio Asserts It Is Fighting in Occupied Areas-- Issues 'Do or Die' Order | True | By Cable To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/rhenish-industry-backs-separatism-manufacturers-seek-to-save.html | RHENISH INDUSTRY BACKS SEPARATISM; Manufacturers Seek to Save Properties; Disclaiming Any Nazi Connection | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/pemberton-lincolns-have-child.html | Pemberton Lincolns Have Child | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/british-clocks-move-up-united-kingdom-on-double-summer-timefrance.html | BRITISH CLOCKS MOVE UP; United Kingdom on Double Summer Time--France Follows | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/hoppe-divides-2-blocks-ends-detroit-phase-of-cochran-match-with.html | HOPPE DIVIDES 2 BLOCKS; Ends Detroit Phase of Cochran Match With 58-Point Lead | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/lord-going-to-england.html | Lord Going to England | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/nimitz-names-chiefs-of-forces-in-action.html | NIMITZ NAMES CHIEFS OF FORCES IN ACTION | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/rhinoceros-gores-keeper-beast-at-bronx-zoo-charges-man-cleaning-its.html | RHINOCEROS GORES KEEPER; Beast at Bronx Zoo Charges Man Cleaning Its Cage | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/opa-to-help-public-on-new-price-rules.html | OPA TO HELP PUBLIC ON NEW PRICE RULES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/draft-measure-supported.html | Draft Measure Supported | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/seeks-play-on-tolerance-research-board-of-jewish-arts-group-looking.html | SEEKS PLAY ON TOLERANCE; Research Board of Jewish Arts Group Looking for Scripts | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/london-surmises-delay-of-parley-press-cites-assembly-and-polish.html | LONDON SURMISES DELAY OF PARLEY; Press Cites Assembly and Polish Issues and Decision Not to Have Molotoff Attend | True | By Cable To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/jerusalem-services-held-troops-attend-eastermorn-rite-and-visit.html | JERUSALEM SERVICES HELD; Troops Attend Easter-Morn Rite and Visit Gethsemane | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/worms-celebrates-mass-americans-attend-rites-in-reich-city-where.html | WORMS CELEBRATES MASS; Americans Attend Rites in Reich City Where Luther Preached | True | By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/m388-draws-fire-in-stores-survey-unanimous-opposition-voiced-in.html | M-388 DRAWS FIRE IN STORES SURVEY; Unanimous Opposition Voiced in NRDGA Study-- Small Units Seen Hit Worst | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/negro-theatre-plans-to-build-in-harlem.html | NEGRO THEATRE PLANS TO BUILD IN HARLEM | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-problems-of-victory.html | THE PROBLEMS OF VICTORY | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-screen-one-of-those-things.html | THE SCREEN; One of Those Things | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/books-published-today.html | Books Published Today | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/depositions-verify-manila-massacres-priests-and-us-army-men-depict.html | DEPOSITIONS VERIFY MANILA MASSACRES; Priests and U.S. Army Men Depict Japanese Butchery and Wanton Destruction | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/miss-van-meter-becomes-a-bride-married-in-reformed-church.html | MISS VAN METER BECOMES A BRIDE; Married in Reformed Church, Bronxville, to Lieut. Robert Kellogg Hess of Army | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/william-whitenack-manager-of-offcampus-realty-for-columbia-dies-at.html | WILLIAM WHITENACK; Manager of Off-Campus Realty for Columbia Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/dr-lewis-r-jones-plant-pathologist-professor-emeritus-at-the-u-of.html | DR. LEWIS R. JONES, PLANT PATHOLOGIST; Professor Emeritus at the U. of Wisconsin Dies-- Noted Expert on Potato Blight | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/dr-bonnell-sees-the-light-of-hope-kindled-in-the-eyes-of-enslaved.html | Dr. Bonnell Sees the Light of Hope Kindled In the Eyes of Enslaved Millions of World | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/great-lakes-wins-meet-scores-139-points-in-annual-central-aau-track.html | GREAT LAKES WINS MEET; Scores 139 Points in Annual Central A.A.U. Track Games | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/two-budgets-compared.html | Two Budgets Compared | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/japan-picks-new-air-force-head.html | Japan Picks New Air Force Head | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/priscilla-weed-engaged-white-plains-girl-will-be-bride-of-pvt-henry.html | PRISCILLA WEED ENGAGED; White Plains Girl Will Be Bride of Pvt. Henry W. Krager | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/advertising-law-study-ready.html | Advertising Law Study Ready | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/okinawa-invasion-amazing-walkin-japanese-opposition-is-almost.html | OKINAWA INVASION AMAZING WALK-IN; Japanese Opposition Is Almost Entirely Lacking in Landing Expected to Be Most Bloody | True | By George E. Jones By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/government-maturities-56934309700-in-year.html | Government Maturities $56,934,309,700 in Year | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/rouault-works-due-at-modern-museum.html | ROUAULT WORKS DUE AT MODERN MUSEUM | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/need-for-nurses-great-owi-lists-requirements.html | Need for Nurses Great; OWI Lists Requirements | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/financial-news-index-off-industrial-shares-down-in-week-in.html | FINANCIAL NEWS INDEX OFF; Industrial Shares Down in Week in London--Bonds Lower | True | By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/submarine-launched-at-groton.html | Submarine Launched at Groton | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/diplomats-wife-found-senora-nannetti-lost-16-hours-much-of-time-in.html | DIPLOMAT'S WIFE FOUND; Senora Nannetti Lost 16 Hours, Much of Time in Subway | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/corrine-stewart-brideelect.html | Corrine Stewart Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/easter-victory-hailed-it-symbolizes-liberation-of-the-world-claxton.html | EASTER VICTORY HAILED; It Symbolizes Liberation of the World, Claxton Says | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/atc-flies-hourly-on-nyeurope-run-3ton-loads-carried-army-unit.html | ATC FLIES HOURLY ON N.Y.-EUROPE RUN; 3-Ton Loads Carried, Army Unit Reports on First Anniversary at La Guardia Field | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/msgr-sheen-hails-spirit-of-russians-6000-at-st-patricks-hear-him.html | MSGR. SHEEN HAILS SPIRIT OF RUSSIANS; 6,000 at St. Patrick's Hear Him Pay Tribute to That Nation's 'Great Souls' | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/the-albany-and-susquehanna-railroad-company-notice-of-special.html | The Albany and Susquehanna Railroad Company; Notice of Special Meeting of Stockholders May 2, 1945. | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/142-ship-survivors-found-men-who-escaped-in-pacific-are-rounded-up.html | 142 SHIP SURVIVORS FOUND; Men Who Escaped in Pacific Are Rounded Up After 32 Days | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/19-new-offerings-for-bond-market-issues-in-march-totaled-278-945000.html | 19 NEW OFFERINGS FOR BOND MARKET; Issues in March Totaled $278,- 945,000, Largest for Month Since 1936 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/easter-brings-new-hope-to-rome-even-as-hungry-pray-clad-in-rags.html | Easter Brings New Hope to Rome Even as Hungry Pray Clad in Rags | True | By Virginia Lee Warren By Wireless to the New York Times | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/books-of-the-times-a-psychological-mystery.html | Books of the Times; A Psychological Mystery | True | By Orville Prescott | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/civilian-fights-military-police-in-harlem-bar-for-taking-army.html | Civilian Fights Military Police in Harlem Bar For Taking Army Curfew Violators' Names | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/catholic-leader-said-to-quit-franco.html | CATHOLIC LEADER SAID TO QUIT FRANCO | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/cap-pistol-wounds-2-one-shot-from-revolver-boy-found-hits-both.html | 'CAP PISTOL' WOUNDS 2; One Shot From Revolver Boy Found Hits Both Persons | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/city-club-favors-subway-tax-plan-asks-dewey-to-include-it-and.html | CITY CLUB FAVORS SUBWAY TAX PLAN; Asks Dewey to Include It and Creation of Inquiry Body in Special Session Call | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/parachute-burned-open-survivor-tells-of-drop-from-blazing-plane-in.html | PARACHUTE BURNED OPEN; Survivor Tells of Drop From Blazing Plane in India | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/signs-citys-tax-bills-dewey-continues-1-sales-levy-and-gross.html | SIGNS CITY'S TAX BILLS; Dewey Continues 1% Sales Levy and Gross Receipts Impost | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/narrow-range-in-south-uncertainty-marks-cotton-trading-in-new.html | NARROW RANGE IN SOUTH; Uncertainty Marks Cotton Trading in New Orleans Market | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/files-stock-offering-aircraft-radio-corp-registers-100000-shares.html | FILES STOCK OFFERING; Aircraft Radio Corp. Registers 100,000 Shares With SEC | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/records-required-on-surplus-sales-opa-issues-orders-affecting.html | RECORDS REQUIRED ON SURPLUS SALES; OPA Issues Orders Affecting Resellers of Goods Which Carry Ceiling Levels ENFORCEMENT AIM OF RULE Four Alterations Are Made in Formulae on Pricing--Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/topics-of-the-times-tariffs-versus-world-health.html | Topics of The Times; Tariffs Versus World Health | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/otis-elevator-co-earned-2595433-1944-profit-equaled-110-on-common.html | OTIS ELEVATOR CO. EARNED $2,595,433; 1944 Profit Equaled $1.10 on Common, Against $2,498,401, or $1.05, the Year Before | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/military-governors-void-fealty-of-kerama-inhabitants-to-empire.html | Military Governors Void Fealty Of Kerama Inhabitants to Empire; Humane but Firm Treatment Decreed as Large Body of Japanese Comes Under Our Rule for the First Time | True | By Wireless To the New York Times | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/athletics-beaten-by-orioles-in-9th-run-rally-gives-54-edge-to.html | ATHLETICS BEATEN BY ORIOLES IN 9TH; 3-Run Rally Gives 5-4 Edge to Minor Leaguers--Norfolk Navy Tops Senators, 4-2 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/mt-vernon-stores-sold-business-properties-purchased-on-south-fourth.html | MT. VERNON STORES SOLD; Business Properties Purchased on South Fourth Avenue | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/mrs-stacy-gets-an-ace.html | Mrs. Stacy Gets an Ace | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/troth-announced-of-mary-chappell-exstudent-at-brearley-and-porter.html | TROTH ANNOUNCED OF MARY CHAPPELL; Ex-Student at Brearley and Porter Fiancee of Clayton E. Wheat Jr., Yale Alumnus | True | Blackstone | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/weeks-money-market-gold-bullion.html | WEEK'S MONEY MARKET; GOLD BULLION | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/early-pickup-in-hog-movement-seen-rise-in-available-lard-also-is.html | Early Pick-Up in Hog Movement Seen; Rise in Available Lard Also Is Expected | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/britons-urged-to-farm-churchill-asks-volunteers-to-help-get-in-the.html | BRITONS URGED TO FARM; Churchill Asks Volunteers to Help Get in the Harvest | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/tall-house-sold-on-park-avenue-fred-brown-disposes-of-apartment-at.html | TALL HOUSE SOLD ON PARK AVENUE; Fred Brown Disposes of Apartment at 66th St.--West SideProperties Purchased | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/golschmann-retains-post.html | Golschmann Retains Post | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/wheat-is-upheld-by-flour-demand-professional-traders-avoid-bear.html | WHEAT IS UPHELD BY FLOUR DEMAND; Professional Traders Avoid Bear Stand Owing to Calls for Relief in Europe MAY DELIVERY TAKES LEAD Price is Within 1 5/8c a Bushel of the Seasonal High in Week's Operations | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/other-corporate-reports-otis-elevator-co-earned-2595433.html | OTHER CORPORATE REPORTS; OTIS ELEVATOR CO. EARNED $2,595,433 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/vandenberg-urges-changes-for-fluid-world-council-vandenberg-urges.html | Vandenberg Urges Changes For Fluid World Council; VANDENBERG URGES FLUID WORLD PLAN | True | By James B. Reston Special To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/held-on-speakeasy-charge.html | Held on Speakeasy Charge | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/sports-of-the-times-roundabout-reports-from-distant-places.html | Sports of the Times; Roundabout Reports From Distant Places | True | By Arthur Daley | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/lehigh-valley-plans-payment.html | Lehigh Valley Plans Payment | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/baruch-with-churchill-financier-weekending-with-the-prime.html | BARUCH WITH CHURCHILL; Financier Week-Ending With the Prime Minister--To Visit Paris | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/200-japanese-civilian-end-lives-en-masse-fearing-barbarians-200.html | 200 Japanese Civilian End Lives En Masse, Fearing 'Barbarians'; 200 Japanese Civilians End Lives En Masse, Fearing 'Barbarians' | True | By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/bonds-called-in-march-before-maturity-payments-reach-total-of.html | BONDS CALLED IN MARCH; Before Maturity Payments Reach Total of $241,543,000 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/wallace-goldsmith-boston-post-cartoonist-was-on-staff-for-25-years.html | WALLACE GOLDSMITH; Boston Post Cartoonist Was on Staff for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/corsi-names-woman-aide-mrs-lois-hunter-made-deputy-industrial.html | CORSI NAMES WOMAN AIDE; Mrs. Lois Hunter Made Deputy Industrial Commissioner | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/bond-averages.html | BOND AVERAGES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/capt-cavanaugh-weds-air-hero-son-of-iron-major-marries-ruth-lepper.html | CAPT. CAVANAUGH WEDS; Air Hero, Son of 'Iron Major,' Marries Ruth Lepper | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/kerama-isles-won-by-77th-division-new-york-troops-landings-likened.html | KERAMA ISLES WON BY 77TH DIVISION; New York Troops' Landings Likened to Former Bucolic Sunday Outings at Home | True | By Warren Moscow By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/heavy-undertone-in-oats-september-and-december-drop-to-seasonal.html | HEAVY UNDERTONE IN OATS; September and December Drop to Seasonal Lows at Chicago | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/canadas-casualties-90837.html | Canada's Casualties 90,837 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/two-shows-at-the-st-nick.html | Two Shows at the St. Nick | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/seaman-helps-dispense-glamour-to-waves-armand-advises-navy-on.html | Seaman Helps Dispense Glamour to Waves; Armand Advises Navy on Beauty Shops | True | By Telephone to the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/personnel.html | Personnel | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/ny-trust-officer-to-retire.html | N.Y. Trust Officer to Retire | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/australians-prepare-drive-in-new-britain.html | AUSTRALIANS PREPARE DRIVE IN NEW BRITAIN | True | By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/dyerbennett-in-final-program.html | Dyer-Bennett in Final Program | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/brookhattan-beats-the-americans-10.html | BROOKHATTAN BEATS THE AMERICANS, 1-0 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/chinese-deny-claim-of-nanyangs-fall.html | CHINESE DENY CLAIM OF NANYANG'S FALL | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/booksauthors.html | Books--Authors | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/debt-reduced-3593000-texas-pacific-railway-gives-data-for-last-year.html | DEBT REDUCED $3,593,000; Texas & Pacific Railway Gives Data for Last Year | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/united-aircraft-issues-report-development-and-utilization-of.html | UNITED AIRCRAFT ISSUES REPORT; Development and Utilization of Radical Flying Projects Outlined for Stockholders | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/arab-world-ponders-its-postwar-status.html | ARAB WORLD PONDERS ITS POST-WAR STATUS | True | By Wireless To the New York Times. | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/municipal-loans-dallas-tex.html | MUNICIPAL LOANS; Dallas, Tex. | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/commodity-average-declined-last-week.html | COMMODITY AVERAGE DECLINED LAST WEEK | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/manhattan-club-on-top-beats-marshall-and-keeps-its-metropolitan.html | MANHATTAN CLUB ON TOP; Beats Marshall and Keeps Its Metropolitan Chess Crown | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/canada-may-revise-program-on-meat-subsidy-sought-to-boost-output.html | CANADA MAY REVISE PROGRAM ON MEAT; Subsidy Sought to Boost Output Above That of Wheat, inView of World Shortage | True | By P.j. Philip Special To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/british-navy-planes-hit-tanker.html | British Navy Planes Hit Tanker | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/paterson-factory-group-sold.html | Paterson Factory Group Sold | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/allies-cut-up-foe-fleeing-in-burma-fliers-harry-remnants-who-broke.html | ALLIES CUT UP FOE FLEEING IN BURMA; Fliers Harry Remnants Who Broke Out of Trap--Chinese Beat British Into Kyaukme | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/european-stocks-rebound-in-london-german-bonds-share-in-revival-as.html | EUROPEAN STOCKS REBOUND IN LONDON; German Bonds Share in Revival as Markets View Newsof War Without JubilationRENTES ALSO IN UPSWING Argentine Rail Issues Advance as Nation Sides With Allies--Other Securities Gain | True | By Lewis L. Nettleton By Wireless to the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/selected-for-pittsburgh-mayor.html | Selected for Pittsburgh Mayor | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/hockey-playoffs-stanley-cup-semifinals.html | Hockey Play-Offs; STANLEY CUP SEMI-FINALS | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/rail-merger-proposed-albany-susquehanna-to-vote-on-joining-d-h-on.html | RAIL MERGER PROPOSED; Albany & Susquehanna to Vote on Joining D. & H. on May 2 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/notes.html | Notes | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/evening-course-in-childcare.html | Evening Course in Child-Care | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/easter-held-faith-in-undying-spirit-belief-puts-courage-into-those.html | EASTER HELD FAITH IN UNDYING SPIRIT; Belief Puts Courage Into Those Who Dare Death Unafraid, Fosdick Asserts | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/st-matthew-passion-repeated.html | St. Matthew Passion Repeated | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/brazil-to-allow-veday-spree.html | Brazil to Allow VE-Day Spree | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/budget-proposal-hailed-union-head-lauds-pay-rises-bonuses-for.html | BUDGET PROPOSAL HAILED; Union Head Lauds Pay Rises, Bonuses for Workers | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/ftc-complaint-dismissed.html | FTC Complaint Dismissed | True | Special to THE NEW YORK TIMES. | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/news-of-food-in-a-p-bakery-laboratory.html | News of Food; IN A. & P. BAKERY LABORATORY | True | By Jane Holt | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/summary-of-the-week-in-new-york-markets-stock-exchange.html | Summary of the Week In New York Markets; Stock Exchange | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/new-season-begun-by-ballet-theatre-opens-run-at-the-metropolitan.html | NEW SEASON BEGUN BY BALLET THEATRE; Opens Run at the Metropolitan With 'Giselle,' 'Fancy Free' and 'Gala Performance' | True | By John Martin | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/syracuse-signs-olson.html | Syracuse Signs Olson | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/nelson-with-276-victor-at-durham-has-lastround-65-record-for-course.html | NELSON, WITH 276, VICTOR AT DURHAM; Has Last-Round 65, Record for Course, to Take Open Golf Event by 5 Strokes SETS WINTER TOUR MARK Triumph Is Byron's Seventh of Swing-- Penna, 281, Is Next -- Gauntt Third at 282 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/bushwicks-bow-5-to-1.html | Bushwicks Bow, 5 to 1 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/negro-art-displayed-fourth-annual-show-opened-by-atlanta-unew.html | NEGRO ART DISPLAYED; Fourth Annual Show Opened by Atlanta U.--New Yorkers Win | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/aid-of-advertising-cited-by-red-cross-record-linage-donated-for.html | AID OF ADVERTISING CITED BY RED CROSS; Record Linage Donated for Fund Drive in City by Merchants and Publishers | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/4month-low-set-by-stock-trading-march-volume-off-but-total-for.html | 4-MONTH LOW SET BY STOCK TRADING; March Volume Off, but Total for First Quarter Was the Largest Since 1937 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/miss-duncan-wed-to-naval-officer-has-sister-as-only-attendant-at.html | MISS DUNCAN WED TO NAVAL OFFICER; Has Sister as Only Attendant at Marriage in Brooklyn to Lieut. Richard N. Kerst | True | Bachrach | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/edward-locke-76-playwright-dies-scored-his-greatest-success-with.html | EDWARD LOCKE, 76, PLAYWRIGHT, DIES; Scored His Greatest Success With 'The Climax,' Now on Screen--Once an Actor | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/conviction-of-sin-needed-shoemaker-asserts-it-is-vital-to-rebirth.html | CONVICTION OF SIN NEEDED; Shoemaker Asserts It Is Vital to Rebirth and Regeneration | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/thousands-attend-services-at-dawn-worshipers-greet-easter-at-solemn.html | THOUSANDS ATTEND SERVICES AT DAWN; Worshipers Greet Easter at Solemn Rites in the City and Adjacent Areas 2,500 SOLDIERS AT ONE Radio City Music Hall, Central Park Mall and Navy Yard All Hold Gatherings | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/honduras-regime-hit-guatemala-paper-calls-government-a-bloody.html | HONDURAS REGIME HIT; Guatemala Paper Calls Government a 'Bloody Dictatorship' | True | By Cable To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/rev-joseph-bergan-pastor-in-bronx-78.html | REV. JOSEPH BERGAN, PASTOR IN BRONX, 78 | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/news-of-the-screen-marguerite-chapman-in-lead-of-pardon-my-past.html | NEWS OF THE SCREEN; Marguerite Chapman in Lead of 'Pardon My Past'--Three Foreign Films Among Six Newcomers | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/named-registrar-for-stocks.html | Named Registrar for Stocks | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/easter-snow-in-south-dakota.html | Easter Snow in South Dakota | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/charles-a-cobb-exconstruction-superintendent-supervised-jobs-here.html | CHARLES A. COBB; Ex-Construction Superintendent Supervised Jobs Here | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/bandit-is-slain-policeman-shot-in-holdup-of-village-night-club.html | Bandit Is Slain, Policeman Shot in Hold-Up Of Village Night Club Closing for Curfew | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/dean-pound-to-speak-here.html | Dean Pound to Speak Here | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/resident-offices-report-on-trade-increase-in-buyers-expected-this.html | RESIDENT OFFICES REPORT ON TRADE; Increase in Buyers Expected This Week--Little Hope Seen of Any Additional Goods | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/place-of-our-own-to-arrive-tonight-dealing-with-conflict-on-world.html | 'PLACE OF OUR OWN' TO ARRIVE TONIGHT; Dealing With Conflict on World Unity in '19, Elliott Nugent's Play Opens at Royale | True | By Sam Zolotow | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/club-women-to-aid-health-education-for-warm-spring-days.html | CLUB WOMEN TO AID HEALTH EDUCATION; FOR WARM SPRING DAYS | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/fewer-cigars-available-institute-reports-1-decline-in-february.html | FEWER CIGARS AVAILABLE; Institute Reports 1% Decline in February Below Year Ago | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/fugitive-abandons-4740-jersey-police-character-flees-sheriffs-men.html | FUGITIVE ABANDONS $4,740; Jersey Police Character Flees Sheriff's Men After Shots | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/airports-a-vital-need.html | AIRPORTS A VITAL NEED | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/racers-not-ready-trainers-reveal-schooling-need-until-may-1-is-view.html | RACERS NOT READY, TRAINERS REVEAL; Schooling Need Until May 1 Is View at Louisville--Derby Unlikely Before June | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/accounts.html | Accounts | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/b29s-bomb-tokyo-in-orinawa-tieup-large-task-force-of-lemays.html | B-29'S BOMB TOKYO IN ORINAWA TIE-UP; 'Large Task Force' of LeMay's Superfortresses Hits Military Targets at Foe's Capital | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/freeport-gas-station-sold.html | Freeport 'Gas' Station Sold | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/vienna-drive-gains-red-army-22-miles-from-capital-after-a-13mile.html | VIENNA DRIVE GAINS; Red Army 22 Miles From Capital After a 13-Mile Dash--Sopron Falls BRATISLAVA IN PERIL Russians Within 13 Miles of Big Slovak Center -- Glogau Captured | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/selling-absorbed-in-cotton-market-moderate-gains-are-achieved-in.html | SELLING ABSORBED IN COTTON MARKET; Moderate Gains Are Achieved in Short Trading Week by Active Futures | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/penncentral-airlines-united-aircraft-issues-report.html | PENN-CENTRAL AIRLINES; UNITED AIRCRAFT ISSUES REPORT | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/directs-merchandising-in-standard-laboratories.html | Directs Merchandising In Standard Laboratories | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/folly-is-dinghy-victor-two-others-tie-for-second-in-port-washington.html | FOLLY IS DINGHY VICTOR; Two Others Tie for Second in Port Washington Races | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/nam-backs-patent-bills-announces-endorsement-of-3-bills-introduced.html | NAM BACKS PATENT BILLS; Announces Endorsement of 3 Bills Introduced in Congress | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/rome-dog-owners-hoaxed-fake-vaccination-order-turns-out-to-be-april.html | ROME DOG OWNERS HOAXED; Fake 'Vaccination' Order Turns Out to Be April Fool Joke | True | By Wireless To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/films-sent-abroad-total-24800000-this-was-industrys-gift-to-the.html | FILMS SENT ABROAD TOTAL $24,800,000; This Was Industry's Gift to the Troops in '44--Theatres Lost on Bond Drives | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/edward-j-fry-ran-for-governor-in-michigan-coined-roosevelt-phrase.html | EDWARD J. FRY; Ran for Governor in Michigan-- Coined Roosevelt Phrase | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/heads-of-states-will-not-escape-war-crime-penalties-allies-decide.html | Heads of States Will Not Escape War Crime Penalties, Allies Decide; United Nations Commission Puts Hitler at Top of First of Five Lists Now Ready--Plea of 'Superior Orders' to Be Insufficient | True | By Clifton Daniel By Cable To the New York Times. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/look-to-soviet-for-compromise.html | Look to Soviet for Compromise | True | Special to THE NEW YORK TIMES. | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/swim-conference-listed-uniform-teaching-system-to-be-discussed-here.html | SWIM CONFERENCE LISTED; Uniform Teaching System to Be Discussed Here Sunday | True | | C1B 668721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/firm-changes.html | FIRM CHANGES | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/advertising-news.html | Advertising News | True | | C1B 668721 |
| 1945-04-02 | 1945-04-02 | https://www.nytimes.com/1945/04/02/archives/caution-fails-in-robbery-accused-safe-looter-doubts-theres-a.html | CAUTION FAILS IN ROBBERY; Accused Safe Looter Doubts There's a 'Perfect Crime' | True | | C1B 668721 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/majoryerks.html | Major--Yerks | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/board-calls-kreevich.html | Board Calls Kreevich | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/new-jersey-wedding-for-eileen-degnan.html | NEW JERSEY WEDDING FOR EILEEN DEGNAN | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/carrasquel-to-join-senators.html | Carrasquel to Join Senators | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/profits-tax-cut-held-trade-need-hoving-suggests-reduction-to-65.html | PROFITS TAX CUT HELD TRADE NEED; Hoving Suggests Reduction to 65% After End of War With Germany | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/news-of-the-screen-john-payne-placed-in-lead-of-enchanted-voyage.html | NEWS OF THE SCREEN; John Payne Placed in Lead of 'Enchanted Voyage'--Rialto and Gotham Tenants Held Over | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/news-of-wood-field-and-stream-apparently-bearing-fruit-otters-vs.html | NEWS OF WOOD, FIELD AND STREAM; Apparently Bearing Fruit Otters vs. Humans | True | By John Rendel | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ammunition-is-saved-as-fire-damages-lst.html | AMMUNITION IS SAVED AS FIRE DAMAGES LST | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/rye-leads-upturn-in-grain-markets-may-delivery-up-permissible-5c-on.html | RYE LEADS UPTURN IN GRAIN MARKETS; May Delivery Up Permissible 5c on Short Covering and Professional Buying | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/miss-anne-williams-a-prospective-bride.html | MISS ANNE WILLIAMS A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/lewis-to-serve-in-fund-appeal.html | Lewis to Serve in Fund Appeal | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mrs-eb-grinnell-bride-in-virginia-married-to-randolph-f-burke-of.html | MRS. E.B. GRINNELL BRIDE IN VIRGINIA; Married to Randolph F. Burke of the American Red Cross in Alexandria Ceremony | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dumbarton-week-hailed-president-roosevelt-supports-nationwide.html | DUMBARTON WEEK HAILED; President Roosevelt Supports Nation-Wide Observance | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/robert-boggs-66-phone-executive-exvice-president-in-charge-of-new.html | ROBERT BOGGS, 66, PHONE EXECUTIVE; Ex-Vice President in Charge of New York Personnel Dies--Was Traffic Supervisor | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/british-battling-inside-muenster-street-fighting-rages-after.html | BRITISH BATTLING INSIDE MUENSTER; Street Fighting Rages After Artillery Blasts Path for Armored Brigade | True | By James MacDonald By Cable To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/allies-in-west-moving-in-for-kill-against-large-enemy-forces.html | ALLIES IN WEST MOVING IN FOR KILL AGAINST LARGE ENEMY FORCES | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/few-scars-found-in-inner-germany-civilians-in-towns-unscathed-by.html | FEW SCARS FOUND IN INNER GERMANY; Civilians in Towns Unscathed by War Ignored as They Attempt to Be Friendly | True | By John MacCormac By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/lippmann-refutes-pravda-on-west-bloc.html | LIPPMANN REFUTES PRAVDA ON WEST BLOC | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/miss-mary-ward-wed-in-cathedral-becomes-bride-of-raymond-linder-in.html | MISS MARY WARD WED IN CATHEDRAL; Becomes Bride of Raymond Linder in Setting of Spring Flowers at St. Patrick's | True | Ira L. Hill | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/tokyo-reports-new-landing.html | Tokyo Reports New Landing | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/chiang-receives-us-editors.html | Chiang Receives U.S. Editors | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/americans-capture-two-prison-camps.html | AMERICANS CAPTURE TWO PRISON CAMPS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/latitude-given-greek-quislings.html | Latitude Given Greek Quislings | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/hegarty-rejoins-rollins.html | Hegarty Rejoins Rollins | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/okinawa-spells-crisis-capture-of-japans-doorstep-island-will-open.html | Okinawa Spells Crisis; Capture of Japan's Doorstep Island Will Open China and Yellow Seas to Us | True | By Hanson W. Baldwin | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mine-negotiators-resume-meetings.html | MINE NEGOTIATORS RESUME MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sinkwich-no-1-in-football-poll-topping-hutson-for-1944-honors-carr.html | Sinkwich No. 1 in Football Poll, Topping Hutson for 1944 Honors; Carr Trophy Voted to Detroit Star, 38 Points to 36, in Pro Loop Balloting Citing Giants' Paschal and Cuff A Brilliant Comeback Receive Trophy Votes | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/greek-service-mens-canteen.html | Greek Service Men's Canteen | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/public-reduces-bills-but-total-credits-are-up-9-at-end-of-february.html | PUBLIC REDUCES BILLS; But Total Credits Are Up 9% at End of February | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/in-the-nation-difficulties-met-in-contriving-trusteeship-plan.html | In The Nation; Difficulties Met in Contriving "Trusteeship" Plan Pasvolsky the Author The Anxious Victors | True | By Arthur Krock | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/tracy-considers-return-to-stage-may-appear-in-new-play-by-robert.html | TRACY CONSIDERS RETURN TO STAGE; May Appear in New Play by Robert Sherwood—Billy Rose Plans 'Concert-Varieties' Anent "Hope for Best" On and Off the Stage | True | By Sam Zolotow | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/eisenhower-bids-foe-quit-or-starve-tells-soldiers-in-broadcast-to.html | EISENHOWER BIDS FOE QUIT OR STARVE; Tells Soldiers in Broadcast to Escape to Farms and Help Avert Famine | True | By Cable To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/news-of-food-burger-omelet-made-of-fish-are-tasty-oldtime-recipe.html | News of Food; Burger, Omelet Made of Fish Are Tasty; Oldtime Recipe for Brust Deckel Offered | True | By Jane Holt | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/franco-aid-to-axis-traced-by-prieto-spanish-liberation-committee-in.html | FRANCO AID TO AXIS TRACED BY PRIETO; Spanish Liberation Committee in Mexico Calls on Allies to End Present Regime Falange Traced to Nazism Spain's Freedom Urged | True | By Camille M. Cianfarra Special To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/buker-of-dodgers-called-in-draft-rookie-hurler-4f-left-job-with.html | BUKER OF DODGERS CALLED IN DRAFT; Rookie Hurler, 4-F, Left Job With Firm's Consent-- Rickey Will Protest Ruling Sees Violation of Ruling Seeks Shortstop Insurance | True | By Roscoe McGowen Special To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mrs-churchill-flies-to-soviet-on-mission.html | MRS. CHURCHILL FLIES TO SOVIET ON MISSION | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/east-side-houses-into-new-hands-private-dwellings-in-71st-61st-and.html | EAST SIDE HOUSES INTO NEW HANDS; Private Dwellings in 71st, 61st and 62d Streets Are Among Transactions | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/william-doc-morris-member-of-mirror-sports-staff-once-white-sox.html | WILLIAM (DOC) MORRIS; Member of Mirror Sports Staff Once White Sox Trainer | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/600-at-st-nicholas-dinner.html | 600 at St. Nicholas Dinner | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/roads-on-okinawa-built-as-you-wait-americans-lose-no-time-in.html | ROADS ON OKINAWA BUILT AS YOU WAIT; Americans Lose No Time in Transforming Beachhead Into Base for Smashing Japan The Naha and Northern Attack Is Made | True | By Warren Moscow By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/australia-to-seek-midcouncil-role-wants-world-status-urged-by.html | AUSTRALIA TO SEEK MID-COUNCIL ROLE; Wants World Status Urged by Canada--Evatt Emphasizes Autonomy in Empire | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/aleutian-veterans-here-22-seabees-arrive-by-plane-after-two-years.html | ALEUTIAN VETERANS HERE; 22 Seabees Arrive by Plane After Two Years' Service | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dr-james-b-naylor-retired-physician-poet-author-wrote-frontierlife.html | DR. JAMES B. NAYLOR; Retired Physician, Poet, Author Wrote Frontier-Life Novels | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/catcher-berres-joins-giants.html | Catcher Berres Joins Giants | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/opens-branch-office.html | Opens Branch Office | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/seek-air-pickroutes-in-8-states.html | Seek Air Pick-Routes in 8 States | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sailing-races-are-set-international-class-sloops-will-open-their.html | SAILING RACES ARE SET; International Class Sloops Will Open Their Season May 6 | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/palmer-in-ring-tonight.html | Palmer in Ring Tonight | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/radio-today.html | RADIO TODAY | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/alcoa-shipments-at-highest-mark-consolidated-net-income-is-31693480.html | ALCOA SHIPMENTS AT HIGHEST MARK; Consolidated Net Income Is $31,693,480, a 26 Per Cent Decline From 1943 | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/terms-of-four-securities-in-7th-loan-drive-listed.html | Terms of Four Securities In 7th Loan Drive Listed | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/londoners-easter-happy-if-not-gay-holiday-marks-reopening-of-coasts.html | LONDONER'S EASTER HAPPY, IF NOT GAY; Holiday Marks Reopening of Coasts, Ends Ice Cream and Weather Forecasting Bans Pedestrians Crowd Streets East Coast Resorts Reopen | True | By Kathleen McLaughlin By Cable To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/furniture-of-iron-is-available-again-for-summer-or-yearround-home.html | Furniture of Iron Is Available Again For Summer or Year-'Round Home; MISSION LINES REVIVED IN NEW COTTAGE FURNITURE | True | By Mary Roche | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/warren-tubbs-62-utilities-counsel-lawyer-for-buffalo-niagara-and.html | WARREN TUBBS, 62, UTILITIES COUNSEL; Lawyer for Buffalo, Niagara and Eastern Power Corp. Is Dead--Served Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/18-meat-retailers-jailed-in-opa-cases-city-agencies-disclose-drive.html | 18 MEAT RETAILERS JAILED IN OPA CASES; City Agencies Disclose Drive on Black Market by Moves to Involve Wholesalers SUPPLY SOURCE IS KEY Offenders in War Emergency Court Get Chance to Implicate 'Higher-Ups' MEAT ORDER VACATED OPA Wins Motion on Measure to Invalidate Price Ceilings | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/theatres-to-be-cool-this-summer-as-wpb-relaxes-curb-on-freon.html | Theatres to Be Cool This Summer As WPB Relaxes Curb on Freon; Refrigerating Gas, Unavailable Since 1943 When It Was Restricted for War Uses, Released for 'Comfort' Again | True | By Charles Grutzner Jr. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/de-gaulle-marks-revival-of-army-hands-colors-to-136-regiments-as.html | DE GAULLE MARKS REVIVAL OF ARMY; Hands Colors to 136 Regiments as 100,000 Watch--8 More Divisions Planned | True | By G.h. Archambault By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/refuses-to-take-furlough-loses-his-life-in-germany.html | Refuses to Take Furlough, Loses His Life in Germany | True | Rappoport | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/state-has-new-surplus-of-156641324-postwar-fund-increased-to.html | State Has New Surplus of $156,641,324; Post-War Fund Increased to $319,702,005 | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mr-byrnes-and-mr-vinson.html | MR. BYRNES AND MR. VINSON | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/new-chief-of-chaplains-appointed-by-the-army.html | New Chief of Chaplains Appointed by the Army | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/stock-splitup-approved.html | Stock Split-Up Approved | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sell-36358975-in-bonds-local-movie-theatres-top-past-records-in.html | SELL $36,358,975 IN BONDS; Local Movie Theatres Top Past Records in Sixth Loan Drive | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/3-lieut-generals-for-air-nominated-vandenberg-george-cannon-also-22.html | 3 LIEUT. GENERALS FOR AIR NOMINATED; Vandenberg, George, Cannon, Also 22 Brigadiers Named for Elevation by President 3 Named Lieutenant Generals Also Brig. Gen. Donald Wilson Colonels to Brigadiers Nominated as Commodores | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/hurt-industrialist-dies-wl-caldwell-of-alabama-was-injured-by-his.html | HURT INDUSTRIALIST DIES; W.L. Caldwell of Alabama Was Injured by His Own Car | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/jeffery-bernerd-weds.html | Jeffery Bernerd Weds | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/weeks-steel-operations-to-run-966-of-capacity.html | Week's Steel Operations To Run 96.6% of Capacity | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/miss-rae-marshall-affianced-to-pilot.html | MISS RAE MARSHALL AFFIANCED TO PILOT | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/first-lady-expects-parley-as-scheduled-sees-no-ground-for-delay-or.html | First Lady Expects Parley as Scheduled; Sees No Ground for Delay or for Alarm | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/our-grip-in-the-philippines-extended.html | OUR GRIP IN THE PHILIPPINES EXTENDED | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mandls-plant-seized-argentina-nationalizes-his-aircraft-factory.html | MANDL'S PLANT SEIZED; Argentina Nationalizes His Aircraft Factory | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/eagles-will-not-merge.html | Eagles Will Not Merge | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/murder-of-officers-claimed.html | Murder of Officers Claimed | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/us-bars-arms-aid-to-reds-in-china-hurley-says-our-unity-policy.html | U.S. BARS ARMS AID TO REDS IN CHINA; Hurley Says Our Unity Policy Precludes Factional Ties-- Sees Cleavage Narrowing Seeks Unity in War Parties Drawing Closer | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/nimitz-sends-praise-to-british-for-blow.html | NIMITZ SENDS PRAISE TO BRITISH FOR BLOW | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/japanese-guns-quickly-silenced.html | Japanese Guns Quickly Silenced | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ch-strickland-50-it-and-t-aide-dies-general-service-manager-of.html | C.H. STRICKLAND, 50, I.T. AND T. AIDE, DIES; General Service Manager of Company and an Official of Its Building Corporation | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/liberia-delegates-here.html | Liberia Delegates Here | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/manpower-defeat-is-seen-as-certain-checkers-tell-administration.html | MANPOWER DEFEAT IS SEEN AS CERTAIN; Checkers Tell Administration Leaders in Senate That Vote Dropped Over Week-End More Speeches Scheduled MANPOWER DEFEAT IS SEEN AS CERTAIN Johnson Against Agreement Morse Leads Opposition | True | By C.p. Trussell Special To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/japanese-claims-grow-almostabsent-foe-says-he-has-knocked-out-146.html | JAPANESE CLAIMS GROW; Almost-Absent Foe Says He Has Knocked Out 146 U.S. Ships | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/campaign-of-annihilation.html | CAMPAIGN OF ANNIHILATION | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/son-to-peter-f-warfields.html | Son to Peter F. Warfields | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/passover-program-at-museum.html | Passover Program at Museum | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/kingsmen-play-today.html | Kingsmen Play Today | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/british-rescind-draft-in-egypt.html | British Rescind Draft in Egypt | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/shepard-cheered-by-wounded-men-as-senators-rout-fort-story-193.html | Shepard Cheered by Wounded Men As Senators Rout Fort Story, 19-3; One-Legged Hurler Strikes Out Side in Ninth Before 2,000 Convalescents--Cubs to Start Series With Reds Today Reds Change Training Camp Sore Arms Plague Cubs Indians Stick to Camp Games | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/foldes-presents-bartoks-sonata-hungarian-pianist-gives-fine.html | FOLDES PRESENTS BARTOK'S SONATA; Hungarian Pianist Gives Fine Interpretation of Work in Town Hall Program | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/cloak-unit-denies-complaints-of-ftc-printz-refutes-implications-at.html | CLOAK UNIT DENIES COMPLAINTS OF FTC; Printz Refutes Implications at Hearing Here--15 Other Groups in Action | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/money.html | MONEY | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/join-tide-water-board.html | Join Tide Water Board | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/albert-o-luer-head-of-meat-packing-plant-in-vernon-calif-dies-at-80.html | ALBERT O. LUER, Head of Meat Packing Plant in Vernon, Calif., Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/advertising-news-personnel-note.html | Advertising News; Personnel Note | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/boobytrapped-boat-kills-5-americans.html | BOOBY-TRAPPED BOAT KILLS 5 AMERICANS | True | By Bryce Walton Coast Guard Combat Correspondent By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ftc-hears-fur-case-bachrach-testifies-in-tailored-woman-inc-hearing.html | FTC HEARS FUR CASE; Bachrach Testifies in Tailored Woman, Inc., Hearing | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/bronx-boy-14-slays-brother-2-fires-crib.html | BRONX BOY, 14, SLAYS BROTHER, 2, FIRES CRIB | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/northwestern-leather-17000-shares-of-preferred-and-100000-of-common.html | NORTHWESTERN LEATHER; 17,000 Shares of Preferred and 100,000 of Common Offered | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/brooklyn-officer-tells-them.html | Brooklyn Officer Tells Them | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/athletes-return-from-army-visit-rolfe-berry-and-others-tell-of.html | ATHLETES RETURN FROM ARMY VISIT; Rolfe, Berry and Others Tell of Interest in Sports, Especially the Late Gehrig | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/steinhardt-leaves-ankara.html | Steinhardt Leaves Ankara | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/rafs-march-bombing-at-top.html | RAF's March Bombing at Top | True | By Cable To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/republic-steel-sales-off-1944-total-is-under-high-record-of-the.html | REPUBLIC STEEL SALES OFF; 1944 Total Is Under High Record of the Preceding Year | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/slain-in-the-fighting-on-the-italian-front.html | Slain in the Fighting On the Italian Front | True | Special to THE NEW YORK TIMES.Rainson | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/eighty-years-a-banker.html | Eighty Years a Banker | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/clam-chowder.html | CLAM CHOWDER | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/election-board-proposes-379-new-city-districts.html | Election Board Proposes 379 New City Districts | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/stock-issue-in-prospect-fairchild-engine-and-airplane-to-vote-on.html | STOCK ISSUE IN PROSPECT; Fairchild Engine and Airplane to Vote on Preferred Shares | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/us-red-armies-establish-contactby-tank-radio.html | U.S., Red Armies Establish Contact--by Tank Radio | True | North American Newspaper Alliance. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/1214557-dividend-on-c2.html | $1,214,557 Dividend on C-2 | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/schott-stops-ramirez-takes-36th-bout-in-as-many-matches-as-a-pro.html | SCHOTT STOPS RAMIREZ; Takes 36th Bout in as Many Matches as a Pro | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/prices-for-cotton-rise-5-t0-17-points-futures-market-strengthened.html | PRICES FOR COTTON RISE 5 T0 17 POINTS; Futures Market Strengthened Here by Buying Credited to New Orleans Operators | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sonnenberg-takes-historic-property-publicist-buys-the-former.html | SONNENBERG TAKES HISTORIC PROPERTY; Publicist Buys the Former Stuyvesant Fish Home on Gramercy Park South | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/capt-rc-holcomb-retired-navy-medical-chief-was-veteran-of-two-wars.html | CAPT. R.C. HOLCOMB; Retired Navy Medical Chief Was Veteran of Two Wars | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/eh-crump-quits-post-tennessee-democratic-leader-resigns-from.html | E.H. CRUMP QUITS POST; Tennessee Democratic Leader Resigns From National Committee | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/rosenberg-shows-french-paintings-eleven-canvases-of-19th-20th.html | ROSENBERG SHOWS FRENCH PAINTINGS; Eleven Canvases of 19th, 20th Century Artists on Display --Continues to May 5 | True | By Edward Alden Jewell | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/named-officer-of-2-concerns.html | Named Officer of 2 Concerns | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/43-out-at-northeastern.html | 43 Out at Northeastern | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dewey-continues-war-ballot-body-signs-measure-giving-another-year.html | DEWEY CONTINUES WAR BALLOT BODY; Signs Measure Giving Another, Year to Commission Along With $150,000 Grant OTHER BILLS SPEED VOTING Governor Affirms Proposal for Two Machines to Every 850 Electors in City Naming of Inspectors Ruled Emergency Filing Rule Set | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/buys-jersey-terminal-kramer-bros-freight-lines-gets-carlstadt.html | BUYS JERSEY TERMINAL; Kramer Bros. Freight Lines Gets Carlstadt Property | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/yanks-down-giants-on-savages-homer-etten-connectsbut-not-for-a-hit.html | YANKS DOWN GIANTS ON SAVAGES HOMER; ETTEN CONNECTS-- BUT NOT FOR A HIT | True | By James P. Dawson Special To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/british-bag-convoy-in-bay-of-bengal-2-supply-ships-and-2-escorts.html | BRITISH BAG CONVOY IN BAY OF BENGAL; 2 Supply Ships and 2 Escorts Are Sunk by Task Force-- Rangoon Is Land Objective | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/russian-relations-cause-uneasiness-in-capital-circles-feeling-is.html | RUSSIAN RELATIONS CAUSE UNEASINESS IN CAPITAL CIRCLES; Feeling Is Growing That U.S. Must Go Through With Security Parley AND PROVE OUR GOOD FAITH Some Officials Say Soviets Want More Positive American Action in Economic Field Factors Are Listed SOVIET RELATIONS DISTURB CAPITAL | True | By James B. Reston Special To the New York Times. | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/si-edison-plans-substation.html | S.I. Edison Plans Substation | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/navy-changes-discharges-removes-stigma-in-case-of-14-negro-seabees.html | NAVY CHANGES DISCHARGES; Removes Stigma in Case of 14 Negro Seabees | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/art-notes.html | Art Notes | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/independents-hit-tire-coupon-move-burger-industry-consultant-says.html | INDEPENDENTS HIT TIRE COUPON MOVE; Burger, Industry Consultant, Says OPA Action Favors Factory Branches 'RUINOUS' EFFECTS SEEN Working Inventories of Dealers Reduced 25 to 60%, Due to Invalidation, Is Claim Explains Independents' Status Local Association Protests | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/join-banks-25year-club.html | Join Bank's 25-Year Club | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sir-edward-boyle-devoted-many-years-to-cause-of-balkan-unitydies-at.html | SIR EDWARD BOYLE; Devoted Many Years to Cause of Balkan Unity--Dies at 66 | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/securities-listed-by-eight-concerns-2-bond-issues-6-of-stocks-and-1.html | SECURITIES LISTED BY EIGHT CONCERNS; 2 Bond Issues, 6 of Stocks and 1 of Debentures Are Registered With SEC Grayson Shops, Inc., which sells Georgia Power and Light Company, ... Los Angeles Transit Lines registered ... FINANCING IS APPROVED SEC Puts Stamp on Utility's Issuance of Stock and Bonds | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/la-motta-and-dellicurti-sign.html | La Motta and Dellicurti Sign | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/yugoslav-partisans-gain.html | Yugoslav Partisans Gain | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/weather-broadcasts-resumed.html | Weather Broadcasts Resumed | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/turteltaubmiller.html | Turteltaub--Miller | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/whisky-allocation-cuts-rumored-for-next-month.html | Whisky Allocation Cuts Rumored for Next Month | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/business-world-store-sales-up-5-in-week-wild-mink-brings-3050-top.html | Business World; Store Sales Up 5% in Week Wild Mink Brings $30.50 Top Brazil Silk Exhibit Set Up Paper Production Ratio Up Wholesale Grocery Sales Decline | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/the-play-eviction-notice.html | THE PLAY; Eviction Notice | True | By Lewis Nichols | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ill-and-aged-fight-for-town-in-reich-commander-who-proposed.html | ILL AND AGED FIGHT FOR TOWN IN REICH; Commander Who Proposed Surrender Hanged, Then Civilians Battle Yanks ILL AND AGED FIGHT FOR TOWN IN REICH Germans Ignore Ultimatum Germans Use U.S. Tanks | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/books-published-today.html | Books Published Today | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/policeman-saves-woman-but-discharged-wac-dies-from-gas-in-brooklyn.html | POLICEMAN SAVES WOMAN; But Discharged Wac Dies From Gas in Brooklyn House | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/five-changes-made-in-football-code-ncaa-rules-body-legalizes.html | FIVE CHANGES MADE IN FOOTBALL CODE; N.C.A.A. Rules Body Legalizes Forwards From Any Point Behind Scrimmage Line KICK-OFF PENALTY VOTED Drastic Curb on Out-of-Bounds Boots--Acts on Substitutes, Center and Use of Hands Even More Drastic Change Must Accept Responsibility Little Is Satisfied Biff Jones in Attendance | True | By Allison Danzig | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/john-j-martin-chauffeur-for-gov-dewey-and-three-predecessors-dies.html | JOHN J. MARTIN; Chauffeur for Gov. Dewey and Three Predecessors Dies | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/russian-minimizes-allies-successes.html | RUSSIAN MINIMIZES ALLIES SUCCESSES | True | By Cable To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/maj-gen-maurice-rose-killed-as-he-leads-spearhead-in-reich.html | Maj. Gen. Maurice Rose Killed As He Leads Spearhead in Reich; Commander of Third Armored Division Distinguished Himself Many Times During African and French Battles Negotiated Large Surrender Served in National Guard | True | The New York Times (U.S. Signal Corps) | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/books-of-the-times-spent-fifteen-years-in-service-says-british-rule.html | Books of the Times; Spent Fifteen Years in Service Says British Rule Is Coasting | True | By Orville Prescott | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/court-upholds-fpc-on-gasrate-cuts-supreme-tribunal-gives-ruling-on.html | COURT UPHOLDS FPC ON GAS-RATE CUTS; Supreme Tribunal Gives Ruling on Suppliers of Natural Product in 3 States REDUCTIONS TOP $7,800,000 Decisions Affect Standard Oil (New Jersey) and Panhandle Eastern Pipeline Comment by Jackson | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/13-firms-win-e-pennants-armynavy-production-awards-are-given-for.html | 13 FIRMS WIN E PENNANTS; Army-Navy Production Awards Are Given for War Output | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/racket-verdict-stands-supreme-court-denies-review-to-kaufman-and-6.html | RACKET VERDICT STANDS; Supreme Court Denies Review to Kaufman and 6 Others | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; OKINAWA ISLAND BISECTED ON SECOND DAY OF INVASION | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/65-report-at-brooklyn.html | 65 Report at Brooklyn | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/brazil-and-russia-resume-relations.html | BRAZIL AND RUSSIA RESUME RELATIONS | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/white-lady-becomes-dreamship-as-she-sails-wounded-from-iwo-white.html | 'White Lady' Becomes Dreamship As She Sails Wounded From Iwo; 'WHITE LADY' SAILS WOUNDED OF IWO In a World of Darkness Movie Flickers on Screen | True | By Meyer Berger | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ned-irish-denies-listing-gamblers-names-were-compiled-by-his.html | NED IRISH DENIES LISTING GAMBLERS; Names Were Compiled by His Subordinates at Garden, He Tells Leibowitz GAVE LIST TO VALENTINE He Says He Didn't Inform Commissioner That He Knew of Betting on Games | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/food-cards-withdrawn.html | Food Cards Withdrawn | True | By Telephone To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/germans-display-varied-reactions-food-for-thought-inside-of-germany.html | GERMANS DISPLAY VARIED REACTIONS; FOOD FOR THOUGHT INSIDE OF GERMANY | True | By Gene Currivan By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/marines-meet-resistance.html | Marines Meet Resistance | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/jewish-group-asks-hearing-at-parley-american-conference-files-plea.html | JEWISH GROUP ASKS HEARING AT PARLEY; American Conference Files Plea With Stettinius for a Post-War 'Security' Plan | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/colleagues-attend-jc-oconnell-rites.html | COLLEAGUES ATTEND J.C. O'CONNELL RITES | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/troth-announced-of-frances-porter-kin-of-plymouth-colonys-first.html | TROTH ANNOUNCED OF FRANCES PORTER; Kin of Plymouth Colony's First Governor Affianced to John Ansbacher of Boston | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/east-coast-gained-okinawa-the-marines-have-landed-americans-drive.html | EAST COAST GAINED; OKINAWA: THE MARINES HAVE LANDED Americans Drive to East Coast Of Okinawa, Cutting Isle in Two Marines Move Ahead Move to Cut Off Cape | True | By Bruce Rae By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/2-shows-to-entertain-sailors.html | 2 Shows to Entertain Sailors | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/2-boys-club-members-wrapped-up-in-plan-to-get-a-boa-constrictor-for.html | 2 Boys Club Members Wrapped Up in Plan To Get a Boa Constrictor for Nature Exhibit | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/study-of-history-voted-for-jersey-assembly-passes-bill-requiring.html | STUDY OF HISTORY VOTED FOR JERSEY; Assembly Passes Bill Requiring Two-Year Course, 38 to 17, After a Spirited Debate Assembly Backs Oaks Plan | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/byrnes-will-quit-mobilization-post-vinson-appointed-resignation.html | BYRNES WILL QUIT MOBILIZATION POST; VINSON APPOINTED; Resignation, Based on View V-E 'Is Not Far Distant,' Is Accepted by President DROPS RECONVERSION TASK Top Home-Front War Aide Says Time Is Opportune for Shift of Burden Issued Quarterly Report Decreed Emergency Curbs BYRNES WILL QUIT MOBILIZATION POST | True | By Lansing Warren Special To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/gm-to-sell-stock-in-bank-of-detroit-distribution-of-entire-holdings.html | GM TO SELL STOCK IN BANK OF DETROIT; Distribution of Entire Holdings Planned--Institution Votes Additional Financing $10,000,000 ISSUE IS SET Warrants for the Purchase of 250,000 Shares at $40 Each Will Expire on May 2 $7,500,000 to Become Surplus | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dance-song-program-given-in-times-hall.html | DANCE, SONG PROGRAM GIVEN IN TIMES HALL | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/vatican-paper-assailed-izvestia-says-charge-of-terror-in-poland-is.html | VATICAN PAPER ASSAILED; Izvestia Says Charge of Terror in Poland Is Pro-German | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/child-to-kenneth-e-ryans.html | Child to Kenneth E. Ryans | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/railroads-saving-interest-charges-refinancing-of-longterm-bond.html | RAILROADS SAVING INTEREST CHARGES; Refinancing of Long-Term Bond Issues Reflected in Records of ICC | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/wagner-is-barred-from-title-bouts-fort-devens-corporal-found-a-pro.html | WAGNER IS BARRED FROM TITLE BOUTS; Fort Devens Corporal Found a Pro by A.A.U. and Must Give Up Amateur Trophies | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sports-today.html | Sports Today | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/plane-plant-fired-by-b29s-at-tokyo-enemy-knocks-out-two-giant.html | PLANE PLANT FIRED BY B-29'S AT TOKYO; Enemy Knocks Out Two Giant Bombers--Wide Sweeps Over Orient Reported by Foe Delayed Action Bombs Reported | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sightseers-capture-general.html | Sightseers Capture General | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/chinese-aim-blows-at-foes-corridor-strike-at-5-towns-on.html | CHINESE AIM BLOWS AT FOE'S CORRIDOR; Strike at 5 Towns on HankowCanton Line-- Laohokow IsReported Holding Out | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/tomorrow-is-waste-paper-day.html | Tomorrow Is Waste Paper Day | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/war-decorations.html | War Decorations | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/drop-in-jersey-jobs-factory-employment-is-off-105-in-year.html | DROP IN JERSEY JOBS; Factory Employment Is Off 10.5% in Year | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/1316815000-of-us-bills-sold.html | $1,316,815,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/bank-statements-show-deposit-drop-declines-in-total-resources-and.html | BANK STATEMENTS SHOW DEPOSIT DROP; Declines in Total Resources and Loans in First Quarter of Year Also Reported Bank of New York Bankers Trust Company Chemical Bank and Trust BANK STATEMENTS SHOW DEPOSIT DROP Clinton Trust Commercial National Corn Exchange Bank Trust Grace National Irving Trust J. Henry Schroder Banking J.P. Morgan & Co., Inc. Manufacturers Trust Marine Midland Trust Company Public National Schroder Trust OUT-OF-TOWN BANK Philadelphia National | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/oil-concern-earns-1185442-pacific-westerns-1944-net-profit-equal-to.html | OIL CONCERN EARNS $1,185,442; Pacific Western's 1944 Net Profit Equal to $1.19 a Share | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/saratoga-awaits-turn-for-better-spa-racing-back-as-soon-as.html | SARATOGA AWAITS 'TURN FOR BETTER'; Spa Racing Back 'as Soon as Conditions Permit'--Plans for Derby Are Deferred Re-elect Matt Winn Garden State Park Ready | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mopup-achieves-red-cross-quotas-red-cross-ships-its-2000000th.html | 'MOP-UP' ACHIEVES RED CROSS QUOTAS; RED CROSS SHIPS ITS 2,000,000TH PACKAGE | True | The New York Times | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/nazi-general-in-us-jeep-blunders-into-7th-army.html | Nazi General, in U.S. Jeep, Blunders Into 7th Army | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/topics-of-the-day-in-wall-street-gold-export-cotton-sales-in-five.html | TOPICS OF THE DAY IN WALL STREET; Gold Export Cotton Sales In Five Wars | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mrs-camille-lengle-married.html | Mrs. Camille L'Engle Married | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dewey-signs-bill-on-child-insurance-it-permits-the-issuance-of.html | DEWEY SIGNS BILL ON CHILD INSURANCE; It Permits the Issuance of Policies on Those Between Ages of 4 and 9 | True | Special to THE NEW YORK TIMES. | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/forgotten-by-baseball-ruth-becomes-referee.html | Forgotten by Baseball, Ruth Becomes Referee | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/the-civil-service.html | The Civil Service | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/french-planes-fly-food-to-liberated-prisoners.html | French Planes Fly Food To Liberated Prisoners | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/germans-strike-behind-us-lines-saboteurs-drop-train-on-road-as-tank.html | GERMANS STRIKE BEHIND U.S. LINES; Saboteurs Drop Train on Road as Tank Column Passes-- Some Troops Killed | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/planes-harry-foe-in-northern-italy-ships-bombard-french-border.html | PLANES HARRY FOE IN NORTHERN ITALY; Ships Bombard French Border Region, Where Allies Gain --Main Front Quiet | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/14-more-admirals-dead-japanese-losses-of-officers-of-flag-rank.html | 14 MORE ADMIRALS DEAD; Japanese Losses of Officers of Flag Rank Reach 108 | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/plans-15000000-outlay-american-home-products-to-expand-for-postwar.html | PLANS $15,000,000 OUTLAY; American Home Products to Expand for Post-War | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/research-and-air-supremacy.html | RESEARCH AND AIR SUPREMACY | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/governor-of-virgin-islands-plans-resort-for-tourists-and.html | Governor of Virgin Islands Plans Resort For Tourists and Convalescent Veterans | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/a-mighty-american-armada-gathered-in-the-pacific-to-blast-the.html | A Mighty American Armada Gathered in the Pacific to Blast the Ryukyus and Land Our Forces in the Islands | True | The New York Times (U.S. Marine Corps)The New York Times (U.S. Navy) | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/housing-agencies-to-seek-23402000-temporaryloan-notes-will-be.html | HOUSING AGENCIES TO SEEK $23,402,000; Temporary-Loan Notes Will Be Offered on April 10 by 11 Federal Units in Cities Scarsdale, N.Y. Worcester, Mass. Washington County, Ore. | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dr-ai-bernstein-ends-life.html | Dr. A.I. Bernstein Ends Life | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dempsey-observed-okinawa-invasion-wanted-to-see-value-of-physical.html | DEMPSEY OBSERVED OKINAWA INVASION; Wanted to See Value of Physical Training Program-- Sgt.Louis Is Stationed Here | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mayor-on-curfew-wait-72-hours.html | Mayor on Curfew: 'Wait 72 Hours' | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/colonel-oconnell-dies-former-rutgers-athlete-was-on-the-staff-of.html | COLONEL O'CONNELL DIES; Former Rutgers Athlete Was on the Staff of General Patton | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/jury-assails-longo-prosecution-as-political-scores-trial-judge.html | Jury Assails Longo Prosecution As 'Political,' Scores Trial Judge; JURORS DENOUNCE LONGO INDICTMENT | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/settlement-in-50th-year-union-opens-jubilee-today-with-exhibition.html | SETTLEMENT IN 50TH YEAR; Union Opens Jubilee Today With Exhibition at City Museum | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/stock-prices-rise-in-a-dull-market-advances-are-general-yet.html | STOCK PRICES RISE IN A DULL MARKET; Advances Are General, Yet 650,000-Share Volume Is Smallest Since Oct. 30 | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/apartment-tenants-get-rental-refunds.html | APARTMENT TENANTS GET RENTAL REFUNDS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mrs-john-martin-author-of-prohibiting-poverty-wife-of-college.html | MRS. JOHN MARTIN; Author of 'Prohibiting Poverty,' Wife of College Lecturer | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dimaggio-starts-east-today.html | DiMaggio Starts East Today | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/derby-halts-stoke-in-english-soccer-league-north-leader-annexes.html | DERBY HALTS STOKE IN ENGLISH SOCCER; League North Leader Annexes Easter Monday Game, 2-1 --Liverpool Disappoints 23,350 See Chelsea Bow British Football Results | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dawn-over-holland.html | DAWN OVER HOLLAND | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/collapsible-tubes-again-restricted-lead-shortage-is-reason-for.html | COLLAPSIBLE TUBES AGAIN RESTRICTED; Lead Shortage Is Reason for Further Curbs by WPB-- Other Agency Action Additional Agency Actions COLLAPSIBLE TUBES AGAIN RESTRICTED | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/wsa-requisitions-poultry-for-ships-warehouses-and-eating-places.html | WSA REQUISITIONS POULTRY FOR SHIPS; Warehouses and Eating Places Here Forced to Surrender 800,000 Lbs. of Chicken | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/childs-provides-worker-insurance-restaurant-chain-union-sign.html | CHILDS PROVIDES WORKER INSURANCE; Restaurant Chain, Union Sign Contract That Establishes Benefits for 2,400 Here | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/durbin-picture-stirs-manila.html | Durbin Picture Stirs Manila | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/columbia-names-professor.html | Columbia Names Professor | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/fire-record.html | Fire Record | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/la-guardia-pleads-for-clothing-drive-adding-weight-to-clothing.html | LA GUARDIA PLEADS FOR CLOTHING DRIVE; ADDING WEIGHT TO CLOTHING DRIVE | True | The New York Times | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ballet-by-tudor-at-metropolitan-lilac-garden-is-featured-by-troupe.html | BALLET BY TUDOR AT METROPOLITAN; 'Lilac Garden' Is Featured by Troupe in Second Program - -'Swan Lake' Presented | True | By John Martin | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/4-rise-is-refused-by-phone-unions-reiterate-5aweek-demand-in-new.html | $4 RISE IS REFUSED BY PHONE UNIONS; Reiterate $5-a-Week Demand in New York Co. Case Now Before the WLB | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/may-beatty-retired-actress-of-stage-and-screen-dies-in-california.html | MAY BEATTY; Retired Actress of Stage and Screen Dies in California | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/protest-on-speaker-blocks-amity-talks.html | PROTEST ON SPEAKER BLOCKS AMITY TALKS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dr-robert-thompson-associate-history-professor-at-rutgers.html | DR. ROBERT THOMPSON; Associate History Professor at Rutgers University Was 48 | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/letters-to-the-times-germans-dont-believe-truth-task-of-getting.html | Letters to The Times; Germans Don't Believe Truth Task of Getting Them to Credit Facts Regarded as Difficult Equal World Rights Urged Organization Like Our Senate and House Held More Representative Delays Not All Due to OPA Belated Price Adjustments Sometimes Fault of Business Reciprocal Trade Favored | True | ROBERT E. SHERWOOD.GEORGE B. BOOCHEVER.JAMES G. ROGERS Jr., Deputy Administrator, O.P.A.GEORGE H. ATKINSON. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/colgate-sets-meet-dates-also-will-compete-in-the-penn-relays-and.html | COLGATE SETS MEET DATES; Also Will Compete in the Penn Relays and 1C4A | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/appointed-as-treasurer-of-trust-company-here.html | Appointed as Treasurer Of Trust Company Here | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/bridges-case-before-high-court.html | Bridges Case Before High Court | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/pleads-for-revoking-of-circus-sentences.html | PLEADS FOR REVOKING OF CIRCUS SENTENCES | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/urges-continuance-of-parity-measure-cotton-group-in-senate.html | URGES CONTINUANCE OF PARITY MEASURE; Cotton Group, in Senate Committee Brief, Says ChangesWould Disrupt Industry Need Third Shift Protection URGES CONTINUANCE OF PARITY MEASURE | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dewey-sets-world-order-week.html | Dewey Sets World Order Week | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/wounded-to-see-lively-arts.html | Wounded to See 'Lively Arts' | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/woman-gets-westchester-post.html | Woman Gets Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/capital-increase-proposed.html | Capital Increase Proposed | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/distribution-setup-begun.html | Distribution Set-Up Begun | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/color-combinations-brighten-interiors.html | COLOR COMBINATIONS BRIGHTEN INTERIORS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/big-reward-offered-for-germans-killers.html | BIG REWARD OFFERED FOR GERMANS' KILLERS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/letters-of-byrnes-and-roosevelt-new-and-retiring-war-mobilizers.html | Letters of Byrnes and Roosevelt; NEW AND RETIRING WAR MOBILIZERS | True | Mr. ByRnes' Letterthe New York Times (OWI), 1944 | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/okinawa-riddle.html | OKINAWA RIDDLE | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/10000-members-sought-public-education-association-plans-postwar.html | 10,000 MEMBERS SOUGHT; Public Education Association Plans Post-War Expansion | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/our-town-at-ywca.html | 'Our Town' at Y.W.C.A. | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/more-furloughs-likely-after-german-defeat.html | More Furloughs Likely After German Defeat | True | By the United Press. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/he-was-killed-in-action-during-the-iwo-invasion.html | He Was Killed in Action During the Iwo Invasion | True | Special to THE NEW YORK TIMES.Perry | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ship-man-gets-aaf-honor-meritorious-service-certificate-awarded-to.html | SHIP MAN GETS AAF HONOR; Meritorious Service Certificate Awarded to Granville Conway | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/night-pay-rise-order-appealed-by-the-ap.html | NIGHT PAY RISE ORDER APPEALED BY THE AP | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/bonus-too-small-teachers-protest-240-ceiling-on-costofliving-pay.html | BONUS TOO SMALL, TEACHERS PROTEST; $240 Ceiling on Cost-of-Living Pay Rise Called 'Niggardly' and an 'Empty Gesture' | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/styles-speed-to-west-airfreighter-flies-new-fabric-from-mill-to.html | STYLES SPEED TO WEST; Air-Freighter Flies New Fabric From Mill to Wearer | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/march-store-volume-gains-25-over-1944-february-rise-topped-garments.html | March Store Volume Gains 25% Over 1944; February Rise Topped; Garments and Accessories Take Lead in New York and Brooklyn Activities--Men's Line Sales Increase 30-40% | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/traffic-accidents-rise-citys-total-for-week-is-293-as-against-208-a.html | TRAFFIC ACCIDENTS RISE; City's Total for Week Is 293, as Against 208 a Year Ago | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/douglas-is-urged-for-vinson-post-group-in-congress-would-have.html | DOUGLAS IS URGED FOR VINSON POST; Group in Congress Would Have Roosevelt Make 'Draft' From Supreme Court Fear Keen "Wallace Fight" Curfew Not Viewed as Factor | True | By William S. White Special To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/new-cologne-paper-out-allies-sponsor-german-weekly-frankfort-staff.html | NEW COLOGNE PAPER OUT; Allies Sponsor German Weekly --Frankfort Staff Offers Aid | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/2-seized-by-fbi-here-in-checkkiting-plot.html | 2 SEIZED BY FBI HERE IN CHECK-KITING PLOT | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dr-john-w-dill-102-dies-given-only-six-months-to-live-when.html | DR. JOHN W. DILL, 102, DIES; Given Only Six Months to Live When Discharged in 1864 | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ralph-l-french-84-head-of-brass-firm.html | RALPH L. FRENCH, 84, HEAD OF BRASS FIRM | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/stettinius-to-speak-here-will-attend-meeting-in-honor-of-sol-bloom.html | STETTINIUS TO SPEAK HERE; Will Attend Meeting in Honor of Sol Bloom Friday | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/jockey-atkinson-called.html | Jockey Atkinson Called | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ohio-oil-net-15082127-production-for-44-exceeds-record-set-in.html | OHIO OIL NET $15,082,127; Production for '44 Exceeds Record Set in Preceding Year | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/japan-may-fall-tokyo-radio-tells-people-says-okinawa-perils.html | Japan May Fall, Tokyo Radio Tells People; Says Okinawa Perils Life-Line to China | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/royal-ascot-races-draw-20000-fans-gls-wild-rooting-amuses-as.html | ROYAL ASCOT RACES DRAW 20,000 FANS; GI's Wild Rooting Amuses as English Season Opens--The Solicitor Is Home First | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/aviation-congress-opening-in-paris-the-americans-cross-water-and.html | AVIATION CONGRESS OPENING IN PARIS; THE AMERICANS CROSS WATER AND STEINS IN HEIDELBERG | True | By Dana Adams Schmidt By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTOS) | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/kidder-peabody-co-suspended-from-nasd-for-10-days-by-sec-partner.html | Kidder, Peabody & Co. Suspended From NASD for 10 Days by SEC; Partner Barred From Exchange for the Same Period--Rigging of Market Prior to 1942 Secondary Bond Distribution Found SEC PUTS NASD BAN ON KIDDER, PEABODY OBSCURE RULE BLAMED Kidder Concern Says Question Arose From Interpretation | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/business-failures-rise.html | Business Failures Rise | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/yanks-aid-french-war-orphans.html | Yanks Aid French War Orphans | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/jones-will-not-compete.html | Jones Will Not Compete | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/legaspi-captured-in-luzon-landing-airfields-quickly-won-enemy-in.html | LEGASPI CAPTURED IN LUZON LANDING; Airfields Quickly Won, Enemy in South Enveloped--Foe Stirs Up Gun Duel LEGASPI CAPTURED IN LUZON LANDING | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/dr-butlers-views-on-europe-gloomy-celebrates-birthday.html | DR. BUTLER'S VIEWS ON EUROPE GLOOMY; CELEBRATES BIRTHDAY | True | The New York Times Studio, 1945 | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/mortgage-bill-signed-raises-amount-insured-by-fha-on-private-war.html | MORTGAGE BILL SIGNED; Raises Amount Insured by FHA on Private War Housing | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/this-sister-act-held-the-spotlight-in-bostons-easter-fashion-show.html | THIS SISTER ACT HELD THE SPOTLIGHT IN BOSTON'S EASTER FASHION SHOW | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/caucus-names-hepburn-expremier-appointed-head-of-liberal-party-in.html | CAUCUS NAMES HEPBURN; Ex-Premier Appointed Head of Liberal Party in Ontario | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/north-reich-cut-up-montgomery-tanks-peril-osnabrueck-hanover.html | NORTH REICH CUT UP; Montgomery Tanks Peril Osnabrueck, Hanover-- Muenster Entered V-2 BASES BLOCKED First Army Beats Back German Forces Trying to Smash Ruhr Trap British Near Osnabrueck 350,000 Captured in March BRITISH 100 MILES EAST OF THE RHINE Canadians Cut V-2 Route Patton's Tanks Keep On Sixth Advances 12 Miles German Corps Commander Taken | True | By Drew Middleton By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/okinawans-docile-ease-civilian-task-friendly-attitude-surprises.html | OKINAWANS DOCILE, EASE CIVILIAN TASK; Friendly Attitude Surprises Military Government Aides Tackling New War Phase Woman Gives Birth Unaided Respond to Kindness | True | By George E. Jones By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/events-today.html | Events Today | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/obrienmanigold.html | O'Brien--Manigold | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/cooper-defeats-costantino.html | Cooper Defeats Constantino | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/ruth-way-betrothed.html | Ruth Way Betrothed | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/bonds-on-market-of-springfield-mo-6200000-of-public-utility-revenue.html | BONDS ON MARKET OF SPRINGFIELD, MO.; $6,200,000 of Public Utility Revenue Securities Are Being Offered Today | True | | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/red-army-near-bratislava-wins-hungarian-oil-center-vienna-defense.html | Red Army Near Bratislava; Wins Hungarian Oil Center; Vienna Defense Stiffens RED ARMY ADVANCE NEARS BRATISLAVA Nitra River Crossed New Trap in the Making | True | By the United Press. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/longest-vbomb-lull-marked-by-britain.html | LONGEST V-BOMB LULL MARKED BY BRITAIN | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/army-commissions-2-nurses.html | Army Commissions 2 Nurses | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/booksauthors.html | Books--Authors | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/report-by-seaboard-oil-1944-profit-equals-152-a-share-against-158.html | REPORT BY SEABOARD OIL; 1944 Profit Equals $1.52 a Share, Against $1.58 for 1943 | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/eli-hamrick-model-for-west-virginia-statue-of-typical-mountaineer.html | ELI HAMRICK; Model for West Virginia Statue of Typical Mountaineer | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/fliers-in-wide-sweeps.html | Fliers in Wide Sweeps | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/van-riper-aide-denies-charges.html | Van Riper Aide Denies Charges | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/tax-clashes-with-treaty-brazilian-levy-applies-to-goods-imported.html | TAX CLASHES WITH TREATY; Brazilian Levy Applies to Goods Imported From U.S. | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/us-fighters-stab-behind-east-front-ninth-air-force-pilots-smash.html | U.S. FIGHTERS STAB BEHIND EAST FRONT; Ninth Air Force Pilots Smash Nazi Traffic Near Dresden, Score 36-to-1 Victories 15th Again Bombs Vienna Lines | True | By Wireless To the New York Times. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/large-vacant-plot-is-sold-in-brooklyn.html | LARGE VACANT PLOT IS SOLD IN BROOKLYN | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/62349556-earned-by-soconyvacuum-equal-to-2-a-share-for-last-year-it.html | $62,349,556 EARNED BY SOCONY-VACUUM; Equal to $2 a Share for Last Year, It Compares With $35,900,000 in 1943 FOREIGN FIELD ANALYZED Resumption of Operations in All Parts of World Is Being Pushed as War Permits | True | | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/franklin-c-cornell-member-of-noted-family-dies-in-buffalo-hospital.html | FRANKLIN C. CORNELL; Member of Noted Family Dies in Buffalo Hospital at Age of 37 | True | Special to THE NEW YORK TIMES. | C1B 668875 |
| 1945-04-03 | 1945-04-03 | https://www.nytimes.com/1945/04/03/archives/sports-of-the-times-reg-us-pat-off-looking-south-of-the-border-made.html | Sports of the Times Reg. U.S. Pat. Off.; Looking South of the Border Made in U.S.A. Copying Luisetti | True | By Arthur Daley | C1B 668875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/beloved-by-his-troops.html | Beloved by His Troops | True | By Harold Denny By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/young-plane-workers-deferred.html | Young Plane Workers Deferred | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/sports-of-the-times-while-trade-winds-blow-large-lefty-farewell-to.html | Sports of the Times; While Trade Winds Blow Large Lefty Farewell to Wyatt | True | Reg. U.S. Pat. On. By Arthur Daley | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/kreevich-returned-to-2a.html | Kreevich Returned to 2-A | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/24-lots-in-bronx-are-sold-by-bank-traxton-construction-corp-gets.html | 24 LOTS IN BRONX ARE SOLD BY BANK; Traxton Construction Corp. Gets Property at Garrison Avenue and 156th Street | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ve-day-store-closings-urged.html | V-E Day Store Closings Urged | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/wirths-sell-home-circus-couple-conveys-their-property-in-forest.html | WIRTHS SELL HOME; Circus Couple Conveys Their Property in Forest Hills | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/news-of-food-mechanized-postwar-grocery.html | News of Food; MECHANIZED POST-WAR GROCERY | True | By Jane Holt | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/stocks-inch-ahead-despite-pressure-gains-generally-in-fractions-are.html | STOCKS INCH AHEAD DESPITE PRESSURE; Gains, Generally in Fractions, Are Made in Face of Slow Trading, Late Selling TURNOVER 730,000 SHARES Future Course of Market Is Held Still Uncertain and Awaiting Developments Start Generally Higher Motors Decline Moderately | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/army-to-intensify-infantry-training-his-daddy-is-his-hero.html | ARMY TO INTENSIFY INFANTRY TRAINING; HIS DADDY IS HIS HERO | True | By Sidney Shalett Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/purdy-promoted-by-dodge.html | Purdy Promoted by Dodge | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/eisenhower-tolls-ruhr-army-knell-trapped-germans-ripe-for.html | EISENHOWER TOLLS RUHR ARMY KNELL; Trapped Germans 'Ripe for Annihilation,' He Asserts-- Surrender Call Issued Surrender Order Issued | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/miss-carolyn-b-hill-a-prospective-bride.html | MISS CAROLYN B. HILL A PROSPECTIVE BRIDE | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/detailed-vote-of-senate-on-the-manpower-bill.html | Detailed Vote of Senate On the Manpower Bill | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ballet-is-praised-for-pillar-of-fire-antony-tudors-work-given-at.html | BALLET IS PRAISED FOR 'PILLAR OF FIRE'; Antony Tudor's Work Given at Metropolitan-- Toumanova, Eglevsky in Pas de Deux | True | By John Martin | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/general-arnold-is-in-france.html | General Arnold Is in France | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/letters-to-the-times-against-capital-gains-tax-professor-fisher.html | Letters to The Times; Against Capital Gains Tax Professor Fisher Sees Nothing to Be Gained in Eccles Proposal Broader Trade Advocated Changes in Tariff Suggested by the President Are Favored Murder for Patriotic Reasons Competition No Bugbear Balanced Trade Plan Needed Such a Policy, It Is Held, Might Gain Success for Monetary Fund Parlor Organ Not Appreciated | True | IRVING FISHER.JAMES H. STODDART.ROBERT M.W. KEMPNER.LANCASTER M. GREENE.FRED L. MUNSON.ROBERT C. SMITH. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/exuboat-sinks-japanese-ship.html | Ex-U-Boat Sinks Japanese Ship | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/2-standins-balk-at-serving-jail-sentences-after-appearing-in-place.html | 2 'Stand-Ins' Balk at Serving Jail Sentences After Appearing in Place of Price Cheats | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/louisiana-state-head-pardoned.html | Louisiana State Head Pardoned | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/library-pillaging-by-nazis-surveyed-some-of-finest-collections-in.html | LIBRARY PILLAGING BY NAZIS SURVEYED; Some of Finest Collections in World Have Been Destroyed or Stolen, Report Shows Data in Various Countries Destruction in Greece | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/city-bank-figures-us-debtor-nation-change-laid-to-loss-of-gold-and.html | CITY BANK FIGURES U.S. DEBTOR NATION; Change Laid to Loss of Gold and Funds Accumulated Here by Foreigners Shipment of Gold CITY BANK FIGURES U.S. DEBTOR NATION | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/stage-stars-to-aid-drive-to-entertain-at-baseball-games-here-for.html | STAGE STARS TO AID DRIVE; To Entertain at Baseball Games Here for Red Cross | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/cecil-red-sox-tops-yanks-again-6-to-4-baseball-makes-its.html | CECIL, RED SOX, TOPS YANKS AGAIN, 6 TO 4; BASEBALL MAKES ITS CONTRIBUTION TO THE WAR FUND | True | By James P. Dawson Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/elected-to-presidency-of-the-rotary-club-here.html | Elected to Presidency Of the Rotary Club Here | True | Blackstone Studios | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/triple-b29-blow-rocks-tokyo-area-about-300-superforts-batter-war.html | TRIPLE B-29 BLOW ROCKS TOKYO AREA; About 300 'Superforts' Batter, War Plants Near Japanese Capital in Bad Weather | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/abroad-the-political-home-front-in-the-soviet-union-some-new.html | Abroad; The Political Home Front in the Soviet Union Some New Questions Russian Aid Essential | True | By Anne O'Hare McCormick | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/chilean-volcano-erupts-llaimas-threeday-activity-perils-surrounding.html | CHILEAN VOLCANO ERUPTS; Llaima's Three-Day Activity Perils Surrounding Region | True | By Cable To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/swollen-waters-suspend-business-in-a-texas-town.html | SWOLLEN WATERS SUSPEND BUSINESS IN A TEXAS TOWN | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/circus-folk-all-set-for-opening-tonight-before-audience-of-workers.html | Circus Folk All Set for Opening Tonight Before Audience of Workers in War Loan | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/increase-in-gas-ordered-for-appalachian-region.html | Increase in Gas Ordered For Appalachian Region | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/sulus-near-borneo-invaded-by-yanks-macarthur-reveals-seizure-of.html | SULUS, NEAR BORNEO, INVADED BY YANKS; MacArthur Reveals Seizure of Sanga Sanga and Bongao, Dominating Tawitawi Bay MOVE FLANKS FOES BASES Meanwhile, Pincers Forging Trap on Bicol Register Gains North and South Preceded by Naval Barrage Pincers Closing on Luzon Foe | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/foreign-lines-bidding-for-egypt-airfields.html | FOREIGN LINES BIDDING FOR EGYPT AIRFIELDS | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/army-yields-steel-to-build-box-cars-odt-reveals-34000-tons-have.html | ARMY YIELDS STEEL TO BUILD BOX CARS; ODT Reveals 34,000 Tons Have Been Turned Back From 2d Quarter Quota for Purpose ORDERS PLACED FOR 2,000 Will Enable Completion of Nine, Months' Program for 20,000 --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/sets-uaw-contract-limit.html | Sets UAW Contract Limit | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/marines-seal-foe-in-okinawa-caves-descend-to-ridge-troughs-with.html | MARINES SEAL FOE IN OKINAWA CAVES; Descend to Ridge Troughs With Flame Guns--Terrain Poses Supply Problem Full-Scale Move Beachhead Secured Japanese Miscalculated | True | By George E. Jones By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/russian-slave-laborers-and-a-nazi-policeman-meet-again-in-germany.html | RUSSIAN SLAVE LABORERS AND A NAZI POLICEMAN MEET AGAIN IN GERMANY | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/army-navy-oppose-one-ocean-air-line.html | ARMY, NAVY OPPOSE ONE OCEAN AIR LINE | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/educators-stress-us-maritime-role.html | EDUCATORS STRESS U.S. MARITIME ROLE | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/lightning-struck-smuts-plane-in-air.html | LIGHTNING STRUCK SMUTS PLANE IN AIR | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/center-for-youth-plans-expansion-25000-is-sought-by-hudson-guild.html | CENTER FOR YOUTH PLANS EXPANSION; $25,000 Is Sought by Hudson Guild Neighborhood House in West 27th Street | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/stage-diction-medal-1945-award-to-be-presented-to-eva-le-gallienne.html | STAGE DICTION MEDAL; 1945 Award to Be Presented to Eva Le Gallienne | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/seyssinquart-in-flight-reported-to-have-taken-6000000-loot-from.html | SEYSS-INQUART IN FLIGHT; Reported to Have Taken $6,000,000 Loot From Netherlands | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/yanks-bare-prison-horror-ghosts-fight-over-food-yanks-describe.html | Yanks Bare Prison Horror; 'Ghosts' Fight Over Food; Yanks Describe Prison Horrors; Slowly Starved in Filthy Camp Men's Stories Defy Belief Bitter Memories Stand Out A Losing Fight for Life Red Cross Packages Stolen Plight Laid to Neglect Liberated 'Ghosts' Fight for Scraps Camp Horrifies Americans Men Scavenge for Food Hospitals Without Supplies | True | By Richard J.h. Johnston By Wireless To the New York Times.by John MacCormac By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/bonds-and-shares-on-london-market-reopening-after-holiday-is-quiet.html | BONDS AND SHARES ON LONDON MARKET; Reopening After Holiday Is Quiet but Cheerful and the Gilt-Edge Issues Gain | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/aitson-and-franklin-guin-us-ring-titles.html | AITSON AND FRANKLIN GAIN U.S. RING TITLES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/site-for-apartment-bought-in-brooklyn-fourstory-dwelling-is-also.html | Site for Apartment Bought in Brooklyn; Four-Story Dwelling Is Also Purchased | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/army-food-needs-as-reported-by-patterson-feeding-of-war-prisoners.html | Army Food Needs as Reported by Patterson; Feeding of War Prisoners Food Program Submitted Soldier and Civilian Eating Working Reserves Needed Stock Levels Maintained Reserves Are Necessary | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/canadian-frigate-sinks-uboat.html | Canadian Frigate Sinks U-Boat | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/reelection-to-rail-post-refused.html | Re-election to Rail Post Refused | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/wpb-program-issued-on-mens-boys-coats.html | WPB PROGRAM ISSUED ON MEN'S, BOYS' COATS | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/parley-will-accomplish-its-task-timing-is-proper-soviet-radio-says.html | Parley Will Accomplish Its Task, Timing Is Proper, Soviet Radio Says; PARLEY TO SUCCEED, SOVIET RADIO SAYS Stalin's Statement Is Recalled Based on Realistic Conditions | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/haile-selassie-aids-russians.html | Haile Selassie Aids Russians | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/dutch-trap-is-set-canadians-race-toward-zwollebritish-are-63-miles.html | DUTCH TRAP IS SET; Canadians Race Toward Zwolle--British Are 63 Miles From Bremen ALLIED ARMIES LEAP Fulda, Gotha Reached in Day of Gains That Extend to 25 Miles BRITISH 25 MILES FROM ZUIDER ZEE Hamm Entered by U. S. 83d Canadians Spurt Ahead ALLIED COLUMNS REACH OUT FOR CENTERS OF DWINDLING GERMAN STRENGTH | True | By Draw Middleton By Wireless To the New York Times.april 4, 1945 | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/us-court-ousts-van-riper-panel-750-jury-talesmen-dismissed-after.html | U.S. COURT OUSTS VAN RIPER PANEL; 750 Jury Talesmen Dismissed After Some Admit They Had Been Queried on Case 3-WEEK DELAY IS SEEN Prospective Jurors Said to Have Been Approached in 'Public Opinion Poll' Judge Addresses Talesmen Panel Is Reassembled | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/meeting-planned-by-concert-aides-stadium-committee-today-to-discuss.html | MEETING PLANNED BY CONCERT AIDES; Stadium Committee Today to Discuss Plans for Providing Tickets for Service Men | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/2-escape-prison-camp-9state-alarm-out-for-soldiers-who-fled-fort.html | 2 ESCAPE PRISON CAMP; 9-State Alarm Out for Soldiers Who Fled Fort Slocum | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/major-general-rose.html | MAJOR GENERAL ROSE | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/plans-to-redeem-preferred.html | Plans to Redeem Preferred | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/germans-back-down-on-surrender-offer.html | GERMANS BACK DOWN ON SURRENDER OFFER | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/2-veday-holidays-promised-britons-victory-celebrants-assured-of.html | 2 VE-DAY HOLIDAYS PROMISED BRITONS; Victory Celebrants Assured of 'Fatherly' Indulgence From Understanding Police Phony'' V-E Day Celebrated | True | By Wireless To the New York Times.by Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/15-womens-groups-pledge-youth-aid-general-federation-of-clubs.html | 15 WOMEN'S GROUPS PLEDGE YOUTH AID; General Federation of Clubs Sponsors Meeting to Push Clearing House Plan | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/amphibious-drive-staged-on-adriatic-action-flares-in-northeastern.html | AMPHIBIOUS DRIVE STAGED ON ADRIATIC; ACTION FLARES IN NORTHEASTERN ITALY | True | By Milton Bracker By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/stand-is-reversed-in-communications-state-department-is-now-opposed.html | STAND IS REVERSED IN COMMUNICATIONS; State Department Is Now Opposed to Unification, Clayton Tells Senators | True | By Winifred Mallon Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/mackenzie-king-heckled-he-cannot-say-canada-knows-all-decisions.html | MACKENZIE KING HECKLED; He 'Cannot Say' Canada Knows All Decisions Made at Yalta | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/los-angeles-issue-to-go-on-market-9650000-block-of-refunding-bonds.html | LOS ANGELES ISSUE TO GO ON MARKET; $9,650,000 Block of Refunding Bonds Will Be Offered to Public April 17 Portfolio Offering Winston-Salem, N.C. Bristol County, Mass. Middlesex County, Mass. Boston, Mass. Brookline, Mass. | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/news-of-the-stage-drama-critics-circle-to-meet-next-tuesday-for.html | NEWS OF THE STAGE; Drama Critics Circle to Meet Next Tuesday for Selection of the Season's Prize Plays Abbott Returns Today Actor Seeks a Script | True | By Sam Zolotow | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/business-world-wholesale-commodity-prices-buyers-arrivals-greater.html | Business World; WHOLESALE COMMODITY PRICES Buyers' Arrivals Greater Revising Retailers' Guide Labeling Program Expanded Muskrat Firm at Fur Sale Men's Sock Outlook Still Dark | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/waltz-evening-to-aid-red-cross-benefit-at-the-ritzcarlton-on-friday.html | 'WALTZ EVENING' TO AID RED CROSS; Benefit at the Ritz-Carlton on Friday Will Begin at 8 o'Clock to Beat Curfew | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/petitions-to-unseat-68-representatives.html | PETITIONS TO UNSEAT 68 REPRESENTATIVES | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/dealer-fined-10400-cigarette-lighter-overcharge-costly-to-williams.html | DEALER FINED $10,400; Cigarette Lighter Overcharge Costly to Williams Company | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/economic-group-named-for-parley-assistant-secretary-clayton-to-head.html | ECONOMIC GROUP NAMED FOR PARLEY; Assistant Secretary Clayton to Head Delegation to the San Francisco Meeting | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/draft-bill-is-lost-in-senate-46-to-29-next-step-in-doubt-unanimous.html | DRAFT BILL IS LOST IN SENATE, 46 TO 29; NEXT STEP IN DOUBT; Unanimous Vote Calls for New Conference With House Group on 'Voluntary' Control PLAN MAY BE ACCEPTED One Representative, However, Indicates Result May Be No Manpower Measure at All Probable Effects Weighed Courses Open to the House DRAFT BILL IS LOST IN SENATE, 46 TO 29 Debate on Bill at an End | True | By C.p. Trussell Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/wc-taylor-in-view-as-aide-to-clayton.html | W.C. TAYLOR IN VIEW AS AIDE TO CLAYTON | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/father-reconciled-to-loss.html | Father Reconciled to Loss | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/will-direct-personnel-for-american-airlines.html | Will Direct Personnel For American Airlines | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/bettina-will-box-dudas-graziano-and-davis-bout-also-announced-by.html | BETTINA WILL BOX DUDAS; Graziano and Davis Bout Also Announced by Jacobs | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/public-is-to-get-rath-shares-today-200000-common-to-be-offered-by.html | PUBLIC IS TO GET RATH SHARES TODAY; 200,000 Common to Be Offered by Banking Group Subject to Prior Subscription Rights | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/overworked-officials.html | OVERWORKED OFFICIALS | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/british-acclaim-roosevelts-stand-gratitude-voiced-in-press-for.html | BRITISH ACCLAIM ROOSEVELT'S STAND; Gratitude Voiced in Press for Renunciation of Plea for Extra Council Votes | True | By Cable To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/kahnfeldman.html | Kahn-Feldman | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/football-tigers-propose-merger-the-babe-makes-his-debut-in-a-new.html | FOOTBALL TIGERS PROPOSE MERGER; THE BABE MAKES HIS DEBUT IN A NEW SPORT | True | By William D. Richardson | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/plea-changed-to-guilty-2-who-won-suppression-of-the-evidence-admit.html | PLEA CHANGED TO GUILTY; 2 Who Won Suppression of the Evidence Admit Conspiracy | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/500-dealers-at-surplus-sale.html | 500 Dealers at Surplus Sale | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/79-cemeteries-set-as-veterans-need.html | 79 CEMETERIES SET AS VETERANS' NEED | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/dominions-demand-bigger-peace-voice-seek-british-support-for.html | DOMINIONS DEMAND BIGGER PEACE VOICE; Seek British Support for Changes in Oaks Plan at Empire Talks Opening Today Canada's Position Supported Recall Chapultepec Agreement | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/museum-displays-works-of-rouault-large-show-at-the-modern-art.html | MUSEUM DISPLAYS WORKS OF ROUAULT; Large Show at the Modern Art Reveals His Progress Over 46-Year Period | True | By Edward Alden Jewell | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/lectures-on-nursing-listed.html | Lectures on Nursing Listed | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/two-housing-bills-signed-by-dewey-one-adds-35000000-to-state-debt.html | TWO HOUSING BILLS SIGNED BY DEWEY; One Adds $35,000,000 to State Debt for New York City Loans --Another Raises Subsidy Other Bills Are Signed | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/safety-poster-contest-automobile-association-to-give-awards-to.html | SAFETY POSTER CONTEST; Automobile Association to Give Awards to Students | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/nazis-tell-rhine-they-will-return-german-army-will-be-back-by-may.html | NAZIS TELL RHINE THEY WILL RETURN; German Army Will Be Back by May, Say Leaflets--Persons Aiding Allies 'Warned' | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/books-of-the-times-a-book-that-is-pleasant-reading-on-rebuilding.html | Books of the Times; A Book That Is Pleasant Reading On Rebuilding the Soil | True | By Orville Prescott | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/sales-in-westchester-mount-vernon-greenburgh-and-yonkers-parcels-in.html | SALES IN WESTCHESTER; Mount Vernon, Greenburgh and Yonkers Parcels Involved | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/miss-ella-c-greene-a-retired-educator.html | MISS ELLA C. GREENE, A RETIRED EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/five-elected-to-lock-and-key.html | Five Elected to Lock and Key | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/oreilly-in-semifinals-triumphs-in-amateurpro-squash-racquets-with.html | O'REILLY IN SEMI-FINALS; Triumphs in Amateur-Pro Squash Racquets With John Smith | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ormandy-offers-prokofieff-music-philadelphia-orchestra-is-heard-in.html | ORMANDY OFFERS PROKOFIEFF MUSIC; Philadelphia Orchestra Is Heard in 'Nevsky' Cantata, With Westminster Choir Master's Simplicity Miss Nadel Soloist | True | By Olin Downes | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/335-new-voting-districts-board-of-elections-brings-total-for-city.html | 335 NEW VOTING DISTRICTS; Board of Elections Brings Total for City to 4,035 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/dannunzio-will-contest-objections-filed-here-to-probate-of.html | D'ANNUNZIO WILL CONTEST; Objections Filed Here to Probate of Engineer's Testament | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/case-against-security-talks-delay-stettinius-making-public-two.html | Case Against Security Talks Delay; Stettinius Making Public Two Reasons Is Backed by Officials in Washington Who Offer Five More Views Voiced by Officials Tie With Britain Stressed | True | By Arthur Krock Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/8447952-cleared-by-paper-concern-international-companys-net-in-1944.html | $8,447,952 CLEARED BY PAPER CONCERN; International Company's Net in 1944 Was Slightly Above the Figure for 1943 SALES WERE 7% HIGHER Reports of Operations Given by Other Corporations, With Comparative Data Curb on Dividends Explained STONE & WEBSTER, INC. 1944 Profit Was $1,855,977, or 88 Cents a Share of Stock OTHER CORPORATE REPORTS $8,447,952 CLEARED BY PAPER CONCERN Inland Steel Company | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/radio-today.html | RADIO TODAY | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/mine-work-order-widely-ignored-idleness-put-at-40-per-cent-but-full.html | MINE WORK ORDER WIDELY IGNORED; Idleness Put at 40 Per Cent, but Full Resumption Is Looked for Tomorrow Steel Cut Possible Today Says Men Vote to Stay Out WLB Appeal Is Heeded | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ymca-aide-tells-of-french-relief-extensive-program-under-way-to.html | Y.M.C.A. AIDE TELLS OF FRENCH RELIEF; Extensive Program Under Way to Re-establish 'Public Life' --Shelter Foremost Need | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/hard-coal-parley-today-miners-demands-unknown-but-strike-notice-has.html | HARD COAL PARLEY TODAY Miners' Demands Unknown But Strike Notice Has Been Filed | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/us-obligations-drop-209000000-demand-deposits-show-decline-of.html | U.S. OBLIGATIONS DROP $209,000,000; Demand Deposits Show Decline of $238,000,000 for Week at the Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/germans-confused-in-encircled-ruhr-their-feeble-disjointed-moves-to.html | GERMANS CONFUSED IN ENCIRCLED RUHR; Their Feeble, Disjointed Moves to Break Out of Trap Are Easily Countered Example of German Moves A Nest of Nazi Youths Linked to Ardennes Assassins | True | By Frederich Graham By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/news-of-the-screen-jive-murder-mystery-to-have-noah-beery-jr-in.html | NEWS OF THE SCREEN; Jive Murder Mystery to Have Noah Beery Jr. in Lead --Pre-War French Comedy Opens Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/vinsons-aides-ask-tax-program-soon-board-urges-action-to-speed.html | VINSON'S AIDES ASK TAX PROGRAM SOON; Board Urges Action to Speed Reconversion and Promote Economic Health | True | By John H. Crider Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/phillies-shut-out-bainbridge-3-to-0-raffensberger-limits-sailors-to.html | PHILLIES SHUT OUT BAINBRIDGE, 3 TO 0; Raffensberger Limits Sailors to 4 Hits--News of Other Major League Clubs Senators Blank Fliers, 3--0 Reds' Game Off Till Today | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/will-launch-radcliffe-victory.html | Will Launch Radcliffe Victory | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/nursery-schools-explained.html | Nursery Schools Explained | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/argentina-holds-mandl-austrian-arms-maker.html | Argentina Holds Mandl, Austrian Arms Maker | True | By Cable To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/buys-apartment-at-33-fifth-ave-syndicate-gets-15story-house-at.html | BUYS APARTMENT AT 33 FIFTH AVE.; Syndicate Gets 15-Story House at Corner of 10th Street -- Other Transactions | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/300-stock-dividend-voted.html | 300% Stock Dividend Voted | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/unfired-pottery-is-exhibited-here.html | UNFIRED POTTERY IS EXHIBITED HERE | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/carolyn-bell-married-she-is-the-bride-here-of-lieut-george-k-provo.html | CAROLYN BELL MARRIED; She Is the Bride Here of Lieut. George K. Provo of Navy | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/la-salva-outpoints-de-ruzza.html | La Salva Outpoints De Ruzza | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/vinson-silent-on-plans-to-sustain-or-block-byrnes-order-ending.html | Vinson Silent on Plans to Sustain or Block Byrnes Order Ending Racing Ban on VE-Day | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/plans-18-weeks-of-opera-metropolitans-next-season-will-begin-on-nov.html | PLANS 18 WEEKS OF OPERA; Metropolitan's Next Season Will Begin on Nov. 26 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/vinson-praises-black-he-calls-justice-preeminent-tribune-of-the.html | VINSON PRAISES BLACK; He Calls Justice 'Pre-Eminent Tribune of the Common Man' | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/wings-win-series-topple-bruins-53-record-14508-see-liscombe-make.html | WINGS WIN SERIES, TOPPLE BRUINS, 5-3; Record 14,508 See Liscombe Make Four Goals as Detroit Gains Stanley Cup Finals Uphill Battle by Detroit Cowley's Line Clicks Final Play-Off Dates Set | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; ADVANCE ON OKINAWA ISLAND STILL LARGELY UNOPPOSED | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/union-settlement-marks-50th-year-racial-and-neighborly-amity-and.html | UNION SETTLEMENT MARKS 50TH YEAR; Racial and Neighborly Amity and Child Guidance Listed by Mayor as the Chief Aims | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/flynn-arrives-in-london-presidents-emissary-is-to-see-churchill-in.html | FLYNN ARRIVES IN LONDON; President's Emissary Is to See Churchill in Few Days | True | By Cable To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/map-is-declared-reform-program-feldman-of-dress-group-sees.html | 'MAP' IS DECLARED 'REFORM PROGRAM'; Feldman of Dress Group Sees Regulation Continued Even After End of M-388 'MAP' IS DECLARED 'REFORM PROGRAM' | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/votes-in-the-assembly.html | VOTES IN THE ASSEMBLY | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/3d-armys-armored-units-outrun-allies-air-force.html | 3d Army's Armored Units Outrun Allies' Air Force | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/buistmerten.html | Buist--Merten | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/maloywade.html | Maloy--Wade | True | Murray Korman | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/sec-gets-new-plan-of-york-railways-filing-in-agency-shows-steps-for.html | SEC GETS NEW PLAN OF YORK RAILWAYS; Filing in Agency Shows Steps for Dissolution of Unit of Associated Gas | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/home-bought-in-new-rochelle.html | Home Bought in New Rochelle | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/walter-e-hills-have-son.html | Walter E. Hills Have Son | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/scrandrett-to-aid-commission.html | Scrandrett to Aid Commission | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/rfc-to-sell-3000-planes-training-models-will-be-sold-to-public.html | RFC TO SELL 3,000 PLANES; Training Models Will Be Sold to Public Beginning April 6 | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/new-owner-to-convert-home-into-apartments.html | New Owner to Convert Home Into Apartments | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/tire-cord-output-shows-expansion-15-to-30-rise-noted-in-quarter-for.html | TIRE CORD OUTPUT SHOWS EXPANSION; 15 to 30% Rise Noted in Quarter for Cotton Type--Tracedto Third Shift Operations | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/campaign-started-by-jewish-appeal-groups-in-city-formally-begin.html | CAMPAIGN STARTED BY JEWISH APPEAL; Groups in City Formally Begin 1945 Drive for $75,000,000 Sought Nationally | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/paperboard-output-up-144-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 14.4% Rise Reported for Week, Compared With Year Ago | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/cotton-dresses-to-brighten-summer-days-and-very-brief-bathing-suits.html | Cotton Dresses to Brighten Summer Days And Very Brief Bathing Suits Are Shown; THE LIGHT TOUCH FOR SUMMER | True | By Virgniia Pope | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/wlb-bars-union-preference.html | WLB Bars Union Preference | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/tank-units-race-to-heart-of-reich-2d-division-is-overtaken-by-the.html | Tank Units Race to Heart of Reich; 2d Division Is Overtaken by the 5th; Tank Units Roll to Reich Heart; Prisoners Become an Obstacle Some of the Boys Cry Effort Made to Bypass Foe | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/allies-list-help-given-t0-france-voluminous-official-report-puts.html | ALLIES LIST HELP GIVEN T0 FRANCE; Voluminous Official Report Puts Emphasis on Army's Role in Rebuilding Nation | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/book-tea-aids-marine-library.html | Book Tea Aids Marine Library | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/jacunski-at-notre-dame-old-fordham-and-packer-wing-new-end-coach-at.html | JACUNSKI AT NOTRE DAME; Old Fordham and Packer Wing New End Coach at South Bend | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/books-published-today.html | Books Published Today | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/baseball-decision-explained-by-wmc-ruling-which-permits-players-to.html | BASEBALL DECISION EXPLAINED BY WMC; Ruling Which Permits Players to Leave War Jobs Does Not Bind Draft Boards Confirmation by Coatsworth Senate Action Aids Baseball | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/iwo-wounded-find-cheer-in-ballads-the-case-history-of-a-marine.html | IWO WOUNDED FIND CHEER IN BALLADS; THE CASE HISTORY OF A MARINE WOUNDED ON IWO | True | By Meyer Berger | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/us-reassures-chile-on-nitrate-rivalry.html | U.S. REASSURES CHILE ON NITRATE RIVALRY | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/red-army-speeding-wiener-neustadt-taken-in-spreading-surge-across.html | RED ARMY SPEEDING; Wiener Neustadt Taken in Spreading Surge Across Austria BRATISLAVA SIEGE ON Suburb of City Falls-- Yugoslav Line Crossed in Swing to South Yugoslav Border Crossed RUSSIANS 6 MILES OUTSIDE OF VIENNA Bag of Prisoners Grows | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/learns-her-boy-is-free-mother-reads-news-of-soldier-sons-liberation.html | LEARNS HER BOY IS FREE; Mother Reads News of Soldier Son's Liberation in Poland | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/carbon-black-plants-open-soon.html | Carbon Black Plants Open Soon | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/first-german-open-city-ahlen-commander-yields-to-the-americans.html | FIRST GERMAN OPEN CITY; Ahlen Commander Yields to the Americans Without Fight | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/anniversary-for-pea.html | ANNIVERSARY FOR P.E.A. | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/on-new-assignment.html | ON NEW ASSIGNMENT | True | The New York Times (U.S. Marine Corps) | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/reichspain-air-link-cut-madrid-ban-eliminates-last-direct.html | REICH-SPAIN AIR LINK CUT; Madrid Ban Eliminates Last Direct Transportation | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/okinawans-streaming-back-from-caves-japanese-must-rebuild-area.html | Okinawans Streaming Back From Caves; Japanese Must Rebuild Area Themselves; Our Forces Move Closer to Tokyo as They Attack Kyushu Island and Land in Ryukyus | True | By Warren Moscow By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ashmead-suggests-political-coalition.html | ASHMEAD SUGGESTS POLITICAL COALITION | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/utility-seeks-bids-for-bonds.html | Utility Seeks Bids for Bonds | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/institute-changes-name.html | Institute Changes Name | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/booksauthors.html | Books--Authors | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/133pound-marlin-caught.html | 133-Pound Marlin Caught | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/warns-of-uboat-drive-canadian-navy-minister-fears-attacks-off-coast.html | WARNS OF U-BOAT DRIVE; Canadian Navy Minister Fears Attacks Off Coast | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/postwar-jobs-discussed.html | Post-War Jobs Discussed | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/find-five-more-dwarf-suns.html | Find Five More Dwarf Suns | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/italy-sells-bonds-to-drain-currency-treasury-head-chides-britain.html | ITALY SELLS BONDS TO DRAIN CURRENCY; Treasury Head Chides Britain for Not Maintaining Credits Equal to Troops' Pay | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/money.html | MONEY | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/cotton-futures-in-limited-range-closing-prices-unchanged-to-7.html | COTTON FUTURES IN LIMITED RANGE; Closing Prices Unchanged to 7 Points Higher After An Earlier Spurt | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/mayor-is-opposed-on-college-merger.html | MAYOR IS OPPOSED ON COLLEGE MERGER | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/new-meat-cut-here-compelled-by-war-steadily-rising-demands-of-the.html | NEW MEAT CUT HERE COMPELLED BY WAR; Steadily Rising Demands of the Military and Lend-Lease Are Cause, Senate Inquiry Hears WAR COMPELS CUT IN MEAT RATIONS | True | By William S. White Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/brooklyn-college-victor-opens-season-by-defeating-the-uss-brooklyn.html | BROOKLYN COLLEGE VICTOR; Opens Season by Defeating the U.S.S. Brooklyn Nine, 13 to 2 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/advertising-news-form-filmtelevision-company.html | Advertising News; Form Film-Television Company | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/french-are-hit-hard-by-increased-taxes.html | FRENCH ARE HIT HARD BY INCREASED TAXES | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/the-wounded-return.html | THE WOUNDED RETURN | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/byoir-must-stand-trial-ordered-to-illinois-to-face-charge-of-food.html | BYOIR MUST STAND TRIAL; Ordered to Illinois to Face Charge of Food Conspiracy | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/centenary-service-held-at-emanuel.html | CENTENARY SERVICE HELD AT EMANU-EL | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/complimentary-coiffures-for-mother-and-daughter.html | COMPLIMENTARY COIFFURES FOR MOTHER AND DAUGHTER | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/naples-opera-cast-on-strike.html | Naples Opera Cast on Strike | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/service-men-honored-judges-sponsor-ceremonies-at-federal-court.html | SERVICE MEN HONORED; Judges Sponsor Ceremonies at Federal Court House | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/air-service-marks-18th-year.html | Air Service Marks 18th Year | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/wood-field-and-stream-salmon-report-dismal-warns-of-fire-peril.html | WOOD, FIELD AND STREAM; Salmon Report Dismal Warns of Fire Peril | True | By John Rendel | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/east-coast-of-formosa-hit.html | East Coast of Formosa Hit | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/gi-offers-20000-reward-for-recapture-of-roatta.html | GI Offers $20,000 Reward For Recapture of Roatta | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/topics-of-the-times-matter-of-privilege-shaking-ones-head-perfect.html | Topics of The Times; Matter of Privilege Shaking One's Head Perfect Exercise Found Standard Technique Missing Going As We Please | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/inch-college-unit-set-up-by-red-cross.html | INCH COLLEGE UNIT SET UP BY RED CROSS | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/condition-of-reserve-member-banks-in-101-cities-march-28.html | Condition of Reserve Member Banks in 101 Cities March 28 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ruth-rates-williams-at-top.html | Ruth Rates Williams at Top | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/negro-wacs-back-on-duty-conviction-of-4-at-fort-devens-courtmartial.html | NEGRO WACS BACK ON DUTY; Conviction of 4 at Fort Devens Court-Martial Is Reversed | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | Master Portrait Studios | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/maternity-clause-for-security-bill-murrays-secretary-tells-of-plan.html | MATERNITY CLAUSE FOR SECURITY BILL; Murray's Secretary Tells of Plan for Extending Benefits --Hearings Are Promised HOSPITAL CARE IS AN AIM National System of Child Help and Board to Administer the Project Are Considered | True | By Bess Furman Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/britains-experts-here-on-food-tour-our-mass-feeding-methods-are.html | BRITAIN'S EXPERTS HERE ON FOOD TOUR; Our Mass Feeding Methods Are Being Studied for the Era After the War | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/dutra-for-free-vote-brazils-war-minister-tacitly-accepts.html | DUTRA FOR FREE VOTE; Brazil's War Minister Tacitly Accepts Presidential Nomination | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/elizabeth-freck-fiancee-of-ensign-freshman-at-wells-college-to.html | ELIZABETH FRECK FIANCEE OF ENSIGN; Freshman at Wells College to Become the Bride of William H. Switzer 3d of the Navy | True | Special to THE NEW YORK TIMES.Blackstone | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/fireman-rings-7-alarms-stamford-department-confused-by-many-false.html | FIREMAN RINGS 7 ALARMS; Stamford Department Confused by Many False Calls | True | Special to THE NEW YORK TIMES. | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/nazis-fire-kassel-85-of-city-razed-many-civilians-are-caught-in.html | NAZIS FIRE KASSEL; 85% OF CITY RAZED; Many Civilians Are Caught in Battle Zone--New Panther Tanks End Career at Start New Panther Tanks Wrecked | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/haegg-now-delayed-on-return-journey.html | HAEGG NOW DELAYED ON RETURN JOURNEY | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/state-maple-syrup-output-drops.html | State Maple Syrup Output Drops | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/another-race-for-ports.html | ANOTHER RACE FOR PORTS | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/will-handle-exchange-kidder-peabody-made-manager-of-dallas-power.html | WILL HANDLE EXCHANGE; Kidder, Peabody Made Manager of Dallas Power Stock Deal | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/march-war-costs-hit-8-billions-revenue-of-6-billions-a-record.html | March War Costs Hit 8 Billions; Revenue of 6 Billions a Record | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/jd-larkin-jr-67-industrialist-dies-former-head-of-soap-concern-food.html | J.D LARKIN JR., 67, INDUSTRIALIST, DIES; Former Head of Soap Concern, Food Store Chain--Trustee of Lafayette College | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/may-stores-chain-to-modify-setup-2for1-splitup-of-common-and-250000.html | MAY STORES CHAIN TO MODIFY SET-UP; 2-for-1 Split-Up of Common and 250,000 New Preferred Shares Voted at Meeting COMMONWEALTH EDISON CO. Freeman Tells of Plans for $12,900,000 Expansion Work AMERICAN CAN COMPANY Stockholders Hear Business in '45 Is Better Than in '44 UNION OIL COMPANY Reserves Up 44,000,000 Barrels Despite Record High Output OTHER ANNUAL MEETINGS American Bank Note Bush Terminal Buildings Decca Records General Tire and Rubber McQuay Norris Chas. Pfizer & Co. Raybestos-Manhattan Spiegel, Inc. | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/three-us-senators-in-curacao.html | Three U.S. Senators in Curacao | True | By Cable To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/capt-ellsberg-leaves-navy.html | Capt. Ellsberg Leaves Navy | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/named-district-manager-by-underwood-corporation.html | Named District Manager By Underwood Corporation | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/resources-decline-in-citys-big-banks-general-change-in-condition.html | RESOURCES DECLINE IN CITY'S BIG BANKS; General Change in Condition Since Dec. 30, 1944, Report Laid to Loan Fund Drafts CHASE EARNINGS INCREASE Clears $1.02 a Share Against 70 Cents in 1944 Quarter-- Other Statements National City RESOURCES DECLINE IN CITY'S BIG BANKS City Bank Farmers Trust Guaranty Trust OTHER BANK STATEMENTS Brown Brothers Harriman & Co. Continental Bank and Trust Federation Bank Fifth Avenue Bank First National Bank Fulton Trust Bank of the Manhattan Company New York Trust Company Sterling National Bank Title Guarantee and Trust Trade Bank and Trust Underwriters Trust Company OUT-OF-TOWN BANK Tradesmen's National Bank | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/adams-and-jurges-among-4-giants-who-engage-in-their-first-drill-gee.html | Adams and Jurges Among 4 Giants Who Engage in Their First Drill; Gee, Reporting Arm Improved, and Berres Also See Action--Luby Is Up for Final Navy Examination Tomorrow All Are in Uniform Cost the Waiver Price Three Hurlers Missing | True | By John Drebinger Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/mrs-marion-dow-wed-bride-of-joseph-kahrs-lawyer-in-ceremony-at-the.html | MRS. MARION DOW WED; Bride of Joseph Kahrs, Lawyer, in Ceremony at the Westbury | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/nine-stock-issues-filed-with-the-sec-latinamerican-aviation-line.html | NINE STOCK ISSUES FILED WITH THE SEC; Latin-American Aviation Line Among Companies Seeking New Capital NINE STOCK ISSUES FILED WITH THE SEC | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/must-pass-bargains-to-public.html | Must Pass 'Bargains' to Public | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/basinski-reports-at-dodgers-camp-infielder-gives-up-buffalo-defense.html | BASINSKI REPORTS AT DODGERS CAMP; Infielder Gives Up Buffalo Defense Job--Stanky to Join Club in Brooklyn Rickey Directs Sliding Pit Chapman to Face Cadets | True | By Roscoe McGowen Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ni-bowditch-79-scientific-farmer-operator-of-large-estate-in.html | N.I. BOWDITCH, 79, SCIENTIFIC FARMER; Operator of Large Estate in Massachusetts Is Dead--Head of County Board | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/raritan-track-approved-provisional-permit-to-construct-jersey.html | RARITAN TRACK APPROVED; Provisional Permit to Construct Jersey Course Given | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/dr-herman-ebeling-greek-professor-87.html | DR. HERMAN EBELING, GREEK PROFESSOR, 87 | True | Special to THE NEW YORK TIMES. | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/hitlers-mountain-eyrie-near-bad-nauheim-taken.html | Hitler's Mountain Eyrie Near Bad Nauheim Taken | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/bartalini-repeats-program.html | Bartalini Repeats Program | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/full-state-guard-urged-war-department-asks-units-to-keep-up.html | FULL STATE GUARD URGED; War Department Asks Units to Keep Up Memberships | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/us-will-not-seek-3-assembly-votes-insists-on-parley-stettinius-says.html | U.S. WILL NOT SEEK 3 ASSEMBLY VOTES; INSISTS ON PARLEY; Stettinius Says This Country Will Back Triple Ballot Proposal of Russia 'If Made' CONFERENCE WILL DECIDE No Government Has Indicated Belief the Meeting Should Be Postponed, Secretary Asserts Will Support Soviet Proposal U.S. WILL NOT SEEK 3 ASSEMBLY VOTES Differences in Statements Republics' Resistance Lauded | True | By James B. Reston Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/ninth-air-forces-march-record.html | Ninth Air Force's March Record | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/palmer-beats-stewart-gains-23d-straight-victory-in-broadway-arena.html | PALMER BEATS STEWART; Gains 23d Straight Victory in Broadway Arena Main Bout | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/new-roads-speed-needs-to-4-us-armies-in-reich.html | New Roads Speed Needs To 4 U.S. Armies in Reich | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/nazi-killed-rose-trapped-giving-up-generals-aide-who-escaped-thinks.html | NAZI KILLED ROSE, TRAPPED, GIVING UP; General's Aide, Who Escaped, Thinks Foe Possibly Mistook Chief's Surrender Gesture | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/tanham-resigns-from-the-wlb.html | Tanham Resigns From the WLB | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/rules-on-36-ward-grievances.html | Rules on 36 Ward Grievances | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/de-gaulle-may-let-mendesfrance-quit.html | DE GAULLE MAY LET MENDES-FRANCE QUIT | True | By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/purge-holds-3240-italians.html | Purge Holds 3,240 Italians | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/british-role-important-tommy-fighting-with-skill-and-courage-as-he.html | British Role Important; Tommy Fighting With Skill and Courage as He Has for 5 Years in Many Theatres In Thick of the Fight A 60-Pound Load Platoon Has 2-Inch Mortar | True | By Hanson W. Baldwin | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/building-plans-filed-for-a-police-station.html | BUILDING PLANS FILED FOR A POLICE STATION | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/goodyear-to-build-heel-plant.html | Goodyear to Build Heel Plant | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/fights-ftc-charges-on-coats-and-suits-wolf-of-recovery-board-says.html | FIGHTS FTC CHARGES ON COATS AND SUITS; Wolf of Recovery Board Says 1937 Wire Was Not Move to Increase Prices | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/muriel-rahn-is-heard-soprano-gives-first-recital-in-this-city-at.html | MURIEL RAHN IS HEARD; Soprano Gives First Recital in This City at Town Hall | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/sales-of-cash-rye-bolster-futures-closing-trades-1-cent-higher-to.html | SALES OF CASH RYE BOLSTER FUTURES; Closing Trades 1 Cent Higher to Cent Lower--Heaviness Marks Wheat Deals | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/felonies-up-104-in-city-in-last-year-annual-police-report-lays.html | FELONIES UP 10.4% IN CITY IN LAST YEAR; Annual Police Report Lays Increase Over 1943 to Rise in Thefts of Automobiles BURGLARIES SHOW A DROP Grand Larcenies Mount 22.9%--Juvenile Delinquency Is Only Slightly Higher Fewer Burglaries Reported Rise in Felony Arrests Missing Persons Bureau Busy | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/accuses-us-state-of-road-toll-deal.html | ACCUSES U.S., STATE OF ROAD TOLL DEAL | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/resigns-post-as-president-of-the-exportimport-bank.html | Resigns Post as President Of the Export-Import Bank | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/text-of-stettinius-statement-on-conference-other-matters-dealt-with.html | Text of Stettinius' Statement on Conference; Other Matters Dealt With Decision of the President | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/third-is-177-miles-from-russian-line-czechoslovakia-75-miles-away.html | THIRD IS 177 MILES FROM RUSSIAN LINE; Czechoslovakia 75 Miles Away --Marauding German Groups Fought Behind Front War Against Marauders 16 Nurses Taken by Nazis | True | By Gene Currivan By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/us-fliers-in-china-smash-122-planes-2day-sweep-in-conjunction-with.html | U.S. FLIERS IN CHINA SMASH 122 PLANES; 2-Day Sweep, in Conjunction With Okinawa Landing, Bags 108 at Shanghai Alone | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/russians-foresee-end-of-slav-feuds-red-army-organ-believes-war-has.html | RUSSIANS FORESEE END OF SLAV FEUDS; Red Army Organ Believes War Has Cohesive Effect, Uniting Peoples of East Europe | True | By C.l. Sulzbeager By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/elected-a-vice-president-of-westinghouse-electric.html | Elected a Vice President Of Westinghouse Electric | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/terror-called-key-to-german-fighting.html | TERROR CALLED KEY TO GERMAN FIGHTING | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/vanderbilt-bride-burned-cooking-her-first-steak.html | Vanderbilt Bride Burned Cooking Her First Steak | True | Special to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/death-of-indians-stayed-7-sentenced-for-1942-riots-get.html | DEATH OF INDIANS STAYED; 7 Sentenced for 1942 Riots Get Reprieve--Protests Widespread | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/bendix-earnings-set-at-15295091-profits-listed-for-fiscal-year-are.html | BENDIX EARNINGS SET AT $15,295,091; Profits Listed for Fiscal Year Are Equivalent to $7.22 a Capital Share | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/okinawa-marines-reach-east-coast-mighty-guns-protected-our-okinawa.html | OKINAWA MARINES REACH EAST COAST; MIGHTY GUNS PROTECTED OUR OKINAWA INVASION OKINAWA MARINES REACH EAST COAST Ships and Planes Assist | True | By Bruce Rae By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/la-rocca-exyankee-is-guilty-in-holdup.html | LA ROCCA, EX-YANKEE, IS GUILTY IN HOLD-UP | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/cotton-parley-off-until-monday.html | Cotton Parley Off Until Monday | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/packer-opens-drive-for-fund-of-600000.html | PACKER OPENS DRIVE FOR FUND OF $600,000 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/custom-tailors-see-relief-under-m388.html | CUSTOM TAILORS SEE RELIEF UNDER M-388 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/political-control-of-trade-is-feared-prospect-is-seen-by-abbink-if.html | POLITICAL CONTROL OF TRADE IS FEARED; Prospect Is Seen by Abbink if Export Managers Fail to Get Voice in World Parleys WALSH WARNS ON RUSSIA Cites 'Iron Control of Kremlin' --Understanding of Britain's Problem Asked by Opie Deplores Lack of Leadership Walsh Issues Warning POLITICAL CONTROL OF TRADE IS FEARED | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/farley-aids-drive-on-cancer.html | Farley Aids Drive on Cancer | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/child-to-sigmund-janases-jr.html | Child to Sigmund Janases Jr. | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/sec-arranges-hearings-prohibition-of-floor-trading-here-to-be.html | SEC ARRANGES HEARINGS; Prohibition of Floor Trading Here to Be Considered May 8 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/bond-notes.html | BOND NOTES | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/investor-buys-on-la-salle-st.html | Investor Buys on La Salle St. | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/krug-voices-hope-for-civilian-goods-he-says-a-year-after-veday.html | KRUG VOICES HOPE FOR CIVILIAN GOODS; He Says a Year After VE-Day Should See 'About Everything' in Production for Use First in Civilian Needs More Products for Civilians | True | By Walter H. Waggoner Special To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/the-pacific-okies.html | THE PACIFIC "OKIES" | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/two-promoted-at-nyu-secretary-and-controller-get-rank-as-vice.html | TWO PROMOTED AT N.Y.U.; Secretary and Controller Get Rank as Vice Chancellors | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/spypost-wiped-out-on-roosevelt-trip.html | SPY-POST WIPED OUT ON ROOSEVELT TRIP | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/hershey-sextet-ties-series.html | Hershey Sextet Ties Series | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/margery-maeder-a-bride-waves-lieutenant-wed-to-lieut-john-e-cook.html | MARGERY MAEDER A BRIDE; Waves Lieutenant Wed to Lieut. John E. Cook, Also of Navy | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/german-downs-swede-kills-flier-trying-interception-over-neutral.html | GERMAN DOWNS SWEDE; Kills Flier Trying Interception Over Neutral Country | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/eleanor-a-chandler-a-bride.html | Eleanor A. Chandler a Bride | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/meat-production-declines.html | Meat Production Declines | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/movie-propaganda-for-reich-planned-owi-and-information-ministry.html | MOVIE PROPAGANDA FOR REICH PLANNED; OWI and Information Ministry Plan Long Series of News and Documentary Films | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/governor-appeals-for-clothing-drive-citys-response-to-call-to-aid.html | GOVERNOR APPEALS FOR CLOTHING DRIVE; City's Response to Call to Aid War Victims Quickly Fills Some Locality Depots | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/business-building-sold-on-55th-st-purchaser-will-occupy-part-of.html | BUSINESS BUILDING SOLD ON 55TH ST.; Purchaser Will Occupy Part of Structure--Housing Bought on Upper Broadway | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/mercury-at-74-cooler-rain-due.html | Mercury at 74; Cooler, Rain Due | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/genovese-stops-st-pierre.html | Genovese Stops St. Pierre | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/buys-nj-apartments-manufacturer-gets-4-buildings-in-jersey-city.html | BUYS N.J. APARTMENTS; Manufacturer Gets 4 Buildings in Jersey City | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/will-lead-albany-democrats.html | Will Lead Albany Democrats | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/patterson-says-cuts-in-arms-plants-loom.html | PATTERSON SAYS CUTS IN ARMS PLANTS LOOM | True | Special to THE NEW YORK TIMES. | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/youths-of-public-library-branch-in-harlem-will-open-their-own.html | Youths of Public Library Branch in Harlem Will Open Their Own Clubhouse Tonight | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/1400-us-planes-blast-kiel-yards-uboats-nazi-shipping-battered-1400.html | 1,400 U.S. Planes Blast Kiel Yards; U-Boats, Nazi Shipping Battered; 1,400 U.S. PLANES BLAST KIEL U-BOATS | True | | C1B 668760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/topics-of-the-day-in-wall-street-rivalry-for-rail-bonds-spicer.html | TOPICS OF THE DAY IN WALL STREET; Rivalry for Rail Bonds Spicer Manufacturing Utilities' War Effort | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/hoppe-takes-two-blocks-beats-cochran-6031-and-6049-in-title.html | HOPPE TAKES TWO BLOCKS; Beats Cochran, 60-31 and 60-49, in Title Three-Cushion Play | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/winged-victory-closing-air-force-show-seen-by-nearly-900000-ends.html | 'WINGED VICTORY' CLOSING; Air Force Show, Seen by Nearly 900,000, Ends Run April 21 | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/radio-opportunities-discussed.html | Radio Opportunities Discussed | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/crime-in-richmond-put-on-army-laxity-breakdown-of-discipline-at-fox.html | CRIME IN RICHMOND PUT ON ARMY LAXITY; Breakdown of Discipline at Fox Hills Is Principal Factor, Jury Finds MILITARY PLEA REBUFFED Court Rejects Request to Hand Over 2 Soldiers Awaiting Trial in Robbery No Recreational Facilities | True | | C1B 668760 |
| 1945-04-04 | 1945-04-04 | https://www.nytimes.com/1945/04/04/archives/de-gaulles-faith-in-methods-grows-views-on-yalta-and-impending.html | DE GAULLE'S FAITH IN METHODS GROWS; Views on Yalta and Impending Conference Strengthened by Allies' Discords | True | By Harold Callender By Wireless To the New York Times. | C1B 668760 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/consumer-activity-to-stay-after-war-education-plan-proving-too.html | CONSUMER ACTIVITY TO STAY AFTER WAR; Education Plan Proving Too Valuable to Suspend, CDVO Official Says WOMEN EAGER TO LEARN Numbers Reached Through 135 Centers Last Year Is Put at 150,000 Swap Shops" Operating Canning Program Is Cited | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/appointed-vice-president-of-raymond-spector-co.html | Appointed Vice President Of Raymond Spector Co. | True | Smolin Studios | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/jh-louchheim-71-contractor-dead-owner-and-breeder-of-race.html | J.H. LOUCHHEIM, 71, CONTRACTOR, DEAD; Owner and Breeder of Race Horses--Long a Political Figure in Philadelphia Partner in Vare Firm Started Career in 1893 Was Bank Director | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/captured-italians-here-lose-cigarette-choice.html | Captured Italians Here Lose Cigarette Choice | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/katharine-sefton-wed-becomes-bride-in-mendham-nj-of-lieut-rj.html | KATHARINE SEFTON WED; Becomes Bride in Mendham N.J., of Lieut. R.J. Theobold | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/fur-coat-ceilings-are-issued-by-opa-highest-price-line-limit-is-set.html | FUR COAT CEILINGS ARE ISSUED BY OPA; Highest Price Line Limit Is Set in Dollars, Cents Levels for Makers of Popular Models TAKES EFFECT TOMORROW Some Increases at Retail Seen and Improved Compliance-- Other Agency Action Garments Are Listed High-Priced Items Excluded FUR COAT CEILINGS ARE ISSUED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/hungarian-bishop-seized-nazis-carry-him-off-as-hostage-report-to.html | HUNGARIAN BISHOP SEIZED; Nazis Carry Him Off as Hostage, Report to Rome Says By Wireless to THE NEW YORK TIMES. Uruguay Holds Spy Suspect | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/haile-selassie-aides-greeks.html | Haile Selassie Aides Greeks | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/rent-ruling-reversed-court-of-appealsupholds-opa-in-bankrupt-estate.html | RENT RULING REVERSED; Court of Appeals--Upholds OPA in Bankrupt Estate Case | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/red-cross-to-seek-fund-donors-of-44-12000-who-have-a-million-in.html | RED CROSS TO SEEK FUND DONORS OF '44; 12,000 Who have a Million in Last Drive Not Yet Solicited in Current Campaign Group Exceeds Quota | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/medwick-sent-here-by-giants-for-treatment-of-ailing-back-treadway.html | Medwick Sent Here by Giants For Treatment of Ailing Back; Treadway Now likely to Start in Outfield --Players Visit Wounded Men at Kilmer --Red Sox at Polo Grounds Tuesday Exhibition Is Rescheduled Bain Again Rejected in Draft | True | By John Drebinger Special To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/british-divorces-rise.html | British Divorces Rise | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sellers-get-3105732-court-makes-awards-for-part-of-stuyvesant-town.html | SELLERS GET $3,105,732; Court Makes Awards for Part of Stuyvesant Town Site | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bonds-will-be-redeemed.html | Bonds Will Be Redeemed | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/baruch-sees-fiveyear-prosperity-after-war-as-certainty-for-us-5year.html | Baruch Sees Five-Year Prosperity After War as Certainty for U.S.; 5-YEAR PROSPERITY SURE, BARUCH SAYS | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/poles-to-fight-on-in-italy-anders-gives-support-despite.html | POLES TO FIGHT ON IN ITALY; Anders Gives Support Despite Dissatisfaction Over Yalta | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/elevated-by-pressed-steel-car.html | Elevated by Pressed Steel Car | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sister-mary-blanche-education-official-of-sisters-of-st-joseph-dies.html | SISTER MARY BLANCHE; Education Official of Sisters of St. Joseph Dies at 76 | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/spain-backs-nazi-secrets-radio-professes-its-belief-in-weapons-to.html | SPAIN BACKS NAZI SECRETS; Radio Professes Its Belief in Weapons to Win Victory | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/ftc-coat-hearing-continues.html | FTC Coat Hearing Continues | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/jones-drake-relays-referee.html | Jones Drake Relays Referee | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/marthur-troops-invade-masbate-securing-island-off-leyte-japan.html | M'ARTHUR TROOPS INVADE MASBATE; 'Securing' Island Off Leyte--Japan Blockade 'Complete' --Hong Kong Blasted Gain on Bicol Peninsula Zamboanga Reported Hit | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sinclair-oil-corp-clears-27367794-profit-for-1944-equaled-228-a.html | SINCLAIR OIL CORP. CLEARS $27,367,794; Profit for 1944 Equaled $2.28 a Common Share, Compared With $1.85 in 1943 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/to-study-textile-flammability.html | To Study Textile Flammability | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/promoted-to-presidency-of-goodrich-chemical-co.html | Promoted to Presidency Of Goodrich Chemical Co. | True | Bachrach | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/women-thieves-in-court-one-gets-5-to-10-years-the-other-to-be.html | WOMEN THIEVES IN COURT; One Gets 5 to 10 Years, the Other to Be Sentenced April 24 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/chinese-recapture-two-towns-in-honan.html | CHINESE RECAPTURE TWO TOWNS IN HONAN | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/stock-sale-today-shifts-control-of-the-national-bank-of-detroit.html | Stock Sale Today Shifts Control Of the National Bank of Detroit; Marketing by Morgan Stanley Group of General Motors Holdings and New Issue Said to Be Largest Ever Made STOCK SALE SHIFTS CONTROL OF BANK | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/red-army-in-slovak-city-closing-on-austrian-capital-russians-sweep.html | Red Army in Slovak City; Closing on Austrian Capital; RUSSIANS SWEEP INTO BRATISLAVA | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/letters-to-the-times-trade-plan-deeds-propping-preliminaries.html | Letters to The Times; Trade Plan Deeds Propping Preliminaries Suggested for Success of Industry-Labor Charter Free Trade Beneficial Demobilization Suggested Clam Chowder as an Issue It Seems There Are Strong Opinions on a Well-Known Subject Use No Flour Family Dispute Weeds They Are Traffic Lights Ignored | True | ALEXANDER S. LIPSETT.DOROTHY SARA.ANXIOUS FAMILY.ELECTUS D. LITTLEFIELD.H.L. GOODWIN.HUBERT R. EDE.D. H. J. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/dewey-signs-turf-bill-members-of-commission-barred-from-racing.html | DEWEY SIGNS TURF BILL; Members of Commission Barred From Racing 'Participation' | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/soldier-held-as-slayer-returned-from-south-pacific-for-trial-in.html | SOLDIER HELD AS SLAYER; Returned From South Pacific for Trial in 1931 Case | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/philippine-need-for-clothes-acute-osmena-in-appeal-tells-how.html | PHILIPPINE NEED FOR CLOTHES ACUTE; Osmena in Appeal Tells How Japanese Had Virtually Denuded People Heads Hollywood Unit Trucks Can't Visit Homes | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/three-faiths-map-ideas-for-charter-agree-on-10-recommendations-on.html | THREE FAITHS MAP IDEAS FOR CHARTER; Agree on 10 Recommendations on Moral Foundations for a Just World Order | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/160passenger-plane-designed-in-britain.html | 160-PASSENGER PLANE DESIGNED IN BRITAIN | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/events-today.html | Events Today | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/infants-winter-wear-stepped-up-by-wpb.html | INFANTS' WINTER WEAR STEPPED UP BY WPB | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/5000-see-broadway-fire-curfew-crowds-flock-to-blaze-traffic-is.html | 5,000 SEE BROADWAY FIRE; Curfew Crowds Flock to Blaze-- Traffic Is Diverted | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/whitney-payne-57-advertising-expert.html | WHITNEY PAYNE, 57, ADVERTISING EXPERT | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/general-american-profits.html | General American Profits | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/wheat-subsidy-reduced.html | Wheat Subsidy Reduced | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/lady-decies-former-ann-trevor-was-wife-of-raf-flying-officer.html | LADY DECIES; Former Ann Trevor Was Wife of RAF Flying Officer | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/plane-and-tank-center-of-kassel-taken-gotha-falls-to-americans.html | Plane and Tank Center of Kassel Taken; Gotha Falls to Americans Without a Shot | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/big-rail-bond-issue-goes-to-syndicate-kuhn-loeb-co-underwriting.html | BIG RAIL BOND ISSUE GOES TO SYNDICATE; Kuhn, Loeb & Co. Underwriting Group Wins $54,000,000 of North Western Liens TENDER WAS 99.31 FOR 3S Bankers Disclose Immediately Completion of the Resale, Mostly to Institutions | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/jacksondavies.html | Jackson-Davies | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/british-fleet-massing-tokyo-says-7-aircraft-carriers-are-in-the.html | BRITISH FLEET MASSING; Tokyo Says 7 Aircraft Carriers Are in the Indian Ocean | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/books-and-authors.html | Books and Authors | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/nazi-envoy-in-hospital-stockholm-suspects-dr-schnurre-may-have.html | NAZI ENVOY IN HOSPITAL; Stockholm Suspects Dr. Schnurre May Have 'Diplomatic Illness' | True | By Wireless To the New York Times. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/57family-house-sold-in-the-bronx-decatur-ave-property-also-contains.html | 57-FAMILY HOUSE SOLD IN THE BRONX; Decatur Ave. Property Also Contains 7 Stores-- Other Deals in the Borough | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/wpb-cuts-deliveries-of-magazine-paper.html | WPB CUTS DELIVERIES OF MAGAZINE PAPER | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/schuschnigg-aide-freed-americans-liberate-skubl-once-in-austrian.html | SCHUSCHNIGG AIDE FREED; Americans Liberate Skubl, Once in Austrian Cabinet | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/14000-at-opening-of-the-circus-here-from-the-pages-of-alice-in.html | 14,000 AT OPENING OF THE CIRCUS HERE; FROM THE PAGES OF 'ALICE IN CIRCUS WONDERLAND' | True | The New York Times | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/investor-acquires-eighth-ave-corner-buys-five-buildings-at-48th-st.html | INVESTOR ACQUIRES EIGHTH AVE. CORNER; Buys Five Buildings at 48th St. From the Mutual Life -- Other City Deals Deal on Washington Heights East Side Parcels Sold | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/fire-record.html | Fire Record | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/9-film-studios-fire-strikers.html | 9 Film Studios Fire Strikers | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/only-postseason-opera-heard.html | Only Post-Season Opera Heard | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/charles-h-cahill-exmayor-of-bath-me-dies-ran-new-meadows-inn.html | CHARLES H. CAHILL; Ex-Mayor of Bath, Me., Dies-- Ran New Meadows Inn | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/paper-collection-off-60-tons.html | Paper Collection Off 60 Tons | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/major-role-is-set-for-distribution-place-in-postwar-economy.html | MAJOR ROLE IS SET FOR DISTRIBUTION; Place in Post-War Economy Outlined in 28-Page Report Issued by Retail Group | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; AMERICANS NOW HOLD ONE-SIXTH OF OKINAWA ISLAND | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/art-treasures-found-in-german-tunnel-used-as-airraid-shelter-for.html | Art Treasures Found in German Tunnel Used as Air-Raid Shelter for War Workers | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bitter-enemy-stand-in-muenster-ended.html | BITTER ENEMY STAND IN MUENSTER ENDED | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/the-screen-french-old-maids.html | THE SCREEN; French Old Maids | True | By Bosley Crowther | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/british-wool-here-slated-for-french-deal-for-140000000-pounds.html | BRITISH WOOL HERE SLATED FOR FRENCH; Deal for 140,000,000 Pounds Reported Closed-- Shipments to Be Completed by June 30 BRITISH WOOL HERE SLATED FOR FRENCH | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/league-plans-2-concerts-music-education-group-to-offer-symphony.html | LEAGUE PLANS 2 CONCERTS; Music Education Group to Offer Symphony Programs | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/boston-notes-won-by-halsey-stuart-5000000-issue-is-awarded-on-a-bid.html | BOSTON NOTES WON BY HALSEY STUART; $5,000,000 Issue Is Awarded on a Bid of 0.38% Plus a Premium of $112 Mamaroneck, N.Y. Winthrop, Mass. New Britain, Conn. | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/school-on-okinawa-bares-foes-deceit-our-forces-mix-rockets-and.html | SCHOOL ON OKINAWA BARES FOE'S DECEIT; Our Forces Mix Rockets and Bombs With Mercy as They Strike at Foe in Pacific | True | By Warren Moscow By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/van-horn-on-tennis-card-will-play-in-benefit-matches-for-blind-on.html | VAN HORN ON TENNIS CARD; Will Play in Benefit Matches for Blind on April 15 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/dominions-discuss-policy-on-security-canada-at-empire-preparley.html | DOMINIONS DISCUSS POLICY ON SECURITY; Canada at Empire Pre-Parley Conference Urges Dumbarton Oaks Changes | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/naumburg-awards-to-women-singers.html | NAUMBURG AWARDS TO WOMEN SINGERS | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/wheeling-steel-company.html | Wheeling Steel Company | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/other-corporate-reports-eastern-air-lines-shows-profit-rise.html | OTHER CORPORATE REPORTS; EASTERN AIR LINES SHOWS PROFIT RISE | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/eastern-air-lines-shows-profit-rise-net-for-1944-equal-to-254-a.html | EASTERN AIR LINES SHOWS PROFIT RISE; Net for 1944 Equal to $2.54 a Share, Against $2.42 in the Preceding Year More Planes Operated | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bottle-of-whisky-missing-from-loot-baffles-fbi.html | Bottle of Whisky, Missing From Loot, Baffles FBI | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/vbomb-base-seized-london-still-quiet.html | V-BOMB BASE SEIZED; LONDON STILL QUIET | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/godoy-stops-jones-in-second.html | Godoy Stops Jones in Second | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/lieut-col-meyer-air-hero-marries-bridal-couple-and-a-brideelect.html | LIEUT. COL. MEYER, AIR HERO, MARRIES; BRIDAL COUPLE AND A BRIDE-ELECT | True | The New York Times Studio | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/senate-quickly-confirms-vinson-expects-byrnes-policies-to-stay.html | Senate Quickly Confirms Vinson; Expects Byrnes Policies to Stay; SENATE QUICKLY CONFIRMS VINSON | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/jersey-deals-closed-jersey-city-buildings-and-montclair-dwelling.html | JERSEY DEALS CLOSED; Jersey City Buildings and Montclair Dwelling Sold | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/dulles-willing-to-attend-parley.html | Dulles Willing to Attend Parley | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/the-town-nobody-wants-is-left-by-foe-as-bait-along-manila-route.html | 'The Town Nobody Wants' Is Left By Foe as Bait Along Manila Route; Norzagaray Is Little Touched by War, but Hidden Guns of Japanese Dug Into Hills Make By-Passed Village Untenable Town Is Almost Intact Bold GIs Go Swimming | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/france-holds-55000-on-political-charges.html | FRANCE HOLDS 55,000 ON POLITICAL CHARGES | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/regains-sight-after-15-years.html | Regains Sight After 15 Years | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/costa-ricans-to-work-for-unrra.html | Costa Ricans to Work for UNRRA | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/famed-florentine-tower-being-rebuilt-by-amg.html | Famed Florentine Tower Being Rebuilt by AMG | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/two-states-defend-labor-union-laws.html | TWO STATES DEFEND LABOR UNION LAWS | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/says-arnall-to-get-offer.html | Says Arnall to Get Offer | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/army-study-plan-reopened-to-boys-high-school-graduates-from-17-to.html | ARMY STUDY PLAN REOPENED TO BOYS; High School Graduates From 17 to 17 Years Old May Take Tests April 12 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/plane-attacks-swedish-train.html | Plane Attacks Swedish Train | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/2-moves-forecast-to-aid-commerce-uscc-to-stay-out-of-philippines.html | 2 MOVES FORECAST TO AID COMMERCE; USCC to Stay Out of Philippines, List Due on Private Exports to French North Africa BACKS TRADE ACT ACCORDS Haley Urges Extension to Bar Economic Warfare-- Defends Tariff Schedules Called Constructive Step Urges Trade Act Extension 2 MOVES FORECAST TO AID COMMERCE | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/near-starvation-of-dutch-pictured.html | NEAR STARVATION OF DUTCH PICTURED | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/stettinius-urges-parley-on-trade-student-to-be-security-parley.html | STETTINIUS URGES PARLEY ON TRADE; STUDENT TO BE SECURITY PARLEY DELEGATE | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/in-the-nation-our-san-francisco-delegate-stand-committed.html | In The Nation; Our San Francisco Delegate Stand Committed | True | By Arthur Krock | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/secret-us-bomber-droopsnoot-p38.html | Secret U.S. Bomber 'Droop-Snoot' P-38 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/more-civilians-freed-in-the-philippines.html | MORE CIVILIANS FREED IN THE PHILIPPINES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/wood-field-and-stream-by-john-rendel.html | WOOD, FIELD AND STREAM; By JOHN RENDEL | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/mosquitos-fleas-plague-okinawa-marines-keep-guard-against-malaria.html | MOSQUITOS, FLEAS PLAGUE OKINAWA; Marines Keep Guard Against Malaria and Scrub-Typhus --No Snakes Encountered | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/clarence-a-bishop-head-of-farmers-milk-company-dutchess-county.html | CLARENCE A. BISHOP; Head of Farmers Milk Company --Dutchess County Supervisor | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/cubas-biggest-paper-to-halt.html | Cuba's Biggest Paper to Halt | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/stocks-mark-time-in-inactive-trading-prices-undergo-minor-changes.html | STOCKS MARK TIME IN INACTIVE TRADING; Prices Undergo Minor Changes in 520,000-Share Session, Dullest in 6 Months | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/lloyd-film-firm-sues-for-1815000-charges-universal-co-with.html | LLOYD FILM FIRM SUES FOR $1,815,000; Charges Universal Co. With Infringement of Copyrights on Three Pictures | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/george-h-nicolai-theatrical-man-80-exgeneral-manager-of-stair.html | GEORGE H. NICOLAI, THEATRICAL MAN, 80; Ex-General Manager of Stair & Havlin Circuit Dies -Long a Leader in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/seabury-intimates-support-of-mayor.html | SEABURY INTIMATES SUPPORT OF MAYOR | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/plea-made-for-venice-vatican-organ-says-military-needs-will-not.html | PLEA MADE FOR VENICE; Vatican Organ Says Military Needs Will Not Entail City's Ruin | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/flight-officer-killed-on-mission-in-pacific.html | Flight Officer Killed On Mission in Pacific | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/latest-casualties-among-men-from-metropolitan-area-as-reported-by.html | Latest Casualties Among Men From Metropolitan Area as Reported by Army and Navy; ARMY Killed NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/maine-racing-bill-tabled.html | Maine Racing Bill Tabled | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/rosenman-returns-to-london.html | Rosenman Returns to London | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/hurley-in-london-may-visit-moscow.html | HURLEY IN LONDON, MAY VISIT MOSCOW | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/women-writers-prizes-five-50-war-bonds-are-to-be-presented-at.html | WOMEN WRITERS' PRIZES; Five $50 War Bonds Are to Be Presented at Dinner | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/now-the-long-wait-until-vacation-time.html | NOW THE LONG WAIT UNTIL VACATION TIME | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/pro-football-men-gather-tomorrow-executive-committee-meets-on.html | PRO FOOTBALL MEN GATHER TOMORROW; Executive Committee Meets on Agenda for the National League's Session Here TIGERS PRESENT PROBLEM Decision to Be Made on Home for Topping Club or Merger With Another Eleven Has Two Alternatives Spend Day on Links | True | By William D. Richardson | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/express-agency-reports-ralph-budd-succeeds-ce-denny-on-board-of.html | EXPRESS AGENCY REPORTS; Ralph Budd Succeeds C.E. Denny on Board of Directors | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/more-canadian-trade-with-south.html | More Canadian Trade With South | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/news-agency-chief-replaced-by-french.html | NEWS AGENCY CHIEF REPLACED BY FRENCH | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/eleanor-mann-affianced-senior-at-wheaton-will-be-wed-to-sgt-joseph.html | ELEANOR MANN AFFIANCED; Senior at Wheaton Will Be Wed to Sgt. Joseph V. Kelly | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/us-prisoners-used-as-axis-radio-bait.html | U.S. PRISONERS USED AS AXIS RADIO BAIT | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/buys-control-of-fedders-concern.html | Buys Control of Fedders Concern | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/british-plane-workers-strike.html | British Plane Workers Strike | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/ny-fund-to-aid-all-credits-here-formal-appeal-is-mailed-out-to-the.html | N.Y. FUND TO AID ALL CREDITS HERE; Formal Appeal Is Mailed Out to the 22,000 Who Sent in Donations Last Year | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bomb-discovered-on-usbound-ship.html | BOMB DISCOVERED ON U.S.-BOUND SHIP | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/whimsical-marine-mourns-pay-drop-vetern-of-iwo-brings-laughs-from.html | WHIMSICAL MARINE 'MOURNS PAY DROP; Vetern of Iwo Brings Laughs From Maimed Buddies by Bewailing Lost 20% Farewell 20 Per Cent "Aloha" and Godspeed BRONX COAST GUARDSMAN WOUNDED ON IWO | True | By Meyer Berger | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/accepts-ftc-stipulation.html | Accepts FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/2-extra-targets-blasted-by-b29s-big-fires-left-by-superforts-at.html | 2 EXTRA TARGETS BLASTED BY B-29'S; Big Fires Left by 'Superforts' at Four Plants in Tokyo Area and at Shizuoka | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/firestone-will-drop-airplane-subsidiary.html | FIRESTONE WILL DROP AIRPLANE SUBSIDIARY | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/course-in-lampshade-making.html | Course in Lampshade Making | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/americans-assist-german-captives-an-american-cigar-enjoyed-in.html | AMERICANS ASSIST GERMAN CAPTIVES; AN AMERICAN CIGAR ENJOYED IN GERMANY | True | By Gene Currivan By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/mccarthy-heads-hide-importers.html | McCarthy Heads Hide Importers | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/arbitration-award-for-boston-merchant.html | Arbitration Award For Boston Merchant | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/cuba-names-parley-delegates.html | Cuba Names Parley Delegates | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/films-for-young-single-features-double-features-newsreels-for-young.html | Films for Young; Single Features Double Features Newsreels For Younger Children | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/german-villagers-living-in-clover-their-homes-and-fields-intact.html | GERMAN VILLAGERS LIVING IN CLOVER; Their Homes and Fields Intact East of Rhine, Unlike People of Former Occupied Lands German Landscape Untouched Better Off Than British | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/8th-army-mops-up-on-adriatic-shore-planes-assist-troops-wiping-out.html | 8TH ARMY MOPS UP ON ADRIATIC SHORE; Planes Assist Troops Wiping Out Resistance on Isthmus at Comacchio Lagoon | True | By Milton Bracker By Wireless To the New York Tiems. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/allies-in-west-slash-northward-and-eastward-in-the-reich.html | ALLIES IN WEST SLASH NORTHWARD AND EASTWARD IN THE REICH | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bank-statements-empire-trust-girard-trust-company-phila-united.html | BANK STATEMENTS; Empire Trust Girard Trust Company, Phila. United States Trust | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/phillies-defeated-by-curtis-bay-106-klein-witek-and-majeski-hit.html | PHILLIES DEFEATED BY CURTIS BAY, 10-6; Klein, Witek and Majeski Hit Homers for Guardsmen-- Other Baseball News 6-Run Rally Wins for Senators | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/wants-bus-line-restored-psc-tells-odt-riverdale-needs-link-to-8th.html | WANTS BUS LINE RESTORED; PSC Tells ODT Riverdale Needs Link to 8th Ave. Subway | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/african-festival-at-carnegie-hall-mrs-roosevelt-a-speaker-at-second.html | AFRICAN FESTIVAL AT CARNEGIE HALL; Mrs. Roosevelt a Speaker at Second Annual Program of Arts, Research Academy Native African Arts Shown Duke of Iron on Program | True | By John Martin | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/charges-afl-seeks-split-in-world-labor.html | CHARGES AFL SEEKS SPLIT IN WORLD LABOR | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/newcrop-months-lead-cotton-rise-final-prices-up-4-to-10-points.html | NEW-CROP MONTHS LEAD COTTON RISE; Final Prices Up 4 to 10 Points Net--Buying Spurred by Weather in South | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/advertising-news-and-notes-personnel-notes.html | Advertising News and Notes; Personnel Notes | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/thankyoumaams.html | THANK-YOU-MA'AMS | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/books-of-the-times-imprisoned-by-family-animosities-poems-are.html | Books of the Times; 'Imprisoned' by Family Animosities Poems Are Miracles of Perception | True | By Francis Hackett | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/rayon-groups-push-fight-on-map-plan-advisory-committees-of-opa-wpb.html | RAYON GROUPS PUSH FIGHT ON 'MAP' PLAN; Advisory Committees of OPA, WPB Request Hearings to Outline Their Objections | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/keep-pacific-bases-to-maintain-peace-king-says-for-navy-admiral-in.html | KEEP PACIFIC BASES TO MAINTAIN PEACE, KING SAYS FOR NAVY; Admiral, in Talk Here, Also Urges Large Post-War Fleet to Prevent Aggression 'BIG STICK' IDEA QUOTED Atolls 'Paid For by Sacrifice of American Blood,' Session on Post-War Issues Is Told Position of United States KEEP PACIFIC BASES, KING SAYS FOR NAVY | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/unrra-is-attacked-as-backing-lublin.html | UNRRA IS ATTACKED AS BACKING LUBLIN | True | North American Newspaper Alliance. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/j-randolph-tucker-west-virginia-lawyer-brother-of-two-episcopal.html | J. RANDOLPH TUCKER; West Virginia Lawyer, Brother of Two Episcopal Bishops | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/topics-of-the-day-the-day-in-wall-street-bank-earnings-railroad.html | TOPICS OF THE DAY THE DAY IN WALL STREET; Bank Earnings Railroad Bond Sales Plans Doubled Output | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/the-warservice-fiasco.html | THE WAR-SERVICE FIASCO | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Gary | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/opa-moves-to-curb-theins-on-produce-black-market-flying-squad.html | OPA MOVES TO CURB 'THE-INS' ON PRODUCE; Black Market 'Flying Squad' Shifted From Poultry Field to Fruits and Vegetables Unwanted Produce Spoils Prime Receivers Blamed | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/rome-medal-for-poletti-colonel-will-get-citys-special-awardreviews.html | ROME MEDAL FOR POLETTI; Colonel Will Get City's Special Award-- Reviews AMG Work | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/urges-grain-movement-capper-calls-senates-attention-to-shortage-of.html | URGES GRAIN MOVEMENT; Capper Calls Senate's Attention to Shortage of Cars | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/asks-hearing-on-new-haven.html | Asks Hearing on New Haven | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/ostermueller-awaits-call.html | Ostermueller Awaits Call | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/meat-dealers-who-sent-standins-to-court-appear-an-person-but-with.html | Meat Dealers Who Sent 'Stand-Ins' to Court Appear an Person, but With Varied Results | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/news-of-food-fairsized-shipments-of-asparagus-here-from-new-jersey.html | News of Food; Fair-Sized Shipments of Asparagus Here From New Jersey Month Ahead of Normal How to Select the Vegetable VINAIGRETTTE DRESSING SOUR CREAM MAYONNAISE (T-T)* | True | By Jane Holt | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/blauvelt-named-in-jersey.html | Blauvelt Named in Jersey | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/benefit-ball-for-irish.html | Benefit Ball for Irish | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/plane-output-goal-exceeded-in-march-7053-produced-in-month-topping.html | PLANE OUTPUT GOAL EXCEEDED IN MARCH; 7,053 Produced in Month, Topping Schedule by 3%, J.A. Krug Reports | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/home-management-studied-by-women.html | HOME MANAGEMENT STUDIED BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/jersey-grand-jury-sued-for-2300000-100000-from-each-member-asked-by.html | JERSEY GRAND JURY SUED FOR $2,300,000; $100,000 From Each Member, Asked by Longo Prosecutors on Defamation Charges UNPRECEDENTED IN STATE Jersey Lawyers Cite Code on Rights of Jurors--Motives for Action Discussed Basis of the Suits New York Rulings Recalled | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/lach-of-canadiens-is-most-valuable-top-scorer-polls-116-points-of-a.html | LACH OF CANADIENS IS MOST VALUABLE; Top Scorer Polls 116 Points of a Possible 120 From 12 Hockey League Writers Hollett Fourth on List Hawks' Manager Resigns | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/benefit-for-home-in-stalingrad.html | Benefit for Home in Stalingrad | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/french-mission-in-nicaragua.html | French Mission in Nicaragua | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/windsor-signs-last-bills-duke-in-farewell-address-cites-his-aid-to.html | WINDSOR SIGNS LAST BILLS; Duke in Farewell Address Cites His Aid to Bahamas in War | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sees-need-to-cut-costs-of-housing-contractor-asks-building-code.html | SEES NEED TO CUT COSTS OF HOUSING; Contractor Asks Building Code Changes and Settlement of Jurisdictional Claims | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/gen-stilwell-is-an-inspiration-to-replacements-in-training-tour-of.html | Gen. Stilwell Is an Inspiration To Replacements in Training; Tour of Camps Which He Commands Shows 17-Week Trainees Have Built Up Regard for Their Accomplishments Trainees Develop Esprit Instructors Needed | True | By Sidney Shalett Special To the New York Times. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sports-of-the-times-spring-football-session-eager-outsiders-come.html | Sports of the Times; Spring Football Session Eager Outsiders Come One, Come All | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/boys-gold-medal-goes-to-valentine-commissioner-and-mayor-cite.html | BOYS' GOLD MEDAL GOES TO VALENTINE; Commissioner and Mayor Cite Change in Attitude of Children Toward Police | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/clothing-needed-for-relief.html | Clothing Needed for Relief | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/navy-policy-discourages-allstar-service-teams.html | Navy Policy Discourages All-Star Service Teams | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bill-for-ccc-approved-compromise-measure-sent-by-senate-to-white.html | BILL FOR CCC APPROVED; Compromise Measure Sent by Senate to White House | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/no-general-surplus-license.html | No General Surplus License | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/rye-prices-spurt-with-heavy-buying-shorts-and-professionals-cause.html | RYE PRICES SPURT WITH HEAVY BUYING; Shorts and Professionals Cause Grain to Advance the Daily Limit of 5c | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/the-end-is-not-far-off-eisenhower-tells-reich.html | 'The End Is Not Far Off,' Eisenhower Tells Reich | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/canada-draftees-wont-go-to-pacific-mackenzie-king-asserts-only.html | CANADA DRAFTEES WON'T GO TO PACIFIC; Mackenzie King Asserts Only Volunteers Will Be Shifted From Europe to Orient | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/two-german-secret-weapons-as-new-crisis-approaches-the-enemy-his.html | Two German 'Secret Weapons'; As New Crisis Approaches the Enemy, His Vaunted Anti-Tank Projectiles Fail to Halt Onrushing Allies No Sign of General Surrender The "Hollow Charge" Principle Force Exerted Forward Infantry Units' Support | True | By Hanson W. Baldwin Special To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/115928-books-in-victory-drive.html | 115,928 Books in Victory Drive | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/duftonrogers-in-final-smith-and-oreilly-also-win-in-amateurpro.html | DUFTON-ROGERS IN FINAL; Smith and O'Reilly Also Win in Amateur-Pro Squash Racquets | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/cancer-society-maps-wide-reorganization.html | CANCER SOCIETY MAPS WIDE REORGANIZATION | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/building-plans-filed-saks34th-st-store-to-get-new-elevators-and.html | BUILDING PLANS FILED; Saks-34th St. Store to Get New Elevators and Escalators | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/soviet-proclaims-peaceful-intent-russian-publication-declares.html | SOVIET PROCLAIMS PEACEFUL INTENT; Russian Publication Declares Country Is Most Progressive Force in World Arena | True | By Wireless To the New York Times. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/uboat-lair-at-kiel-hit-again-by-forts-hamburg-yards-also-bombed-11.html | U-BOAT LAIR AT KIEL HIT AGAIN BY 'FORTS'; Hamburg Yards Also Bombed --11 'Jets' Downed in Duels --RAF Strafes Enemy U-BOAT LAIR AT KIEL HIT AGAIN BY 'FORTS' | True | By Sydney Gruson By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/wuerzburg-falls-after-2day-fight-german-commander-said-he-would.html | WUERZBURG FALLS AFTER 2-DAY FIGHT; German Commander Said He Would Defend It at All Costs --City Completely Wrecked | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/art-notes.html | Art Notes | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/st-louis-reelects-kaufmann.html | St. Louis Re-elects Kaufmann | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/new-york-boxers-tie-with-chicago-20752-see-intercity-golden-gloves.html | NEW YORK BOXERS TIE WITH CHICAGO; 20,752 See Intercity Golden Gloves Bouts Divided, 8-8- - Three Puerto Ricans Win Carter Triumphs Easily Chicago Heavyweights Win THE SUMMARIES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/screen-news-here-and-in-hollywood-alice-faye-to-return-to-films-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alice Faye to Return to Films in 'The Fallen Angel' After an Absence of 2 Years Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/pope-thanks-de-valera-letter-praises-people-of-eire-for-gift-to.html | POPE THANKS DE VALERA; Letter Praises People of Eire for Gift to Italians | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/batterman-is-ruled-pro-aau-bars-diving-ruler-from-title-swim-this.html | BATTERMAN IS RULED PRO; A.A.U. Bars Diving Ruler From Title Swim This Week-End | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/court-dismisses-opa-suit.html | Court Dismisses OPA Suit | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/heads-louisiana-college.html | Heads Louisiana College | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/farm-loan-bonds-to-be-called.html | Farm Loan Bonds to Be Called | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/audrey-campbell-bride-wed-in-summit-to-sgt-james-w-hand-jr-army.html | AUDREY CAMPBELL BRIDE; Wed in Summit to Sgt. James W. Hand Jr., Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/first-lady-wears-a-fiveyearold-dress-to-show-it-pays-to-buy-good.html | First Lady Wears a Five-Year-Old Dress To Show It Pays to Buy Good Materials | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/former-lacrosse-star-dies-in-action-in-reich.html | Former Lacrosse Star Dies in Action in Reich | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/decorated-rooms-feature-antiques-countrystyle-antiques-give-dining.html | DECORATED ROOMS FEATURE ANTIQUES; COUNTRY-STYLE ANTIQUES GIVE DINING ROOM DIGNITY | True | By Mary Roche | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bishop-abbott-63-of-lexington-ky-head-of-episcopal-diocese-since.html | BISHOP ABBOTT, 63, OF LEXINGTON, KY.; Head of Episcopal Diocese Since 1929 Dies--Author of Several Books | True | Lafayette, 1942 | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/made-general-manager-of-watch-company.html | Made General Manager Of Watch Company | True | Conway Studio | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sukeforth-veteran-scout-signs-contract-as-player-for-dodgers.html | Sukeforth, Veteran Scout, Signs Contract as Player for Dodgers; Durocher Expects 42-Year-Old Catcher to Work 50 Games--Sandlock Rejected for Service--Webber Reports at Camp Consistent .300 Hitter Sukeforth Still Speedy Chapman to Face Yanks | True | By Roscoe McGowen Special To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/cubs-home-games-start-130.html | Cubs' Home Games Start 1:30 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/harakiri-in-navy-curbed-by-japan-losses-put-at-262000-men-by-owi.html | HARA-KIRI IN NAVY CURBED BY JAPAN; Losses, Put at 262,000 Men by OWI Prompt Tokyo to Frown on Suicide Rite | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/reich-arms-groggy-pattons-tanks-spurt-on-from-gotha-and-suhl-7th.html | REICH ARMS GROGGY; Patton's Tanks Spurt On From Gotha and Suhl-- 7th Near Nuremberg 9TH REACHES WESER 40 Miles From Hanover -- Canadians at Zutphen -- French in Karlsruhe Tanks Thrust Ahead in North U.S. 3D ARMY DRIVES TO BISECT GERMANY Sixth Armored in Muelhausen Area New Junction of Armies Wuerzburg Nearly Cleared | True | By Drew Middleton By Wireless To the New York Times | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/baseball-closing-unlikely-on-veday-survey-shows-little-support.html | BASEBALL CLOSING UNLIKELY ON VE-DAY; Survey Shows Little Support Among Sport's Executives for Calling Off Games A Different Matter Bramham Against Idea | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/argentine-decrees-void-supreme-court-makes-its-first-decision.html | ARGENTINE DECREES VOID; Supreme Court Makes Its First Decision Against Regime | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/washington-seeks-formula-on-issues-raised-by-russia-shall-soviet.html | WASHINGTON SEEKS FORMULA ON ISSUES RAISED BY RUSSIA; Shall Soviet Alone or the Big Three Settle Polish Question, Is the Foremost Problem NEXT IS DUMBARTON PLAN Moscow Believed Insisting the Leading Powers Must Stand Together Against Changes Views in Soviet Bulletin President Under Double Pressure WASHINGTON SEEKS FORMULA ON ISSUES Problem of Poland Washington Impressions | True | By James B. Reston Special To the New York Times. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/business-world-wholesale-commodity-prices-us-bureau-of-labor.html | Business World; WHOLESALE COMMODITY PRICES U.S. Bureau of Labor Statistics | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/army-chiefs-kill-potomac-dam-plan-engineer-board-acts-quickly.html | ARMY CHIEFS KILL POTOMAC DAM PLAN; Engineer Board Acts Quickly Following the Protests From Three States | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/boys-club-alumni-meet-increase-in-membership-from-150-to-2000-is.html | BOYS CLUB ALUMNI MEET; Increase in Membership From 150 to 2,000 Is Urged | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/pension-plan-approved.html | Pension Plan Approved | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/school-for-brides-opens.html | School for Brides Opens | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/navys-13-safeties-subdue-nyu-111-burton-plebe-holds-violets-in.html | NAVY'S 13 SAFETIES SUBDUE N.Y.U., 11-1; Burton, Plebe, Holds Violets in Check After Yielding Lone Run in Second | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/anna-north-fiancee-of-flier-in-the-navy.html | ANNA NORTH FIANCEE OF FLIER IN THE NAVY | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/panama-singer-wins-award.html | Panama Singer Wins Award | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/news-of-the-stage-elliott-nugents-a-place-of-our-own-to-close.html | NEWS OF THE STAGE; Elliott Nugent's 'A Place of Our Own' to Close Saturday--'Bell for Adano' Plans Holiday Sabinson Gets New Play Goodbye, "Miss Brown" | True | By Sam Zolotow | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/soft-coal-output-cut-by-absentees-production-put-at-65-per-cent-of.html | SOFT COAL OUTPUT CUT BY ABSENTEES; Production Put at 65 Per Cent of Normal Because of Slow Return to the Mines | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/m-alexander-sherers-have-son.html | M. Alexander Sherers Have Son | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/liberated-slaves-too-broken-to-rise-captive-workers-freed-by-us.html | LIBERATED SLAVES TOO BROKEN TO RISE; Captive Workers Freed by U.S. Troops After 4-Year Serfdom in Germany LIBERATED SLAVES TOO BROKEN TO RISE Stripped of Loot | True | By Frederick Graham By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/pension-plan-approved-lima-locomotive-stockholders-vote-for-employe.html | PENSION PLAN APPROVED; Lima Locomotive Stockholders Vote for Employe Benefits | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sixth-of-okinawa-won-by-americans-swift-gains-yield-80-square-miles.html | SIXTH OF OKINAWA WON BY AMERICANS; Swift Gains Yield 80 Square Miles of Island--Japanese Defense Still 'Scattered' SIXTH OF OKINAWA WON BY AMERICANS Pushing South Steadily 56 Enemy Planes Smashed Vital Anchorage in Peril | True | By Bruce Rae By Wireless To the New York Times. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/rev-augustin-merk-jesuit-confessor-of-the-pope-bible-institute.html | REV. AUGUSTIN MERK; Jesuit, Confessor of the Pope, Bible Institute Professor | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/perilman-urges-unity-among-jews-assails-those-who-denounce.html | PERILMAN URGES UNITY AMONG JEWS; Assails Those Who Denounce Nationalism Among Others but Seek It Themselves | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filed--By | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/japan-seeks-fuel-substitute.html | Japan Seeks Fuel Substitute | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/french-deny-food-rumor-government-says-allies-armies-are-not-cause.html | FRENCH DENY FOOD RUMOR; Government Says Allies' Armies Are Not Cause of Shortage | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/starts-patton-shrine-drive.html | Starts Patton Shrine Drive | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/curb-seat-transfers-approved.html | Curb Seat Transfers Approved | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/ned-irish-to-face-jury.html | Ned Irish to Face Jury | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/son-born-to-gerald-w-mcewens.html | Son Born to Gerald W. McEwens | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/peer-killed-in-burma-marquess-of-dufferin-and-ava-slain-near.html | PEER KILLED IN BURMA; Marquess of Dufferin and Ava Slain Near Mandalay | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/64-for-hines-at-atlanta-ace-and-2-eagles-dot-practice-round-for.html | 64 FOR HINES AT ATLANTA; Ace and 2 Eagles Dot Practice Round for Open Golf Today | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/readings-net-declines-road-shows-1944-drop-despite-record-operating.html | READING'S NET DECLINES; Road Shows 1944 Drop Despite Record Operating Income | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/paris-waits-reply-on-armistice-role-london-willing-to-have-french.html | PARIS WAITS REPLY ON ARMISTICE ROLE; London Willing to Have French Sign, but Washington and Moscow Are Silent | True | By Harold Callender By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/lawyers-withhold-meritrating-fight.html | LAWYERS WITHHOLD MERIT-RATING FIGHT | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/van-riper-denies-onus-in-jury-poll.html | VAN RIPER DENIES ONUS IN JURY 'POLL' | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/excaptives-german-wife-made-welcome-in-britain.html | Ex-Captive's German Wife Made Welcome in Britain | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/roosevelt-adviser-in-italy.html | Roosevelt Adviser in Italy | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/yankees-triumph-over-red-sox-83-red-wings-are-ready-to-make-their.html | YANKEES TRIUMPH OVER RED SOX, 8-3; RED WINGS ARE READY TO MAKE THEIR BID FOR STANLEY CUP | True | By James P. Dawson Special To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/reconversion-planning.html | RECONVERSION PLANNING | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/second-cuban-minister-resigns.html | Second Cuban Minister Resigns | True | By Cable To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/pravda-says-russia-settled-reichs-fate.html | PRAVDA SAYS RUSSIA SETTLED REICH'S FATE | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/mrs-cora-s-gould-succumbs-in-south-author-and-poet-daughter-of-late.html | MRS. CORA S. GOULD SUCCUMBS IN SOUTH; Author and Poet, Daughter of Late Publisher, Was 89--Crossed Atlantic 50 Times | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/legion-of-valor-meets-national-commander-is-honored-at-dinner-here.html | LEGION OF VALOR MEETS; National Commander Is Honored at Dinner Here | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/postwar-building-still-at-low-level.html | POST-WAR BUILDING STILL AT LOW LEVEL | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sugar-for-public-faces-cut-of-7-pc-wfa-aide-puts-1945-figure-at-83.html | SUGAR FOR PUBLIC FACES CUT OF 7 P.C.; WFA Aide Puts "1945 Figure at 83 Pounds Per Capita, With British Getting More Deliveries Are Uncertain Killing of Pigs a Problem | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/mrs-gould-is-wed-to-army-officer-former-florence-bacon-bride-of.html | MRS. GOULD IS WED TO ARMY OFFICER; Former Florence Bacon Bride of Lieut. John M. Sturgeon 3d in Home Ceremony | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/debt-limit-rise-signed-increase-to-300000000000-is-approved-by.html | DEBT LIMIT RISE SIGNED; Increase to $300,000,000,000 Is Approved by President | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/candidate-is-repudiated-14-on-antihague-ticket-accuse-wilson-of.html | CANDIDATE IS REPUDIATED; 14 on Anti-Hague Ticket Accuse Wilson of 'Deal' With Mayor | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/british-lay-siege-to-taungup-port-british-as-well-as-americans.html | BRITISH LAY SIEGE TO TAUNGUP PORT; BRITISH, AS WELL AS AMERICANS, SMASH FOE IN FAR EAST | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/cochran-triumphs-6057-beats-hoppe-in-title-3cushion-play-at.html | COCHRAN TRIUMPHS, 60-57; Beats Hoppe in Title 3-Cushion Play at Cleveland | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/gm-will-oppose-foremens-unions.html | GM WILL OPPOSE FOREMEN'S UNIONS | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/nelson-tower-gets-loan-of-2500000.html | NELSON TOWER GETS LOAN OF $2,500,000 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/navy-draftees-cut-50-per-cent-in-may-further-reductions-likely-in.html | NAVY DRAFTEES CUT 50 PER CENT IN MAY; Further Reductions Likely in June--May Reach Full Strength by July 1 Navy's Position Explained Draft Is Controversial Draft Call Here Unchanged | True | By C.p. Trussell Special To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/5900-idle-in-detroit-strike.html | 5,900 Idle in Detroit Strike | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/lieut-mary-conly-nurse-wed.html | Lieut. Mary Conly, Nurse, Wed | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/the-army-entertains-a-british-naval-officer.html | THE ARMY ENTERTAINS A BRITISH NAVAL OFFICER | True | The New York Times | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/at-the-gates-of-vienna.html | AT THE GATES OF VIENNA | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/subfreezing-due-upstate.html | Sub-Freezing Due Up-State | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/new-school-to-do-moliere-play.html | New School to Do Moliere Play | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/thordarson-sold-to-maguire.html | Thordarson Sold to Maguire | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/terry-cloth-item-for-summer.html | TERRY CLOTH ITEM FOR SUMMER | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/cadorna-heads-partisans-italian-marshals-son-leads-200000-in-north.html | CADORNA HEADS PARTISANS; Italian Marshal's Son Leads 200,000 in North | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/us-soldier-artists-open-paris-exhibit.html | U.S. SOLDIER ARTISTS OPEN PARIS EXHIBIT | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/money.html | MONEY | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/anholtweinberg.html | Anholt--Weinberg | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/byrd-asks-arms-research.html | Byrd Asks Arms Research | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/floor-trading-ban-draws-new-attack-naic-asks-sec-to-defer-action.html | FLOOR TRADING BAN DRAWS NEW ATTACK; N.A.I.C. Asks SEC to Defer Action Until It Obtains More Dataon Probable Effect of MoveWOULD ALTER PRACTICES Report of Agency's Staff Is Likened to Advocate's Briefand Held Not Unbiased Report Is Scored Would Bar Member Competition FLOOR TRADING BAN DRAWS NEW ATTACK | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/miss-toni-stern-brideelect.html | Miss Toni Stern Bride-Elect | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/court-order-under-fire-spokesmen-for-utility-stockholders-score.html | COURT ORDER UNDER FIRE; Spokesmen for Utility Stockholders Score Naming of Trustee | True | | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/utilities-propose-to-alter-setups-plans-to-simplify-corporate.html | UTILITIES PROPOSE TO ALTER SET-UPS; Plans to Simplify Corporate Structures Designed to Comply With SEC Orders | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/navy-offers-cotton-netting.html | Navy Offers Cotton Netting | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/365437-prisoners-in-us-311630-are-german-50549-italian-and-3258.html | 365,437 PRISONERS IN U.S.; 311,630 Are German, 50,549 Italian and 3,258 Japanese | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/connecticut-safety-high-state-and-lansing-mich-win-traffic-grand.html | CONNECTICUT SAFETY HIGH; State and Lansing, Mich., Win Traffic Grand Awards | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/meister-sells-house-east-chester-apartment-among-westchester-county.html | MEISTER SELLS HOUSE; East Chester Apartment Among Westchester County Deals | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/bonds-and-shares-on-london-market-business-improves-and-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Business Improves and Tone Is Generally Firm, With Some Gains in Gilt-Edges | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/gray-fox-firm-at-340.html | Gray Fox Firm at $3.40 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/group-purchases-four-apartments-threestory-buildings-on-75th-street.html | GROUP PURCHASES FOUR APARTMENTS; Three-Story Buildings on 75th Street Among Sales Reported in Brooklyn | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/dewey-signs-bill-to-seize-dogs-within-areas-affected-by-rabies.html | Dewey Signs Bill to Seize Dogs Within Areas Affected by Rabies; Governor Points Out That Muzzled Animals Are Protected From Infection by Provisions of the Measure Serious Outbreaks Noted Signs Rental Amendment | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/haegg-likely-to-remain-swedish-runner-expects-word-today-on.html | HAEGG LIKELY TO REMAIN; Swedish Runner Expects Word Today on Prolonging Tour | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/robin-hood-dell-to-open-june-18.html | Robin Hood Dell to Open June 18 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/forster-squash-victor-defeats-schmukler-152-154-as-red-cross.html | FORSTER SQUASH VICTOR; Defeats Schmukler, 15-2, 15-4, as Red Cross Tourney Starts | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/tangled-problems-face-netherlands-mandatory-voting-snarled-by.html | TANGLED PROBLEMS FACE NETHERLANDS; Mandatory Voting Snarled by Registry List Destruction-- Swing to the Left Seen | True | By Charles E. Egan By Wireless To the New York Times. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/lack-heavy-deniers-for-chutes.html | Lack Heavy Deniers for Chutes | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/wills-1000-to-west-point.html | Wills $1,000 to West Point | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/red-cross-group-celebrates.html | Red Cross Group Celebrates | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/irvington-house-praised-dewey-endorses-its-drive-for-funds-to-aid.html | IRVINGTON HOUSE PRAISED; Dewey Endorses Its Drive for Funds to Aid III Children | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/cubs-relying-on-passeau-veteran-taking-arm-treatments-expected-to.html | CUBS RELYING ON PASSEAU; Veteran, Taking Arm Treatments, Expected to Hurl Opener | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/avila-camacho-sees-amity-parley-theme.html | AVILA CAMACHO SEES AMITY PARLEY THEME | True | By Telephone To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/arabs-still-dissent-on-palestine-policy.html | ARABS STILL DISSENT ON PALESTINE POLICY | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/greiser-nazi-overlord-of-posen-held-in-russia-as-war-criminal.html | Greiser, Nazi Overlord of Posen, Held in Russia as War Criminal; Notorious Slaughterer of Poles, Once High Acolyte of Hitler as Danzig Senate President, Believed to Face Execution | True | The New York Times, 1935 | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/medical-center-changes-will-cost-4000000.html | Medical Center Changes Will Cost $4,000,000 | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/la-guardia-to-plead-for-italy.html | La Guardia to Plead for Italy | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/sport-celebrities-in-red-cross-show-ruth-mccarthy-ott-little.html | SPORT CELEBRITIES IN RED CROSS SHOW; Ruth, McCarthy, Ott, Little, Leonard, Sande in Frolics at Waldorf on April 18 Joan Fontaine to Appear Seats For GI's Stressed | True | By Allison Danzig | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/on-the-road-to-holland.html | ON THE ROAD TO HOLLAND | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/vanderbilt-art-to-be-auctioned-in-art-collection-to-be-auctioned.html | VANDERBILT ART TO BE AUCTIONED; IN ART COLLECTION TO BE AUCTIONED | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/whole-world-apart.html | WHOLE WORLD APART | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/radio-today.html | RADIO TODAY | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/argentina-signs-chapultepec-act-farrell-regime-rejoins-family-of.html | ARGENTINA SIGNS CHAPULTEPEC ACT; Farrell Regime Rejoins Family of Americas-- Recognition by U.S. Likely Soon U.S. to Remove Restrictions Britain Ready to Ship Coal | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/miss-fisher-pianist-plays-at-town-hall.html | MISS FISHER, PIANIST, PLAYS AT TOWN HALL | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/2-bove-aides-admit-thefts-from-union.html | 2 BOVE AIDES ADMIT THEFTS FROM UNION | True | Special to THE NEW YORK TIMES. | C1B 668761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/snow-of-17-inches-17-below-hit-west-april-cold-wave-extends-into.html | SNOW OF 17 INCHES, 17 BELOW HIT WEST; April Cold Wave Extends Into Texas and Las Vegas, N.M., Has Reading of 2 Below MUCH FRUIT IS RUINED Roads Blocked in Minnesota and Other States--Chicago Winds Reach 60 Miles Continued Freezing Likely Wind Damage in Chicago | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/hard-coal-pay-rise-and-royalty-asked-owners-see-little-chance.html | HARD COAL PAY RISE AND ROYALTY ASKED; Owners See Little Chance Unless Ceiling Is Lifted--Lewis Urges 'Reforms' HARD COAL MINERS ASK RISE, ROYALTY | True | | C1B 668761 |
| 1945-04-05 | 1945-04-05 | https://www.nytimes.com/1945/04/05/archives/brazilian-tax-protested-berle-holds-consumption-levy-violates-trade.html | BRAZILIAN TAX PROTESTED; Berle Holds Consumption Levy Violates Trade Treaty | True | By Wireless To the New York Times. | C1B 668761 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/dividend-news-mandel-brothers-inc.html | DIVIDEND NEWS; Mandel Brothers, Inc. | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/hopeful-of-merger-of-beverage-groups.html | HOPEFUL OF MERGER OF BEVERAGE GROUPS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/gridiron-mergers-confront-owners-national-football-league-to-meet.html | GRIDIRON MERGERS CONFRONT OWNERS; National Football League to Meet Here Today With Tiger and Yank Deal Indicated CARD-BEAR RUMOR AFLOAT Combination of Chicago Clubs Would Force Third Grouping to Provide Loop Balance One Deal Leads to Another Need Consent of Maras | True | By William D. Richardson | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/westchester-cuts-debt-13000000-slash-in-44-lowers-it-to-184600000.html | WESTCHESTER CUTS DEBT; $13,000,000 Slash in '44 Lowers It to $184,600,000 | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/enquiry-on-origin-of-m388-sought-wool-council-asks-congress.html | ENQUIRY ON ORIGIN OF M-388 SOUGHT; Wool Council Asks Congress Action--Calls Order 'Warmed Over' Plan Rejected in '43 NOT EMERGENCY MEASURE Ackerman Asserts Pubic Has Been Misled--Handkerchief Group Files 'MAP' Protest Background Held Vital Three Major Policies Urged INQUIRY ON ORIGIN OF M-388 SOUGHT 'MAP' PROTEST IS LODGED Reopening of Congress Inquiry Asked by Handkerchief Group | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/elected-vice-president-of-sherman-k-ellis-co.html | Elected Vice President Of Sherman K. Ellis & Co. | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/premium-pay-for-second-shift.html | Premium Pay for Second Shift | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/business-world-to-suggest-tariff-act-changes-sees-firm-fur-market.html | Business World; To Suggest Tariff Act Changes Sees Firm Fur Market | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/sweden-gives-up-china-rights.html | Sweden Gives Up China Rights | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/leaves-continental-bank-james-a-jackson-resigns-as-president-and.html | LEAVES CONTINENTAL BANK; James A. Jackson Resigns as President and Director | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stamp-exporting-eased-philatelic-permits-not-required-on-or-after.html | STAMP EXPORTING EASED; Philatelic Permits Not Required on or After April 16 | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/galan-of-dodgers-reports-for-duty-sandlock-expected-to-play-second.html | GALAN OF DODGERS REPORTS FOR DUTY; Sandlock, Expected to Play Second, Also Joins Squad at Bear Mountain Basinski at Second Base Brown's Arm Appears Strong | True | By Roscoe McGowen Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bank-statements-brooklyn-trust-company-central-hanover-bank.html | BANK STATEMENTS; Brooklyn Trust Company Central Hanover Bank | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/smuts-demands-parley-success-warns-dominions-that-failure-at-san.html | SMUTS DEMANDS PARLEY SUCCESS; Warns Dominions That Failure at San Francisco Would Be 'Disaster for Mankind' | True | By Cable To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/houses-in-bronx-in-new-ownership-small-apartment-buildings-and-a.html | HOUSES IN BRONX IN NEW OWNERSHIP; Small Apartment Buildings and a Dwelling Figure in Latest Deals | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/16-bulgars-sentenced-to-die.html | 16 Bulgars Sentenced to Die | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/money.html | MONEY | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/wpb-acts-to-ease-shortage-of-shoes-to-supplement-ration-supply-with.html | WPB ACTS TO EASE SHORTAGE OF SHOES; To Supplement Ration Supply With Non-Leather Footwear --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/ve-day-will-release-gas-for-civilians.html | V-E DAY WILL RELEASE 'GAS FOR CIVILIANS | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/youngorr.html | Young--Orr | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/san-carlo-opera-plans-company-to-start-12day-spring-season-here-on.html | SAN CARLO OPERA PLANS; Company to Start 12-Day Spring Season Here on May 9 | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/elected-vice-president-of-worthington-pump-corp.html | Elected Vice President Of Worthington Pump Corp. | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/welles-will-speak-here-latin-americans-also-to-appear-wednesday-in.html | WELLES WILL SPEAK HERE; Latin Americans Also to Appear Wednesday in Times Hall | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/39-polish-treaty-limited-by-british-white-paper-reveals-protocol.html | '39 POLISH TREATY LIMITED BY BRITISH; White Paper Reveals Protocol Secretly Modified Pact to Concern Only Reich | True | By Cable To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/gets-high-phone-traffic-post.html | Gets High Phone Traffic Post | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/no-contagious-disease-found-among-okinawans.html | No Contagious Disease Found Among Okinawans | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/wood-field-and-stream-delaware-rated-excellent-streams-are-clearing.html | WOOD, FIELD AND STREAM; Delaware Rated "Excellent" Streams are Clearing Fast | True | By John Rendel | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/marie-harriman-engaged-to-wed-graduate-of-chapin-school-to-become.html | MARIE HARRIMAN ENGAGED TO WED; Graduate of Chapin School to Become the Bride of Ensign C. Mathews Dick Jr., Navy | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/brooklyn-hero-20-praised-by-patton-general-in-letter-cites-bibles.html | BROOKLYN HERO, 20, PRAISED BY PATTON; General in Letter Cites Bible's 'Greater Love' in Telling How Youth Died | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/city-schools-join-in-clothing-drive-clothing-collectors-learning.html | CITY SCHOOLS JOIN IN CLOTHING DRIVE; CLOTHING COLLECTORS LEARNING DETAILS OF THE JOB | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/126-merchant-ships-made-march-delivery-aggregates-1294432.html | 126 MERCHANT SHIPS MADE; March Delivery Aggregates 1,294,432 Dead-Weight Tons | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/rca-head-in-puerto-rico-weds.html | RCA Head in Puerto Rico Weds | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/islands-gas-plans-to-simplify-setup-utility-operating-overseas.html | ISLANDS GAS PLANS TO SIMPLIFY SET-UP; Utility Operating Overseas Files With SEC Proposal for One Class of Stock | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/trailing-beauty.html | TRAILING BEAUTY | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/army-is-puzzled-by-arms-cutbacks-experts-disagree-with-byrnes-that.html | ARMY IS PUZZLED BY ARMS CUTBACKS; Experts Disagree With Byrnes That Production Can Be Cut 'Definitely' on V-E Day Changing Pattern of War Return of Supplies Pledged | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/us-fliers-smash-12-hong-kong-ships-luzon-bombers-unload-168-tons-of.html | U.S. FLIERS SMASH 12 HONG KONG SHIPS; Luzon Bombers Unload 168 Tons of Bombs--Oil Tanks Are Also Blasted Borneo Targets Attacked | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/apartment-sold-on-west-55th-st-36family-building-bought-by-a.html | APARTMENT SOLD ON WEST 55TH ST.; 36-Family Building Bought by A. Lippert--Other Deals on the West Side | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/malvern-hall-tillitt-lawyer-journalist-once-editor-of-norfolk.html | MALVERN HALL TILLITT; Lawyer, Journalist, Once Editor of Norfolk Virginian-Pilot | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/mendesfrance-dropped-french-economy-ministry-to-be-merged-with.html | MENDES-FRANCE DROPPED; French Economy Ministry to Be Merged With Finance | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/molotoff-mrs-churchills-host.html | Molotoff Mrs. Churchill's Host | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/2-japanese-drives-menace-chungking.html | 2 JAPANESE DRIVES MENACE CHUNGKING | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/carloadings-in-us-show-a-good-rise-335226-volume-23-better-than.html | CARLOADINGS IN U.S. SHOW A GOOD RISE; 335,226 Volume 2.3% Better Than That for Preceding Week, 6.2% Above 1944 | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/business-building-bought-for-cash-syndicate-buys-offices-on-madison.html | BUSINESS BUILDING BOUGHT FOR CASH; Syndicate Buys Offices on Madison Ave.--Brown Adds to East Side Holdings First Ave. Brewery Sold Lexington Avenue Deal To Auction Bronx Building | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/rally-set-for-noon-will-mark-army-day.html | RALLY SET FOR NOON WILL MARK ARMY DAY | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/pope-confers-with-taylor.html | Pope Confers With Taylor | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/wlb-alternates-abolished.html | WLB 'Alternates' Abolished | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/double-blow-for-japan.html | DOUBLE BLOW FOR JAPAN | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/group-will-offer-tire-shares-today-general-companys-100-par-value.html | GROUP WILL OFFER TIRE SHARES TODAY; General Company's $100 Par Value Preferred Priced to Public at $105.50 Each | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/5000-planes-rip-shrinking-reich-1800-us-craft-hit-ordnance-oil.html | 5,000 PLANES RIP SHRINKING REICH; 1,800 U.S. Craft Hit Ordnance, Oil Centers Near Munich, Nuremberg, Bayreuth 8th Deals Heaviest Blow Fifty Miles Ahead of Patton An "Infernal Mess" Is Left | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/canadas-army-today-exceeds-that-of-1918.html | CANADA'S ARMY TODAY EXCEEDS THAT OF 1918 | True | Special to THE NEW YORK TIMES. | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/clayton-company-opened-to-public-anderson-foundation-places-on-sale.html | CLAYTON COMPANY OPENED TO PUBLIC; Anderson Foundation Places on Sale Most of Holdings in Big Cotton Concern 250,000 SHARES OFFERED Morgan Stanley Group Will Place Stock on Market Today at $44 a Share Syndicate Is Named | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/athletes-deferred-for-war-work-subject-to-immediate-induction-on.html | Athletes Deferred for War Work Subject To Immediate Induction on Leaving Jobs | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bombs-bronx-barroom-white-russian-seized-as-hurler-of-molotoff.html | 'BOMBS' BRONX BARROOM; 'White Russian' Seized as Hurler of 'Molotoff Cocktails' | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/dutch-pick-parley-group-van-kleffens-foreign-minister-will-head.html | DUTCH PICK PARLEY GROUP; Van Kleffens, Foreign Minister, Will Head Delegation | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/brooklyn-housing-sold-by-trustee-58suite-apartment-building-on.html | BROOKLYN HOUSING SOLD BY TRUSTEE; 58-Suite Apartment Building on Pacific Street Among Deals in the Borough | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/world-labor-view-of-afl-affirmed.html | WORLD LABOR VIEW OF AFL AFFIRMED | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/japaneseamerican-joins-as-army-nurse.html | JAPANESE-AMERICAN JOINS AS ARMY NURSE | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/state-guard-orders.html | State Guard Orders | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/booksauthors.html | Books--Authors | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stouthamerlounborg.html | Stouthamer--Lounborg | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/argentine-minister-quits-demands-duel.html | ARGENTINE MINISTER QUITS, DEMANDS DUEL | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/jan-sibelius-frowns-on-plans-for-benefit.html | JAN SIBELIUS FROWNS ON PLANS FOR BENEFIT | True | By George Axelsson By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/reserve-bank-position-range-of-important-items-in-1945-with.html | RESERVE BANK POSITION; Range of Important Items in 1945, With Comparisons Total Gold Holdings U.S. Government Bonds | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/mcnutt-for-erasing-japanese.html | McNutt for Erasing Japanese | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/japanese-defense-futile-on-okinawa-though-garrison-is-beginning-to.html | JAPANESE DEFENSE FUTILE ON OKINAWA; Though Garrison Is Beginning to Make Stand It Is Cut Off and Faces Extinction | True | By Warren Moscow By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/he-would-rather-drive-a-tank.html | HE WOULD RATHER DRIVE A TANK | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/notes.html | Notes | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/us-france-agree-on-travel.html | U.S., France Agree on Travel | True | By Wireless To the New York Times. | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/banker-dead-in-garage-victim-of-carbon-monoxide-fumes-at-home-in.html | BANKER DEAD IN GARAGE; Victim of Carbon Monoxide Fumes at Home in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/a-return-to-the-law.html | A RETURN TO THE LAW | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/thunderbolt-sets-a-distance-record-new-model-of-fighter-plane-will.html | 'THUNDERBOLT' SETS A DISTANCE RECORD; New Model of Fighter Plane Will Serve as Cover for Bombers in Assault on Japan | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/evans-stops-chemel-in-eighth.html | Evans Stops Chemel in Eighth | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/14-polish-generals-freed-by-us-men-near-kassel.html | 14 Polish Generals Freed By U.S. Men Near Kassel | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/syrian-government-resigns-over-crisis.html | SYRIAN GOVERNMENT RESIGNS OVER CRISIS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/sugar-accord-gives-cuba-310-cts-a-pound.html | SUGAR ACCORD GIVES CUBA 3.10 CTS A POUND | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/a-number-of-german-prisoners-suffocate-in-us-boxcars-eisenhower.html | A Number of German Prisoners Suffocate In U.S. Boxcars; Eisenhower Investigates | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/another-us-craft-reported-lost-at-iwo.html | ANOTHER U.S. CRAFT REPORTED LOST AT IWO | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/realty-men-congratulate-mayor-on-airport-deal.html | Realty Men 'Congratulate' Mayor on Airport Deal | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/janiro-boxes-zavala-at-st-nicks-tonight.html | JANIRO BOXES ZAVALA AT ST. NICKS TONIGHT | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/hospital-fund-gets-51500-gift.html | Hospital Fund Gets $51,500 Gift | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/army-looksee-sale-marked-by-sellout.html | ARMY 'LOOK-SEE' SALE MARKED BY SELL-OUT | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/pravda-condemns-hoover-proposals-his-views-on-dumbarton-oaks-and.html | PRAVDA CONDEMNS HOOVER PROPOSALS; His Views on Dumbarton Oaks and San Francisco Plans Called 'Most Suspicious' Hoover's "Suspicious" Projects Hits Views on Baltic States Hoover Declines to Comment | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/capt-dana-whipple-dies-army-officer-was-wounded-in-action-in.html | CAPT. DANA WHIPPLE DIES; Army Officer Was Wounded in Action in Germany | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/suit-time-is-blouse-time.html | SUIT TIME IS BLOUSE TIME | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/dulles-takes-post-as-parley-adviser-accepts-invitation-to.html | DULLES TAKES POST AS PARLEY ADVISER; Accepts Invitation to Consolidate 'Precedent of Bipartisan Action,' He Says Dulles Accepts Post as Adviser To Help Free Parley of Politics Says Prestige Is More Important Must Adhere to Essentials Dewey Lauds Appointment | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/cochran-defeats-hoppe-wins-6050-for-third-straight-victory-in-title.html | COCHRAN DEFEATS HOPPE; Wins, 60-50, for Third Straight Victory in Title Cue Play | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/commandos-mop-up-osnabrueck-fast-british-find-airplane-engine-plant.html | COMMANDOS MOP UP OSNABRUECK FAST; British Find Airplane Engine Plant Intact and 200 Women Slave Laborers There Enter City From Northeast A Valuable Haul | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/greeces-population-reduced-13-by-war.html | GREECE'S POPULATION REDUCED 13% BY WAR | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/muenster-bishop-safe-behind-allies-lines.html | Muenster Bishop Safe Behind Allies' Lines | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/leafs-start-finals-at-detroit-tonight.html | LEAFS START FINALS AT DETROIT TONIGHT | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/miss-easterwood-to-wed-instructor-at-u-of-texas-will-be-bride-of.html | MISS EASTERWOOD TO WED; Instructor at U. of Texas Will Be Bride of Donald M. Phillips | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/gust-of-wind-is-fatal-baby-killed-when-carriage-is-blown-from-roof.html | GUST OF WIND IS FATAL; Baby Killed When Carriage Is Blown From Roof in Bronx | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/2-new-york-policemen-meet-in-iwo-foxhole-both-wounded-as-shell.html | 2 New York Policemen Meet in Iwo Foxhole; Both Wounded as Shell Interrupts Their Talk | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/long-term-for-bigamist-street-car-man-who-wed-12-gets-thirty-years.html | LONG TERM FOR BIGAMIST; Street Car Man Who Wed 12 Gets Thirty Years | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/panhandle-refining-will-add-to-holdings.html | PANHANDLE REFINING WILL ADD TO HOLDINGS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/federal-reserve-bank-statement-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS APRIL 4, 1945 New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/author-at-82-will-get-the-butler-gold-medal.html | Author at 82 Will Get The Butler Gold Medal | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/krug-names-aide-in-auto-conversion-henry-p-nelson-of-international.html | KRUG NAMES AIDE IN AUTO CONVERSION; Henry P. Nelson of International Harvester to Coordinate Early Work | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/ballet-premiere-of-harvest-time-bronislavas-pastoral-dance-is.html | BALLET PREMIERE OF 'HARVEST TIME'; Bronislava's 'Pastoral' Dance Is Presented at Metropolitan --Toumanova Pleases Plenty of Dancing Kriza Is Impressive | True | By John Martin | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/revision-planned-on-dinner-for-3-comedy-to-close-tomorrow-in.html | REVISION PLANNED ON 'DINNER FOR 3'; Comedy to Close Tomorrow in Boston--'If Five Years Pass' Opening Here Tonight A Fair Bit of Barter | True | By Sam Zolotow | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/fordham-list-announced-rams-to-play-13-games-in-return-to-baseball.html | FORDHAM LIST ANNOUNCED; Rams to Play 13 Games in Return to Baseball Competition | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/talked-of-for-bank-post-wc-taylors-selection-for-exportimport.html | TALKED OF FOR BANK POST; W.C. Taylor's Selection for Export-Import Forecast | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/radio-today.html | RADIO TODAY | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/advertising-news-and-notes-newspaper-linage-shows-gain-accounts.html | Advertising News and Notes; Newspaper Linage Shows Gain Accounts Personnel Note | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/banks-show-drop-in-earning-assets-members-of-reserve-system-in-new.html | BANKS SHOW DROP IN EARNING ASSETS; Members of Reserve System in New York Report New Decline of $47,000,000 | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/topics-of-the-day-in-wall-street-cotton-developments-gasoline.html | TOPICS OF THE DAY IN WALL STREET; Cotton Developments Gasoline Stocks Erie Railroad Financing | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/world-study-unit-set-up-for-schools-prominent-educators-form-a.html | WORLD STUDY UNIT SET UP FOR SCHOOLS; Prominent Educators Form a Bureau to Help Promote International Amity TO ISSUE BOOKS AND PLANS Supported by Foundations and Other Grants, It Adopts Budget of $200,000 a Year Aid for Other Teaching Fields | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/article-1-no-title-request-for-640681-rejected-he-gets-10175-by.html | Article 1 -- No Title; Request for $640,681 Rejected, He Gets $10,175 by Court Order | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/news-of-food-government-priorities-on-eggs-to-lessen-supplies-for.html | News of Food; Government Priorities on Eggs to Lessen Supplies for Civilians in Next Few Weeks MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/exemptions-extended-sec-allows-3-concerns-to-avoid-holding-company.html | EXEMPTIONS EXTENDED; SEC Allows 3 Concerns to Avoid Holding Company Status | True | Special to THE NEW YORK TIMES. | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/yugoslavs-report-advance.html | Yugoslavs Report Advance | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/chiles-senate-votes-war-approves-declaration-against-japan-after.html | CHILE'S SENATE VOTES WAR; Approves Declaration Against Japan After 3-Hour Debate | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/full-supply-plan-drawn-by-dutch-program-sent-to-allied-chiefs-asks.html | FULL SUPPLY PLAN DRAWN BY DUTCH; Program Sent to Allied Chiefs Asks 3,000,000 Tons of Aid in Six Months | True | By David Anderson By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/flynn-mission-amplified-report-says-he-carried-vatican-memorandum.html | FLYNN MISSION AMPLIFIED; Report Says He Carried Vatican Memorandum to Moscow | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/liberal-arts-colleges.html | LIBERAL ARTS COLLEGES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/new-dobbs-unit-opened-park-avenue-shop-adds-room-for-its-women.html | NEW DOBBS UNIT OPENED; Park Avenue Shop Adds Room for Its Women Customers | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/don-carlos-buell-exassistant-district-attorney-here-for-14-years.html | DON CARLOS BUELL; Ex-Assistant District Attorney Here for 14 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/building-decreases-for-week.html | Building Decreases for Week | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/tito-is-in-moscow-economic-talk-seen.html | TITO IS IN MOSCOW; ECONOMIC TALK SEEN | True | By Cable To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/a-world-trade-conference.html | A WORLD TRADE CONFERENCE | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/army-day-1945.html | ARMY DAY, 1945 | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stock-prices-fall-as-pressure-rises-trading-continues-listless-but.html | STOCK PRICES FALL AS PRESSURE RISES; Trading Continues Listless, but Strength Is Lacking to Resist Decline 680,000 SHARES ARE SOLD Russian Denunciation of Pact With Japan Has No Visible Part in the Sell-Off Steels Go Lower Westinghouse Off 1 | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/sports-today.html | Sports Today | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/paramount-44-net-put-at-16488000-picture-concerns-estimated-profit.html | PARAMOUNT '44 NET PUT AT $16,488,000; Picture Concern's Estimated Profit for Year Equaled $4.39 a Common Share FIGURE FOR '43 WAS $4.30 Results of Operations Given by Other Corporations With Comparative Data UNITED CIGAR=WHELAN Sales Rose in 1944 to Total of $65,444,422--Profit Up OTHER CORPORATE REPORTS PARAMOUNT '44 NET PUT AT $16,488,000 | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/carl-schlegel-69-operatic-baritone-singer-at-metropolitan-for-14.html | CARL SCHLEGEL, 69, OPERATIC BARITONE; Singer at Metropolitan for 14 Years Dies--Heard Often in Wagnerian Roles | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/macarthur-and-nimitz-get-team-job-to-deal-knockout-our-supreme.html | MacArthur and Nimitz Get Team Job to Deal Knockout; OUR SUPREME COMMANDERS IN PACIFIC M'ARTHUR, NIMITZ GET TEAM COMMAND Arnold'a Status Unchanged Joint Chiefs Retain Direction TEXT OF ANNOUNCEMENT | True | By Sidney Shalett Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/anne-merrihew-married-she-is-wed-in-ridgewood-nj-to-ensign-john.html | ANNE MERRIHEW MARRIED; She Is Wed in Ridgewood, N.J., to Ensign John Fehrenbacher | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/french-seize-17-in-revolt-plot-leader-said-to-confess-that-doriot.html | FRENCH SEIZE 17 IN REVOLT PLOT; Leader Said to Confess That Doriot Party Tried to Build Own Underground Move | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/harry-w-smith-79-noted-sportsman-master-of-many-hunts-dies-held-40.html | HARRY W. SMITH, 79, NOTED SPORTSMAN; Master of Many Hunts Dies-- Held 40 Patents for Textile Machinery Improvements | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/foe-said-to-admit-collapse-is-near-ss-paper-reported-warning-end-is.html | FOE SAID TO ADMIT COLLAPSE IS NEAR; SS Paper Reported Warning End Is 'Days or Weeks' Off, but Sees No Yielding FOE SAID TO ADMIT COLLAPSE IS NEAR Official Sees No Capitulation Big Four" to Fight to End People Tired of 'Hitlerism Goebbels' Escape Reported | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/gl-wives-club-tells-british-girls-all-about-fruit-salad-and.html | 'GI Wives Club' Tells British Girls All About Fruit Salad and Mobsters | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/join-fisheries-concern.html | Join Fisheries Concern | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/commodity-prices-steady-in-march-higher-cost-of-some-products-fails.html | COMMODITY PRICES STEADY IN MARCH; Higher Cost of Some Products Fails to Affect the Index Generally | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/junior-miss-records-for-blind.html | 'Junior Miss' Records for Blind | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/mildred-fowler-fiancee-troth-to-midshipman-harold-s-kiroher-is.html | MILDRED FOWLER FIANCEE; Troth to Midshipman Harold S. Kiroher Is Announced | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bank-transactions-up-10178033000-in-week-represents-an-increase-of.html | BANK TRANSACTIONS UP; $10,178,033,000 in Week Represents an Increase of 5.8% | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/backtowork-vote-in-pittsburgh.html | Back-to-Work Vote in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/nyu-tennis-dates-set-eleven-matches-booked-for-the-violetsprutinsky.html | N.Y.U. TENNIS DATES SET; Eleven Matches Booked for the Violets--Prutinsky Back | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/butter-still-scarce-no-relief-in-sight-despite-gains-in-mill.html | BUTTER STILL SCARCE; No Relief in Sight Despite Gains in Mill Production | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/reserve-bank-credit-rises-181000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $181,000,000; Money in Circulation Is Up $31,000,000 | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/7ship-nazi-convoy-is-hit-off-norway-4-british-destroyers-sink-one.html | 7-SHIP NAZI CONVOY IS HIT OFF NORWAY; 4 British Destroyers Sink One Supply Craft, Batter Others --RAF in Deep Fjord Foray | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/boycotts-planned-on-produce-tieins.html | BOYCOTTS PLANNED ON PRODUCE TIE-INS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/parley-delegates-called-for-study-stettinius-proposes-frequent.html | PARLEY DELEGATES CALLED FOR STUDY; Stettinius Proposes Frequent Meetings in Effort to Clarify U.S. Policy at San Francisco Commission Heads Suggested Dulles Is Named Adviser | True | By James B. Reston Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/us-regime-alien-bricker-asserts-hardiness-will-be-needed-to-change.html | U.S. REGIME 'ALIEN,' BRICKER ASSERTS; 'Hardiness' Will Be Needed to Change System After War, He Says Here | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/mccarthy-expresses-confidence-in-yanks-after-month-of-drills.html | McCarthy Expresses Confidence In Yanks After Month of Drills; Manager, Reviewing Club at Atlantic City, Rates It Over 1944 Combination--Six Starting Hurlers Indicate Balance McCarthy Reviews Conditions Derry Outfield Possibility | True | By James P. Dawson Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/maj-daniel-black-salvation-army-officer-head-of-its-printing-press.html | MAJ. DANIEL BLACK; Salvation Army Officer Head of Its Printing Press Room | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/sports-of-the-times-rep-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Rep. U.S. Pat. Off.; Short Shots in Sundry Directions No Runs, No Hits, One Error The Trumped Ace | True | By Arthur Daley | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/lady-leather-guest-of-seamen.html | Lady Leather Guest of Seamen | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/miss-heyerdahl-wed-to-dr-rc-troutman.html | MISS HEYERDAHL WED TO DR. R.C. TROUTMAN | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/asks-maple-syrup-aid-state-farm-chief-wants-opa-to-raise-price.html | ASKS MAPLE SYRUP AID; State Farm Chief Wants OPA to Raise Price Ceilings | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/aid-to-reich-cited-moscow-also-says-japan-fights-us-and-britain.html | AID TO REICH CITED; Moscow Also Says Japan Fights U.S. and Britain, 'Allies' of Russia PACT LACKS 'SENSE' Russian People Stunned as Official Statement Is Read Over Radios Further Swift Acts Doubted News Stuns Russians Acts Under Article III PACT WITH JAPAN VOIDED BY SOVIET Hands of Russia Freed Not Unexpected," Tokyo Says | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/british-colonial-chiefs-meet.html | British Colonial Chiefs Meet | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/ott-outlines-plan-to-train-pitchers-giant-hurlers-to-go-through.html | OTT OUTLINES PLAN TO TRAIN PITCHERS; Giant Hurlers to Go Through Motions of Game to Offset Lack of Exhibitions Red Cross Clash Wednesday Plenty of Work for Hurlers Clearing Skies End Idleness | True | By John Drebinger Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/approved-as-directors-nominees-for-boards-of-midland-concern-win.html | APPROVED AS DIRECTORS; Nominees for Boards of Midland Concern Win SEC Backing | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/tokyo-crisis-tied-to-moscow-action-washington-observers-say.html | TOKYO CRISIS TIED TO MOSCOW ACTION; Washington Observers Say Denunciation of Pact Sped Fall of Koiso Cabinet PARLEY OUTLOOK BRIGHTER Senators Hail Move and Some See Quicker End to War in the Far East Taft Questions Results Linked to Fall of Koiso Denunciation Expected | True | By Bertram D. Hulen Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/poultry-ceilings-rise-here-ducks-excepted.html | Poultry Ceilings Rise Here, Ducks Excepted | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stimson-mourns-rose-praises-skill-of-general-who-died-yielding-in.html | STIMSON MOURNS ROSE; Praises Skill of General Who Died Yielding in Reich | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/harry-s-rothschild-head-of-tobacco-concern-here-had-been-in-field.html | HARRY S. ROTHSCHILD; Head of Tobacco Concern Here Had Been in Field Many Years | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/shano-collins-son-dead-youth-killed-in-iwo-invasion-holbrook-war.html | SHANO COLLINS' SON DEAD; Youth Killed in Iwo Invasion-- Holbrook War Casualty | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/eight-leave-great-lakes-baseball-players-on-way-to-join-dickeys.html | EIGHT LEAVE GREAT LAKES; Baseball Players on Way to Join Dickey's Team in Pacific | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/nj-apartments-traded-jersey-city-house-given-in-part-payment-for.html | N.J. APARTMENTS TRADED; Jersey City House Given in Part Payment for Teaneck Property | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/discuss-latinamerican-ywca.html | Discuss Latin-American YWCA | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/401046-net-listed-by-russeks-in-year-company-also-reports-sales-of.html | $401,046 NET LISTED BY RUSSEKS IN YEAR; Company Also Reports Sales of $13,575,881 for the Highest on Record | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/doubts-economy-of-super-gasoline-wins-wright-medal.html | DOUBTS ECONOMY OF SUPER GASOLINE; WINS WRIGHT MEDAL | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/truckload-of-butter-vanishes.html | Truckload of Butter Vanishes | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/aaron-chinitz-founder-and-president-of-two-restaurants-here-is-dead.html | AARON CHINITZ; Founder and President of Two Restaurants Here Is Dead | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/alfred-tate-dies-edison-secretary-associate-of-the-inventor-for-11.html | ALFRED TATE DIES; EDISON SECRETARY; Associate of the Inventor for 11 Years Had Written Book of His Reminiscences | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/it-should-happen-to-hitler.html | It Should Happen to Hitler | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/hanes-asks-parley-on-postwar-ships-head-of-us-lines-cites-need-to.html | HANES ASKS PARLEY ON POST-WAR SHIPS; Head of U.S. Lines Cites Need to Restore Trade, Allocate Vessels, Cut Our Surplus Sees Cooperation Demanded Ruml Opposes Limit on Profits | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/statement-by-moscow.html | Statement by Moscow | True | By Cable To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/india-greets-us-editors-gandhis-son-backs-objectives-of-mcgill.html | INDIA GREETS U.S. EDITORS; Gandhi's Son Backs Objectives of McGill, Forrest, Ackerman | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bronx-mortgages-filed-building-plans-filed.html | BRONX MORTGAGES FILED; BUILDING PLANS FILED | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/rfc-sales-at-105-millions-property-originally-costing-161-millions.html | RFC SALES AT 105 MILLIONS; Property Originally Costing 161 Millions Sold Through February | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/cutbacks-in-duck-forecast-in-month-prediction-of-army-action-is.html | CUTBACKS IN DUCK FORECAST IN MONTH; Prediction of Army Action Is Based on Progress of War in Europe | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/why-you-should-help.html | Why You Should Help | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/reginald-foster-oss-executive-55-civilian-mobilization-exhead-for.html | REGINALD FOSTER, OSS EXECUTIVE, 55; Civilian Mobilization Ex-Head for OCD Dies in Boston-- Was Lawyer and Banker | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/ruffin-outpoints-guido.html | Ruffin Outpoints Guido | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/fifth-army-drive-in-italy-reported-berlin-says-attack-is-begun-on.html | FIFTH ARMY DRIVE IN ITALY REPORTED; Berlin Says Attack Is Begun on West Coast as Fliers Strike Below La Spezia British 6 Miles From Comacchio Battle of Sandspit Over | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/pravda-lists-allied-gains-prints-our-communiques-and-expert-praises.html | PRAVDA LISTS ALLIED GAINS; Prints Our Communiques and Expert Praises Strategy | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stock-conversion-heavy.html | Stock Conversion Heavy | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/child-behavior-discussed.html | Child Behavior Discussed | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/maritime-day-may-22-roosevelt-asks-observation-of-historio-sailing.html | MARITIME DAY MAY 22; Roosevelt Asks Observation of Historio Sailing in 1819 | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bonds-and-shares-on-london-market-price-movements-are-mostly-upward.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Are Mostly Upward Although Trading Volume Remains Limited | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stimson-sees-fate-of-both-foes-sealed.html | STIMSON SEES FATE OF BOTH FOES SEALED | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/wire-services-set-to-handle-parley.html | WIRE SERVICES SET TO HANDLE PARLEY | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/peace-unity-vital-halifax-declares-only-driving-force-of-common.html | PEACE UNITY VITAL, HALIFAX DECLARES; Only 'Driving Force of Common Sentiment can Maintain It,' He Tells Pennsylvania Engineers Halifax Critic Denounced | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bruckner-played-by-philharmonic-rodzinski-leads-orchestra-in.html | BRUCKNER PLAYED BY PHILHARMONIC; Rodzinski Leads Orchestra in Seventh Symphony-- Serkin Heard in Beethoven Work American Premiere in 1886 Beethoven Overture Given | True | By Noel Straus | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/rye-futures-sag-in-quieter-trading-some-operators-take-profits.html | RYE FUTURES SAG IN QUIETER TRADING; Some Operators Take Profits --Rally Checks Decline-- Wheat Is Listless | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/lloyd-w-georgeson-senior-partner-of-brokerage-firm-here-dies-at-51.html | LLOYD W. GEORGESON; Senior Partner of Brokerage Firm Here Dies at 51 | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/wide-employment-will-aid-veterans-labor-and-industrial-leaders-tell.html | WIDE EMPLOYMENT WILL AID VETERANS; Labor and Industrial Leaders Tell Legion-Backed Meeting High Level Will Help Jobs Fuller Asks Realism Hour Wage Rate Increased Fenton Stresses Bigness of Problem | True | By Charles Hurd Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/clearcut-reich-surrender-is-doubted-by-eisenhower-general-tells.html | Clear-Cut Reich Surrender Is Doubted by Eisenhower; General Tells Roosevelt He Does Not Count On a Popular Uprising Against Nazis-- Plans Proclamation to Mark V-E Day A FULL SURRENDER OF REICH DOUBTED Would Be Termed Outlaws TEXT OF COMMUNICATION | True | Special to The New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/kerama-group-that-fell-to-new-yorks-famous-seventyseventh-division.html | Kerama Group That Fell to New York's Famous Seventy-Seventh Division | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/move-to-restrict-draft-extension-four-senators-offer-amendment-for.html | MOVE TO RESTRICT DRAFT EXTENSION; Four Senators Offer Amendment for 6 Months' Trainingof Inductees Under 19 | True | By C.p. Trussell Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/housing-authority-disposes-of-notes-3436000-of-obligations-are-sold.html | HOUSING AUTHORITY DISPOSES OF NOTES; $3,436,000 of Obligations Are Sold by New York Agency to Three Institutions Eau Claire, Wis. Braintree, Mass. Berlin, N.H. VOTERS APPROVE FINANCING 37 Communities in 15 States Authorized Plans in March | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/corporate-changes-approved.html | Corporate Changes Approved | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/navy-policy-scraps-star-sports-teams-breakup-affects-continental-us.html | NAVY POLICY SCRAPS STAR SPORTS TEAM'S; Break-Up Affects Continental U.S., Shifting Emphasis on Games to Battle Areas BAINBRIDGE OUT OF SWIM First Step to Implement Order Hits A.A.U. Meet Startingat New York A.C. Today Fighting Men to Benefft Blow to A.A.U. Meet Brooklyn Youth a Star | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/wlb-warns-lewis-walkouts-mustend-it-says-government-will-have-no.html | WLB WARNS LEWIS WALKOUTS MUSTEND; It Says Government 'Will Have No Alternative but to Seize Mines' Unless Men Return ICKES FOR PROMPT ACTION He Sees 'Faults on Both Sides' but Thinks Miners Have No Right to Stop Work Now Text of Telegram to Lewis Stoppage "Inexcusable" | True | By Joseph A. Loftus Special To the New York Times. | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/arts-parley-planned-sciences-and-professions-group-maps-united.html | ARTS PARLEY PLANNED; Sciences and Professions Group Maps United Nations Session | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/elected-a-vice-president-of-container-corporation.html | Elected a Vice President Of Container Corporation | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/lone-b29-over-tokyo.html | Lone B-29 Over Tokyo | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stettinius-kin-married-eloige-flamingo-is-bride-of-a-corporal-in.html | STETTINIUS KIN MARRIED; Eloige Flamingo Is Bride of a Corporal in 15th Air force | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/poles-protest-on-segregation.html | Poles Protest on Segregation | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/exchange-seat-is-sold.html | Exchange Seat Is Sold | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/card-farm-pitcher-cited-lt-sheets-receives-bronze-star-for-heroism.html | CARD FARM PITCHER CITED; Lt. Sheets Receives Bronze Star for Heroism in Germany | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/letters-to-the-times-study-of-exchange-advised-former-french-banker.html | Letters to The Times; Study of Exchange Advised Former French Banker Has Explanation of Franc Rate Problem Hope for the Future Neo-Renaissance Possible Dr. Butler's Recent Pronouncement on Future Evokes Comment Koreans Here Are Skeptical | True | ROGER BLOCH.ROBERT R. REED.GUY D'AULBY.yongjeung Kim, | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/sweden-cuts-slovak-tie-breaks-relations-with-tiso-and-recognizes.html | SWEDEN CUTS SLOVAK TIE; Breaks Relations With Tiso and Recognizes Czech Aide | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bove-and-fay-get-8-year-terms-worse-than-gunmen-hogan-says-fay-and.html | Bove and Fay Get 8 -Year Terms; Worse Than Gunmen, Hogan Says; FAY AND BOVE GET 8 YEARS IN PRISON | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/in-the-nation-what-stalin-has-revealed-in-due-course-comes-the.html | In The Nation; What Stalin Has Revealed "in Due Course" Comes the Revelation Think People Will Approve | True | By Arthur Krock | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/marjorie-gould-brideelect.html | Marjorie Gould Bride-Elect | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/action-of-russia-delights-britain-government-declines-comment-but.html | ACTION OF RUSSIA DELIGHTS BRITAIN; Government Declines Comment but Leaders of Dominions Call Move Significant Dominion Chiefs Pleased 2,000,000 Russians in Siberia | True | By Clifton Daniel By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/hanson-downs-shattuck-wins-155-155-in-first-round-of-red-cross.html | HANSON DOWNS SHATTUCK; Wins, 15-5, 15-5, in First Round of Red Cross Squash Tennis | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/books-of-the-times-food-production-situation-serious-planned.html | Books of the Times; Food Production Situation Serious Planned Scarcity Condemned | True | By Orville Prescott | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/16-us-officers-honored-brooklyn-and-queens-colonels-get-medals-from.html | 16 U.S. OFFICERS HONORED; Brooklyn and Queens Colonels Get Medals From Alexander | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/mayors-pay-offer-to-doctors-scored-proposed-17centsanhour-rise-for.html | MAYOR'S PAY OFFER TO DOCTORS SCORED; Proposed 17-Cents-an-Hour Rise for Part-Time Too Small, County Society Holds LIMITED TENURE IS URGED Combined With Adequate Fees, It Would Greatly Improve Service, It Is Contended Pay in Industry Cited | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/10-golf-courses-to-open-municipal-links-available-for-public-play.html | 10 GOLF COURSES TO OPEN; Municipal Links Available for Public Play Tomorrow | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/women-get-lesson-on-making-slipcover.html | WOMEN GET LESSON ON MAKING SLIPCOVER | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/things-for-children-to-do-entertainment-at-the-zoos-museum-exhibits.html | Things for Children to Do; ENTERTAINMENT AT THE ZOOS MUSEUM EXHIBITS HISTORIC SITES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/alfred-de-forest-of-mit-dead-55-noted-engineer-best-known-for-the.html | ALFRED DE FOREST OF M.I.T. DEAD, 55; Noted Engineer Best Known for the Magnetic Method of Finding Defects in Metals Worked at New London Origin of Magnaflux | True | The New York Times, 1939 | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/senators-win-in-10th-64-kuhel-double-tops-camp-shelton-for-fourth.html | SENATORS WIN IN 10TH, 6-4; Kuhel Double Tops Camp Shelton for Fourth Straight | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/elliott-company-elevates-two.html | Elliott Company Elevates Two | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/marines-gain-5-miles-on-okinawa-in-north-as-enemy-stiffens-in-south.html | Marines Gain 5 Miles on Okinawa In North as Enemy Stiffens in South; MARINES ADVANCE IN OKINAWA DRIVE 65 Japanese Planes Downed Doughboys in Hill Country Japanese Sees Invasion Next | True | By Bruce Rae By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/nelsons-64-leads-on-atlanta-links-texan-paces-snead-mcspaden-by-5.html | NELSON'S 64 LEADS ON ATLANTA LINKS; Texan Paces Snead, McSpaden by 5 Shots in First Round of Iron Lung Tourney Erratic Putting Costly Snead Gets Good Start | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/germans-gloomy-seeing-prisoners-they-dont-like-spectacle-of-their.html | GERMANS GLOOMY SEEING PRISONERS; They Don't Like Spectacle of Their Men in Duress-- Nazi Complains to British | True | By James MacDonald By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/the-city-of-danzig-afire-as-the-russians-enter.html | THE CITY OF DANZIG AFIRE AS THE RUSSIANS ENTER | True | The New York Times (Sovfoto Radiophoto) | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/the-screen-ill-be-seeing-you-drama-of-a-shellshocked-soldier-with.html | THE SCREEN; 'I'll Be Seeing You,' Drama of a Shell-Shocked Soldier, With Joseph Cotten, Ginger Rogers, Opens at Capitol | True | By Bosley Crowther | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/edmondspeabody.html | Edmonds--Peabody | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/english-girl-wed-here-pauline-whittington-is-bride-of-jack-tait-day.html | ENGLISH GIRL WED HERE; Pauline Whittington Is Bride of Jack Tait Day After Arrival | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/postoffice-needs-workers.html | Postoffice Needs Workers | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/unity-voiced-in-rome-christian-democrats-reaffirm-solidarity.html | UNITY VOICED IN ROME; Christian Democrats Reaffirm Solidarity Despite Dispute | True | By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/experts-pick-5-canadiens-hollett-only-other-man-to-win-allstar.html | EXPERTS PICK 5 CANADIENS; Hollett Only Other Man to Win All-Star Hockey Position | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/prices-of-cotton-in-narrow-range-early-gains-lost-after-new-crop.html | PRICES OF COTTON IN NARROW RANGE; Early Gains Lost After New Crop Month Hit Seasonal Peaks--Close Is Steady | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/oreilly-smith-victors-overcome-dufton-and-rogers-in-final-at-squash.html | O'REILLY, SMITH VICTORS; Overcome Dufton and Rogers in Final at Squash Racquets | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/joseph-c-grew-in-hospital.html | Joseph C. Grew in Hospital | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/3903-employes-serve-us-consolidated-edison-reveals-65-workers-have.html | 3,903 EMPLOYES SERVE U.S.; Consolidated Edison Reveals 65 Workers Have Died | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/appointment-to-san-francisco.html | APPOINTMENT TO SAN FRANCISCO | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/belgian-ambassador-hails-trade-outlook.html | BELGIAN AMBASSADOR HAILS TRADE OUTLOOK | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/okinawa-glitters-as-military-prize-possibilities-of-island-as-air.html | OKINAWA GLITTERS AS MILITARY PRIZE; Possibilities of Island as Air, Naval, Supply and Staging Base Exceed Expectations Isle of "Infinite Possibilities" Tilled Farms and Flat Country Plans for Improvement | True | By George E. Jones By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/quentin-roosevelt-in-china.html | Quentin Roosevelt in China | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/power-engineers-memorial.html | Power Engineers Memorial | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/us-cargoes-set-mark-at-calcutta-march-tonnage-tops-previous-record.html | U.S. CARGOES SET MARK AT CALCUTTA; March Tonnage Tops Previous Record by 30%--China Aid Rushed to Beat Monsoon Rush to Beat Monsoon Indians Gain Near Taungup | True | By Tillman Durdin By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/cubs-5run-first-trips-reds-5-to-0-lisenbee-and-bush-loaned-to.html | CUBS' 5-RUN FIRST TRIPS REDS, 5 TO 0; Lisenbee and Bush, Loaned to Chicago, Blank Team-Mates --Other Baseball News Southworth Praises Rookie | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/5000-fight-flood-in-louisiana-city.html | 5,000 FIGHT FLOOD IN LOUISIANA CITY | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/big-gains-in-reich-british-leap-25-miles-us-9th-spans-weser-to.html | BIG GAINS IN REICH; British Leap 25 Miles--U.S. 9th Spans Weser to Close on Hanover THIRD FORGES AHEAD Reaches Point 132 Miles From Berlin--Ruhr Pocket Pared Down BRITISH IN DRIVE CLOSER TO BREMEN Germans Throw in Planes Airborne Division in Minden German Disorder Growing | True | By Drew Middleton By Wireless To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/baruch-misquoted-his-aide-declares.html | BARUCH MISQUOTED, HIS AIDE DECLARES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/silver-senators-push-world-money-for-bretton-plan-trading-mood.html | SILVER SENATORS PUSH WORLD MONEY FOR BRETTON PLAN; Trading Mood Toward Pending Legislation Is Indicated inOvertures to SupportersMEXICO PRESSES SURVEYConference Urged on Move toImplement July Plan to StudyUse of Metal as Medium Mexico Said to Seek Support SILVER SENATORS PUSH WORLD MONEY | True | By John H. Crider Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/pope-alters-program-revises-procedure-at-audiences-to-safeguard-his.html | POPE ALTERS PROGRAM; Revises Procedure at Audiences to Safeguard His Health | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/jp-carey-buys-garage-to-expand-auto-service.html | J.P. Carey Buys Garage To Expand Auto Service | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/anne-s-grosvenor-fiancee-of-officer-cousin-of-late-president-taft-e.html | ANNE S. GROSVENOR FIANCEE OF OFFICER; Cousin of Late President Taft Engaged to Lieut. Dwight E. Robinson Jr. of Navy | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/hershey-beats-cleveland-six.html | Hershey Beats Cleveland Six | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/lacey-accepts-golf-challenge.html | Lacey Accepts Golf Challenge | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/jefferson-dinners-to-hear-roosevelt.html | JEFFERSON DINNERS TO HEAR ROOSEVELT | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/duplication-told-in-food-demands-senate-investigators-hear-that.html | DUPLICATION TOLD IN FOOD DEMANDS; Senate Investigators Hear That Estimates for Liberated Come From Three Groups Informant Is Anonymous Hardigg Represents Army OPA Denies Red Point Charge | True | By William S. White Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/long-island-builder-buys-a-50acre-plot.html | LONG ISLAND BUILDER BUYS A 50-ACRE PLOT | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/lieut-col-ef-dalton-amg-aide-exlawyer-in-boston-dies-on-homebound.html | LIEUT. COL. E.F. DALTON; AMG Aide, Ex-Lawyer in Boston, Dies on Home-Bound Plane | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/jersey-apartment-sold-22family-house-in-west-new-york-gets-new.html | JERSEY APARTMENT SOLD; 22-Family House in West New York Gets New Owner | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/dewey-signs-bill-for-dwelling-aid-commends-tax-exemption-for-new.html | DEWEY SIGNS BILL FOR DWELLING AID; Commends Tax Exemption for New York City Improvements in Low Income Housing Bill for Yorkers Is Approved Snow Removal Bill Is Vetoed | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/koiso-cabinet-out-in-japanese-crisis-hirohito-asks-admiral-suzuki.html | KOISO CABINET OUT IN JAPANESE CRISIS; Hirohito Asks Admiral Suzuki, Known as a 'Moderate,' to Form Government KOISO CABINET OUT IN JAPANESE CRISIS Suzuki Proposed by Kido Other Offficials Resign | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/nickel-plate-refinancing-authorized-by-directors.html | Nickel Plate Refinancing Authorized by Directors | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/senate-votes-atrocity-inquiry.html | Senate Votes Atrocity Inquiry | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations United States British French Russian Yugoslav Rumanian Chinese German Japanese | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bonds-continue-rise-realty-issues-advance-in-march-for-33d.html | BONDS CONTINUE RISE; Realty Issues Advance in March for 33d Consecutive Month | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/vaughan-choice-in-1000-race-tops-program-tonight-in-seventh.html | VAUGHAN CHOICE IN 1,000; Race Tops Program Tonight in Seventh Regiment Meet | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/our-casualties-rise-to-892909-total.html | OUR CASUALTIES RISE TO 892,909 TOTAL | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/yugoslavs-reveal-atrocity-proofs-illustrated-documents-show-how.html | YUGOSLAVS REVEAL ATROCITY PROOFS; Illustrated Documents Show How Nazis and Italians Tortured War Captives | True | By Wireless To the New York Times. | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/events-today.html | Events Today | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/gardening-course-postponed.html | Gardening Course Postponed | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/catherine-fox-engaged-golfer-will-be-bride-of-lieut-gordon-s-park.html | CATHERINE FOX ENGAGED; Golfer Will Be Bride of Lieut. Gordon S. Park of the Navy | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/a-fourth-star-for-the-commander.html | A FOURTH STAR FOR THE COMMANDER | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/utility-earnings-static-brooklyn-union-gas-co-clears-54-cents-a.html | UTILITY EARNINGS STATIC; Brooklyn Union Gas Co. Clears 54 Cents a Share in 2 Months | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/league-games-listed-in-college-baseball.html | LEAGUE GAMES LISTED IN COLLEGE BASEBALL | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/store-sales-show-8-rise-in-nation-total-compares-with-year-ago-18.html | STORE SALES SHOW 8% RISE IN NATION; Total Compares With Year Ago -- 18% Rise Noted in Quarter --Specialty Trade Up 6% Specialty Business Up 6% | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/childrens-bureau-is-urged-on-parley-us-and-war-emergency-units-of.html | CHILDREN'S BUREAU IS URGED ON PARLEY; U.S. and War Emergency Units of International Union Seek Action at San Francisco | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/books-published-today.html | Books Published Today | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/roosevelt-asks-spiritual-rebirth-in-congratulations-to-emanuel.html | Roosevelt Asks Spiritual Rebirth In Congratulations to Emanu-El; Tells Congregation All Problems Would 'Melt' Before Faith in God--Spellman Also Praises Institution on Its Centenary Spellman Also Sends Note Offers Prayer for Future | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/screen-news-paramount-to-star-ladd-in-new-melodrama.html | SCREEN NEWS; Paramount to Star Ladd in New Melodrama | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/red-army-reaches-vienna-city-limits-escape-route-to-linz-is-cut-in.html | RED ARMY REACHES VIENNA CITY LIMITS; Escape Route to Linz Is Cut in Circling Stab on West-- Two Siege Armies Join RED ARMY REACHES VIENNA'S CITY LINE Boundary Suburbs Fall Yugoslav Drive Extended | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/3day-sailing-program-manhasset-series-june-910-to-follow-race-from.html | 3-DAY SAILING PROGRAM; Manhasset Series June 9-10 to Follow Race From Stamford | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/a-cardinal-principle-is-to-avoid-injury-in-training.html | A CARDINAL PRINCIPLE IS TO AVOID INJURY IN TRAINING | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/chef-12-makes-the-best-fish-chowder-in-madison-square-boys-club.html | 'Chef,' 12, Makes the Best Fish Chowder In Madison Square Boys Club Contest | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/will-give-data-on-city-another-edition-of-new-york-advancing-is.html | WILL GIVE DATA ON CITY; Another Edition of 'New York Advancing' Is Being Compiled | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/werewolf-lily-howls-nazi-song-appropriately.html | 'Werewolf Lily' Howls Nazi Song Appropriately | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/new-impetus-given-move-to-end-peaks-and-valleys-in-shoe-field.html | New Impetus Given Move to End 'Peaks and Valleys' in Shoe Field; Retail and Guild Groups Join National Association Stabilization Drive for "Year-Round Production, Consumer Demand | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/bulgaria-is-kept-from-titos-orbit-britain-reported-restraining.html | BULGARIA IS KEPT FROM TITO'S ORBIT; Britain Reported Restraining Trend to Yugoslav Bloc With Russian Assent Trend Likely to Continue Serbs a Volatile Factor | True | By Pertinax North American Newspaper Alliance. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/page-army-publicity-aide-at-t-vice-president-will-serve-as-a.html | PAGE ARMY PUBLICITY AIDE; A.T. & T. Vice President Will Serve as a Special Consultant | True | Special to THE NEW YORK TIMES. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/assurances-given-on-zipper-supplies-pattern-industry-told-enough.html | ASSURANCES GIVEN ON ZIPPER SUPPLIES; Pattern Industry Told Enough Will Be on Sale for Summer, Fall Home Sewing | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/new-crisis-in-pacific-russian-move-plus-military-gains-said-to.html | New Crisis in Pacific; Russian Move Plus Military Gains Said to Portend Quicker End of War MacArthur Would Lead Invasion Peace Feelers Doubted Russian Move Called Political Okinawa Key to Fighting | True | By Hanson W. Baldwin Special To the New York Times. | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/oil-threat-seen-in-river-floods-but-547030-barrels-daily-come-to.html | OIL THREAT SEEN IN RIVER FLOODS; But 547,030 Barrels Daily Come to the East in Week Despite Conditions | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/circulation-of-notes-increases-in-britain.html | CIRCULATION OF NOTES INCREASES IN BRITAIN | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/jewelers-ask-police-aid-cite-rise-in-store-holdups-to-stress-plea.html | JEWELERS ASK POLICE AID; Cite Rise in Store Hold-Ups to Stress Plea for Protection | True | | C1B 668802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/curfew-and-blackout-in-the-states-irk-wounded-returning-from-iwo.html | Curfew and Blackout in the States Irk Wounded Returning From Iwo; 'We're Fighting to Keep the Lights Burning at Home,' They Declare--A Groping for the Sanity of Peacetime Is Evident A Groping Toward Peace Photographs and Letters A Surprise for His Wife Irritation Over Brownouts | True | By Meyer Berger | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/stagg-approves-new-rules.html | Stagg Approves New Rules | True | | C1B 668802 |
| 1945-04-06 | 1945-04-06 | https://www.nytimes.com/1945/04/06/archives/vienna-held-easy-prize-exresident-says-nazis-failed-to-provide-for.html | VIENNA HELD EASY PRIZE; Ex-Resident Says Nazis Failed to Provide for Defense | True | By Cable To the New York Times. | C1B 668802 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/allied-tanks-break-bougainville-trap.html | ALLIED TANKS BREAK BOUGAINVILLE TRAP | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/auction-brings-47970-1050-paid-for-porcelain-bottle-at-sale-of.html | AUCTION BRINGS $47,970; $1,050 Paid for Porcelain Bottle at Sale of Eastern Art | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/booksauthors.html | Books--Authors | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/two-buildings-sold-by-bank-in-brooklyn.html | TWO BUILDINGS SOLD BY BANK IN BROOKLYN | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/b29s-escorted-by-fighters-give-tokyo-first-twin-blow-tokyos-story.html | B-29's Escorted by Fighters Give Tokyo First Twin Blow; Tokyo's Story of Attack | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marthur-pincers-grip-foe-on-bicol-sorsogon-province-is-cleared-and.html | M'ARTHUR PINCERS GRIP FOE ON BICOL; Sorsogon Province Is Cleared and 2 Capitals Won--Hong Kong Shipping Ripped Anew Chutists Capture Lucena Hong Kong Battered Again Boiling Oil Used on Enemy | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/books-of-the-times-examines-germans-attitude-idiots-delight-for.html | Books of the Times; Examines Germans' Attitude Idiot's Delight" for Germans | True | By Francis Hackett | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/acquires-ej-kelly-co-general-printing-ink-reveals-closing-of.html | ACQUIRES E.J. KELLY CO.; General Printing Ink Reveals Closing of Michigan Deal | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/swedish-corps-approved-volunteers-will-fight-german-occupation.html | SWEDISH CORPS APPROVED; Volunteers Will Fight German Occupation Units in Norway | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/sports-for-navys-fliers-kane-says-allstar-ban-doesnt-affect.html | SPORTS FOR NAVY'S FLIERS; Kane Says All-Star Ban Doesn't Affect Pre-Flight Schools | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/fire-destroys-clubhouse.html | Fire Destroys Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/richard-d-mmahon-horseracing-figure-former-manager-of-calumet-farm.html | RICHARD D. M'MAHON; Horse-Racing Figure Former Manager of Calumet Farm | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/chinese-in-honan-seize-initiative-counterblow-checks-enemy-push-for.html | CHINESE IN HONAN SEIZE INITIATIVE; Counter-Blow Checks Enemy Push for Shensi, Wipes Out Whole Japanese Battalion | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/60family-house-sold-grand-concourse-property-is-among-deals.html | 60-FAMILY HOUSE SOLD; Grand Concourse Property Is Among Deals Reported in Bronx | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marshall-appeals-to-public-patience-army-day-audience-is-warned.html | MARSHALL APPEALS TO PUBLIC PATIENCE; Army Day Audience Is Warned Against Intolerance Over Demobilization Delays EASTWARD AFTER V-E DAY General Says Redeployment Is Imperative to Save Lives in the Japanese Fighting Nine Armies Observe Day MARSHALL APPEALS TO PUBLIC PATIENCE Move to Orient Imperative Men in Pacific Await Aid | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/worthington-improves-engine.html | Worthington Improves Engine | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/topics-of-the-day-in-wall-street-investment-market-rail-earnings.html | TOPICS OF THE DAY IN WALL STREET; Investment Market Rail Earnings North American | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/liberia-to-redeem-bonds.html | Liberia to Redeem Bonds | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/wants-military-training-rutgers-faculty-in-poll-favors-us-policy-in.html | WANTS MILITARY TRAINING; Rutgers Faculty in Poll Favors U.S. Policy in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/weeks-new-bonds-total-65620000-3-issues-led-by-54000000-railroad.html | WEEK'S NEW BONDS TOTAL $65,620,000; 3 Issues Led by $54,000,000 Railroad Offering--3 Large Flotations Up Next Week | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/killed-on-8th-air-mission-in-battle-in-belgium.html | Killed on 8th Air Mission in Battle in Belgium | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/larger-food-crops-asked-of-farmers.html | LARGER FOOD CROPS ASKED OF FARMERS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/request-dodger-tryouts-two-negro-ball-players-appear-at-bear.html | REQUEST DODGER TRYOUTS; Two Negro Ball Players Appear at Bear Mountain Camp | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/langer-offers-baby-bonus-bill.html | Langer Offers 'Baby Bonus' Bill | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/de-massey-named-golf-pro.html | De Massey Named Golf Pro | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/janiro-triumphs-in-4th-referee-stops-bout-with-zavala-at-st.html | JANIRO TRIUMPHS IN 4TH; Referee Stops Bout With Zavala at St. Nicholas Arena | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/latest-casualties-of-war-as-reported-by-both-the-army-and-the-navy.html | Latest Casualties of War as Reported by Both the Army and the Navy; DEAD ARMY New York New Jersey Connecticut NAVY New York New Jersey WOUNDED ARMY New York New Jersey Connecticut NAVY New York New Jersey Connecticut MISSING NAVY New York PRISONERS ARMY Interned By Germany New York New Jersey Connecticut | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/lack-of-nazi-resistance-in-west-amazes-russians.html | Lack of Nazi Resistance In West Amazes Russians | True | By Cable To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/text-of-stettinius-address-on-parley-outlook-winning-the-peace-a.html | Text of Stettinius Address on Parley Outlook; Winning the Peace a Big Task To Prepare a World Charter For Separate Conferences Other Great Tasks Ahead Wants Poland Represented Fate of Small Nations at Stake 'World Has Its Chance' | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/american-teachers-abroad.html | AMERICAN TEACHERS ABROAD | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/detective-honored-12-times-will-quit.html | DETECTIVE HONORED 12 TIMES WILL QUIT | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/athletics-beaten-by-curtis-bay-76-cutters-win-in-eighth-after.html | ATHLETICS BEATEN BY CURTIS BAY, 7-6; Cutters Win in Eighth After Rivals Get Six Runs in 6th --News of Other Clubs Browns Beat Toledo, 7--6 Brecheen and Hopp Join Cards | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/eleanor-f-winslow-army-mans-fiancee.html | ELEANOR F. WINSLOW ARMY MAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/buys-denver-bag-plant.html | Buys Denver Bag Plant | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/news-of-soviet-act-hailed-on-okinawa.html | NEWS OF SOVIET ACT HAILED ON OKINAWA | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/state-banking-affairs-new-location-in-bronx-sought-by-dollar.html | STATE BANKING AFFAIRS; New Location in Bronx Sought by Dollar Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/navy-yard-needs-patrolmen.html | Navy Yard Needs Patrolmen | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/the-texts-of-the-days-communiques-on-the-fighting-in-the-various.html | The Texts of the Day's Communiques on the Fighting in the Various War Theatres; United Nations United States British French Russian Yugoslav Rumanian Bulgarian Chinese German Japanese | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/5-circus-officials-win-stay-to-today-judge-shea-at-hartford-holds.html | 5 CIRCUS OFFICIALS WIN STAY TO TODAY; Judge Shea, at Hartford, Holds Decision on Prison Terms for Fatal 'Big Top' Fire Counsel Put on Stand John Ringling North Heard | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/cotton-wadding-features-patent-inventors-offer-method-to-make.html | COTTON WADDING FEATURES PATENT; Inventors Offer Method to Make Fabric From Unwoven Cellulosic Fibers FURNACE FLAME MEASURED Naval Physicist Has Way to Control Feed of Air in Producing Steam To Help Steaming Efficiency NEWS OF PATENTS Vitamin Patents' Range Wide Unusual Gadgets of the Week | True | From a Staff Correspondent | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/price-panel-quits-jersey-rationing-board-calls-dealers-public-too.html | Price Panel Quits Jersey Rationing Board; Calls Dealers, Public Too Selfish to Help | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/dr-cohn-to-get-passano-award.html | Dr. Cohn to Get Passano Award | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/poles-say-envoys-to-russians-vanish-regime-at-london-discloses.html | POLES SAY ENVOYS TO RUSSIANS VANISH; Regime at London Discloses Talks in Poland-- British Do Not Share Its Fears British Envoy Silent | True | By Sydney Gruson By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/business-world-trade-pace-here-slackens-protest-map-as-unworkable.html | Business World; Trade Pace Here Slackens Protest MAP as Unworkable New Easing in Shoe Supply Due Duck Looms for Shoe Fabric Insulating Material Billings Up Stores to Test Frozen Food Sales Brazil Group Seeks Cartel Data Knitters Ponder Yarn Sources | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/jj-caffrey-appointed-to-sec-administrator-here-since-1938.html | J.J. Caffrey Appointed to SEC; Administrator Here Since 1938; Headquarters in Philadelphia as Successor to R.N. O'Brien-- Directed Many Important Investigations for Commission | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/stettinius-voices-tribute-to-bloom-new-york-member-of-congress.html | STETTINIUS VOICES TRIBUTE TO BLOOM; New York Member of Congress Honored as a Delegate to the San Francisco Parley Others Also Pay Tribute Baldwin Urges "People's Peace" | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/hv-fisher-named-oil-director.html | H.V. Fisher Named Oil Director | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/big-postwar-fleet-seen-safest-merchant-marine-in-world-forecast-by.html | BIG POST-WAR FLEET SEEN; Safest Merchant Marine in World Forecast by F.J. Taylor | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/vetoes-bill-to-sell-liquor-primary-day.html | VETOES BILL TO SELL LIQUOR PRIMARY DAY | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/telegraph-rates-from-brazil-cut.html | Telegraph Rates From Brazil Cut | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/germans-enlarge-on-parley-rifts-assume-differences-will-aid.html | GERMANS ENLARGE ON PARLEY RIFTS; Assume Differences Will Aid Them--British Officials Continue Their Plans | True | By Cable To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/cards-take-trippi-in-football-draft-here-for-national-football.html | CARDS TAKE TRIPPI IN FOOTBALL DRAFT; HERE FOR NATIONAL FOOTBALL LEAGUE MEETING | True | By William D. Richardson | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/philharmonic-severs-red-tape-of-war-to-assist-jan-sibelius-sends.html | Philharmonic Severs Red Tape Of War to Assist Jan Sibelius; Sends $1,000 in Royalties to 80-Year-Old Finnish Composer, Whose Pride Forced Him to Reject British Benefit Proposals Inflation Reduces Pension New Method of Payment | True | By Mark A. Schubart | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/navy-newspaper-urged-for-guam-morale-tour-finds-front-men-hungry.html | NAVY NEWSPAPER URGED FOR GUAM; Morale Tour Finds Front Men Hungry for Printed News-- Other Handicaps Cited | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/packaged-loan-approved-some-home-furnishings-included-in-real.html | 'PACKAGED' LOAN APPROVED; Some Home Furnishings Included in Real Estate Security | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/state-incorporations-up-sharply-in-first-quarter.html | State Incorporations Up Sharply in First Quarter | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/ask-that-army-run-shut-meat-plants-house-investigators-report.html | ASK THAT ARMY RUN SHUT MEAT PLANTS; House Investigators Report 'Virtually No' Lend-Lease Supply in Late Summer Directors at Conference ASK THAT ARMY RUN SHUT MEAT PLANTS Other Committee Proposals | True | By William S. White Special To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bar-seeks-limits-in-oaks-proposals-will-offer-to-parley-revisions.html | BAR SEEKS LIMITS IN OAKS PROPOSALS; Will Offer to Parley Revisions Designed to Safeguard Free Enterprise, National Rights | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bonds-and-shares-on-london-market-war-developments-stimulate.html | BONDS AND SHARES ON LONDON MARKET; War Developments Stimulate Activity in Enemy and Other Foreign Issues | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/new-drive-begun-on-black-market-boom-in-shore-realty-sales-sifted.html | NEW DRIVE BEGUN ON BLACK MARKET; Boom in Shore Realty Sales Sifted in Move to Trap Income Tax Evaders | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/money.html | MONEY | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/japanese-drafted-okinawa-males-armed-natives-are-battleshy.html | JAPANESE DRAFTED OKINAWA MALES; Armed Natives Are Battle-Shy --Untutored in Surrender, They Present Problem Not Trained to Surrender Forcible Induction Indicated | True | By George E. Jones By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/250-more-soldiers-regain-rights.html | 250 More Soldiers Regain Rights | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/idola-saint-jean-canadian-feminist-leader-an-instructor-at-mcgill.html | IDOLA SAINT JEAN; Canadian Feminist Leader, an Instructor at McGill, Was 65 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/moss-upheld-in-strand-case.html | Moss Upheld in Strand Case | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/seats-of-dodgers-to-report-monday-southpaw-figures-heavily-in-1945.html | SEATS OF DODGERS TO REPORT MONDAY; Southpaw Figures Heavily in 1945 Plans--Walker Plays as Flock Bows to Royals Walker in Usual Good Trim Tanner Hurls for Royals | True | By Roscoe McGowen Special To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/toronto-defeats-detroit-six-10-takes-opener-of-stanley-cup-finals.html | TORONTO DEFEATS DETROIT SIX, 1-0; Takes Opener of Stanley Cup Finals on Schriner's Goal in the First Period | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/silver-boys-in-bretton-woods.html | SILVER BOYS IN BRETTON WOODS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True -- | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/destroyer-larson-commissioned.html | Destroyer Larson Commissioned | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/court-assails-opa-for-trivial-cases-too-little-attention-is-given.html | COURT ASSAILS OPA FOR 'TRIVIAL' CASES; Too Little Attention Is Given to Black Markets in Food, Judge Hulbert Asserts | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/avis-l-terradell-a-bride-married-in-north-plainfield-to-william-c-c.html | AVIS L. TERRADELL A BRIDE; Married in North Plainfield to William C. Copeland of Navy | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/corporation-tax-voted-jersey-assembly-passes-bills-fixing-levy-on.html | CORPORATION TAX VOTED; Jersey Assembly Passes Bills Fixing Levy on Assets | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/asks-250000-for-strike-damage.html | Asks $250,000 for Strike Damage | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/news-of-the-screen-dick-powell-will-star-in-another-drama-for-rko.html | NEWS OF THE SCREEN; Dick Powell Will Star in Another Drama for RKO--Fox Acquires Rights to 'Any Number Can Play' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/freed-by-lack-of-scorch-man-seized-as-subway-smoker-convinces-court.html | FREED BY LACK OF SCORCH; Man Seized as Subway Smoker Convinces Court He Wasn't | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/french-cruiser-repaired-in-us.html | French Cruiser Repaired in U.S. | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/jersey-apartment-sold-46suite-building-in-jersey-city-gets-new.html | JERSEY APARTMENT SOLD; 46-Suite Building in Jersey City, Gets New Ownership | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/events-today.html | Events Today | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/clothesline-show-spurs-drive-here-theatrical-group-pins-up-used.html | CLOTHESLINE SHOW SPURS DRIVE HERE; Theatrical Group Pins Up Used Garments in Times Square to Stress Collection | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/atlantic-class-races-aug-14.html | Atlantic Class Races Aug 14 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/councilmen-pass-20-new-local-laws-student-members-of-59-hi-y.html | 'COUNCILMEN' PASS 20 NEW LOCAL LAWS; Student Members of 59 Hi Y Chapters Debate Weighty Subjects in Chamber | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/west-virginia-names-patton.html | West Virginia Names Patton | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/may-rye-advances-5-cents-a-bushel-short-covering-in-session-pushes.html | MAY RYE ADVANCES 5 CENTS A BUSHEL; Short Covering in Session Pushes Grain to Limit for Third Time in Week | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/prices-for-cotton-rise-2-to-6-points-futures-market-here-reflects.html | PRICES FOR COTTON RISE 2 TO 6 POINTS; Futures Market Here Reflects Steady Undertone, With Mills Buying More | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/maneuvers-lists-opening-for-may-3-for-stage-relief.html | 'MANEUVERS' LISTS OPENING FOR MAY 3; FOR STAGE RELIEF | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bradley-depicts-crushing-victory-says-germans-will-know-this-time.html | BRADLEY DEPICTS CRUSHING VICTORY; Says Germans Will Know This Time Who Won as Flag Is Raised at Ehrenbreitstein | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/blown-off-truck-by-wind-dies.html | Blown Off Truck by Wind, Dies | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/rhine-bridges-exceed-germans.html | Rhine Bridges Exceed Germans | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/nelsons-133-tops-atlanta-linksmen-posts-69-on-second-round-to-lead.html | NELSON'S 133 TOPS ATLANTA LINKSMEN; Posts 69 on Second Round to Lead Byrd by Six Strokes-- White Third With 140 Kirkwood in Tie at 141 Furgol Heads Amateurs | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/army-hampers-them-airport-owners-say.html | ARMY HAMPERS THEM, AIRPORT OWNERS SAY | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/900000-in-notes-awarded-in-maine-portland-temporaryloan-issue-is.html | $900,000 IN NOTES AWARDED IN MAINE; Portland Temporary-Loan Issue Is Bid in by a Concern at 0.34% Winthrop, Mass. Franklin Township, Ohio Douglas County, Minn Methuen, Mass. Next Week's Financing | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/ice-cream-machine-for-fronts.html | Ice Cream Machine for Fronts | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/2-resistance-chiefs-join-dutch-cabinet.html | 2 RESISTANCE CHIEFS JOIN DUTCH CABINET | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/lumber-production-off-176-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 17.6% Decline Reported in Week Compared With Year Ago | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/gets-photo-of-5-stars-lad-asked-for-insignia-but-eisenhower-lacked.html | GETS PHOTO OF 5 STARS; Lad Asked for Insignia but Eisenhower Lacked Metal Stars | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/holdup-men-get-2300-employe-of-stamping-concern-injured-by-bandits.html | HOLD-UP MEN GET $2,300; Employe of Stamping Concern Injured by Bandit's Blow | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/malcolm-muirs-jr-have-child.html | Malcolm Muirs Jr. Have Child | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/reduction-in-capital-proposed.html | Reduction in Capital Proposed | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/radio-today-morning-afternoon-evening.html | RADIO TODAY; MORNING AFTERNOON EVENING | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/trout-fishing.html | TROUT FISHING | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/jersey-house-passes-antibias-job-law.html | JERSEY HOUSE PASSES ANTI-BIAS JOB LAW | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/dr-hc-stein-exonerated-suspension-imposed-after-moreland-inquiry-is.html | DR. H.C. STEIN EXONERATED; Suspension Imposed After Moreland Inquiry Is Set Aside | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/no-wool-top-cutback-due-army-disavows-such-rumors-as-without.html | NO WOOL TOP CUTBACK DUE; Army Disavows Such Rumors as Without Foundation | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/french-cautioned-on-vast-inflation-mendesfrance-says-middle-class.html | FRENCH CAUTIONED ON VAST INFLATION; Mendes-France Says Middle Class Faces Ruin-- Wages and Bread Price Raised | True | By Harold Callender By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/airline-monopoly-opposed-by-land-separate-companies-for-various.html | AIRLINE MONOPOLY OPPOSED BY LAND; Separate Companies for Various Overseas Areas Preferred by Maritime Commission Chief Backs Army and Navy Views Likes an Ocean Voyage | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/la-guardia-amazed-at-what-hes-called.html | LA GUARDIA AMAZED AT WHAT HE'S CALLED | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/british-study-trade-with-mideast-lands.html | BRITISH STUDY TRADE WITH MID-EAST LANDS | True | By Wireless To the New York Times. | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/absolutism-seen-as-a-peril-to-us-cult-of-force-threatens-the.html | 'ABSOLUTISM' SEEN AS A PERIL TO U.S.; Cult of Force Threatens the Existence of Future Law, Says Dean Pound Calls It Revolutionary Remedy for Abuses Offered | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/health-plan-for-pacific-britain-appoints-director-for-new-setup-to.html | HEALTH PLAN FOR PACIFIC; Britain Appoints Director for New Set-Up to Aid Public | True | By Cable To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/epidemics-imperil-europe-unrra-says-reports-a-steady-rise-in.html | EPIDEMICS IMPERIL EUROPE, UNRRA SAYS; Reports a Steady Rise in Diseases, With Typhus Presenting a 'Grave Danger' | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/dog-quarantine-declared-invalid-owner-deprived-of-chance-to-prove.html | DOG QUARANTINE DECLARED INVALID; Owner Deprived of Chance to Prove Animal Is Free of Rabies, Froessel Finds ARBITRARY PENALTY CITED 7,000 Pets Destroyed Under Order Since October, Along With 20,200 Others Hollis Man Brings Suit Experts Called to Testify | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/frost-imperils-gardens-cold-wave-to-end-today.html | Frost Imperils Gardens; 'Cold Wave' to End Today | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/m580-will-be-explained.html | M-580 Will Be Explained | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/stocks-cut-losses-of-preceding-day-late-drive-follows-period-of.html | STOCKS CUT LOSSES OF PRECEDING DAY; Late Drive Follows Period of Drifting and the Close Is About Top Levels INDUSTRIALS IN THE LEAD Steels, Motors, Rails Share in Advance-- Brokers Find Conditions Unchanged | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/lou-gehrig-estate-is-listed-at-159475.html | LOU GEHRIG ESTATE IS LISTED AT $159,475 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/cp-taft-not-for-philippines.html | C.P. Taft Not for Philippines | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/swindler-hunted-for-22-years-seized-here-on-way-back-to-serve-a.html | Swindler, Hunted for 22 Years, Seized Here; On Way Back to Serve a Term of 7 Years | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/rose-victor-at-squash-topseeded-player-beats-ward-in-red-cross.html | ROSE VICTOR AT SQUASH; Top-Seeded Player Beats Ward in Red Cross Tournament | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/wf-wyman-joins-board.html | W.F. Wyman Joins Board | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/germann-new-abc-head.html | Germann New A.B.C. Head | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/fea-authorizes-imports-of-italian-straw-and-hats.html | FEA Authorizes Imports Of Italian Straw and Hats | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/worcester-fete-set-philadelphia-orchestra-engaged-again-for-annual.html | WORCESTER FETE SET; Philadelphia Orchestra Engaged Again for Annual Festival | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/belgians-declare-crisis-has-passed-minister-of-supplies-warns-of.html | BELGIANS DECLARE CRISIS HAS PASSED; Minister of Supplies Warns of Tight Rations but Says Relief Is Increasing | True | By David Anderson By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/store-inventories-show-4-decline-total-for-february-compares-with.html | STORE INVENTORIES SHOW 4% DECLINE; Total for February Compares With 1944 Month--Increase in Sales Put at 15% | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/back-economic-unit-in-security-setup-spokesmen-for-many-countries.html | BACK ECONOMIC UNIT IN SECURITY SET-UP; Spokesmen for Many Countries Urge More Power for Council Than Dumbarton Oaks Gave Opinion Voiced by Australian Proposed Role for Council Stress on "Full Employment" | True | By John H. Crider Special To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/water-treaty-in-a-snarl-vote-monday-on-one-amendment-is-agreed.html | WATER TREATY IN A SNARL; Vote Monday on One Amendment Is Agreed After Six Hours | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/structure-shaped-for-surplus-sales-spb-order-issued-designating.html | STRUCTURE SHAPED FOR SURPLUS SALES; SPB Order Issued Designating Buying Agencies for Job, Goods Handled by Each ACTS TO SPEED PROGRAM System Revived for Disposal of Government-Owned Realty --Other Agency Action Provisions for Realty Other Action Taken | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/topics-of-the-times-ready-to-oblige-familiar-domestic-problem-maps.html | Topics of The Times; Ready to Oblige Familiar Domestic Problem Maps Grow Small Within Walking Distance Likeness Not Fatal Not Always Copyrighted | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/boeing-builds-its-last-b17.html | Boeing Builds Its Last B-17 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/business-index-rises.html | Business Index Rises | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/americans-move-on-italys-west-coast.html | AMERICANS MOVE ON ITALYS WEST COAST | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/jersey-war-plant-wrecked-by-fire-damage-by-flames-in-lumber-concern.html | JERSEY WAR PLANT WRECKED BY FIRE; Damage by Flames in Lumber Concern at Pemberton Is Estimated at $1,400,000 | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/interest-charges-cut-kansas-city-southern-railway-saves-569470-a.html | INTEREST CHARGES CUT; Kansas City Southern Railway Saves $569,470 a Year | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/army-planes-that-cost-10000-to-15000-auctioned-to-public-at-875-to.html | Army Planes That Cost $10,000 to $15,000 Auctioned to Public at $875 to $1,990 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/haegg-rafferty-appear-attend-seventh-regiment-track-meet-but-do-not.html | HAEGG, RAFFERTY APPEAR; Attend Seventh Regiment Track Meet but Do Not Compete | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/suspends-antiflemish-paper.html | Suspends Anti-Flemish Paper | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/letters-to-the-times-power-predominance-urged-our-position-here.html | Letters to The Times; Power Predominance Urged Our Position Here Viewed as Model for Europe to Follow Procedure Puzzles Teachers So-Called Cost-of-Living Adjustment of Salary Causes Mental Unrest Score for West Palm Beach | True | J. HARVIE WILLIAMS.LOUIS K. WECHSLER.ALEXANDER JAMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/secrecy-cartoon-irks-minnesota-house.html | 'SECRECY' CARTOON IRKS MINNESOTA HOUSE | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/to-aid-cancer-patients-class-of-nurses-aides-will-be-graduated-here.html | TO AID CANCER PATIENTS; Class of Nurses Aides Will Be Graduated Here April 17 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bank-statement-lawyers-trust-company.html | BANK STATEMENT; Lawyers Trust Company | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/reich-pensioners-concede-defeat-retired-officers-at-spa-assert.html | REICH PENSIONERS CONCEDE DEFEAT; Retired Officers at Spa Assert Hitler's Fight Only Adds to Price Germany Must Pay THIRD-RATE ROLE IS SEEN The Fuehrer, However, Is Not Blamed for Starting War-- Present Army Scorned | True | By Raymond Daniell By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/1923181-earned-by-pantepec-oil-1944-net-equaled-66-cents-a-common.html | $1,923,181 EARNED BY PANTEPEC OIL; 1944 Net Equaled 66 Cents a Common Share Compared to $2,930 Year Before GRUMMAN NET $4,944,877 $323,749,331 Sales for Last Year Established a Record OTHER CORPORATE REPORTS $1,923,181 EARNED BY PANTEPEC OIL | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/anniversary-of-17-war-28-years-ago-congress-put-this-country-into.html | ANNIVERSARY OF '17 WAR; 28 Years Ago Congress Put This Country Into Conflict | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/the-summaries.html | THE SUMMARIES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/powdered-milk-will-aid-south.html | Powdered Milk Will Aid South | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/rome-paper-foresees-hell.html | Rome Paper Foresees 'Hell' | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/soft-coal-talks-end-in-deadlock-wlb-will-hear-both-sides-today-soft.html | Soft Coal Talks End in Deadlock; WLB Will Hear Both Sides Today; SOFT COAL TALKS END IN DEADLOCK Pittsburgh Center of Walkouts Fuel Curtailed in Ohio Half of Alabama Miners Out | True | By Joseph A. Loftus Special To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/elizabeth-evans-pittsburgh-bride-has-sister-as-maid-of-honor-at.html | ELIZABETH EVANS PITTSBURGH BRIDE; Has Sister as Maid of Honor at Marriage to Lieut. Robert S. Morton of Air Arm | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/morse-commands-new-carrier.html | Morse Commands New Carrier | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/declines-in-stocks-in-march.html | Declines in Stocks in March | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/news-of-food-if-sugar-is-low-blancmange-with-honey-fruit-sauce.html | News of Food; IF SUGAR IS LOW: BLANCMANGE WITH HONEY FRUIT SAUCE | True | By Jane Holt | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/erie-plans-bond-issue-asks-sec-for-permission-to-offer-block-of.html | ERIE PLANS BOND ISSUE; Asks SEC for Permission to Offer Block of $83,775,000 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/1212-japanese-planes-blasted-in-19-days.html | 1,212 Japanese Planes Blasted in 19 Days | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/stock-increase-planned-eversharp-directors-vote-to-issue-500000.html | STOCK INCREASE PLANNED; Eversharp Directors Vote to Issue 500,000 Shares of Common | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/yugoslav-delegates-here-for-conference.html | YUGOSLAV DELEGATES HERE FOR CONFERENCE | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/loses-dual-job-fight.html | Loses Dual Job Fight | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/clothing-for-our-friends.html | Clothing for Our Friends | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/long-island-lighting-studies-integration.html | LONG ISLAND LIGHTING STUDIES INTEGRATION | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/time-for-kidder-peabody-co.html | Time for Kidder, Peabody & Co. | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/lone-marine-survivor-of-iwo-photo-due-home.html | Lone Marine Survivor Of Iwo Photo Due Home | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/railway-to-sell-60000000-bonds-virginian-to-use-sale-proceeds-plus.html | RAILWAY TO SELL $60,000,000 BONDS; Virginian to Use Sale Proceeds, Plus Bank Loan, to Retire Series A, 3 % Issue | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/dr-hans-fischer-won-nobel-prize-german-chemist-who-received-award.html | DR. HANS FISCHER, WON NOBEL PRIZE; German Chemist, Who Received Award in 1930 for Discovery of Hematin, Is Dead at 63 | True | By Wireless To the New York Times.the New York Times, 1938 | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/revised-tallyho-is-ballet-feature-miss-de-milles-new-version-proves.html | REVISED 'TALLY-HO' IS BALLET FEATURE; Miss De Mille's New Version Proves a Delightful Work--Janet Reed the Heroine | True | By John Martin | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/us-sticks-to-convention-bars-prisoner-reprisals.html | U.S. Sticks to Convention, Bars Prisoner Reprisals | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/urges-open-plan-on-reconversion-maverick-calls-for-action-in.html | URGES OPEN PLAN ON RECONVERSION; Maverick Calls for Action in Chicago Talk--Offers 3-Point Program for Small Lines | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/sports-of-the-times-the-customers-always-write-the-nerve-of-some.html | Sports of the Times; The Customers Always Write The Nerve of Some People! Unknown Normantown | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/distribution-is-defined-definition-issued-by-mechanical-engineers.html | DISTRIBUTION IS DEFINED; Definition Issued by Mechanical Engineers for Standardization | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/mrs-edmund-stout-jersey-civic-leader.html | MRS. EDMUND STOUT, JERSEY CIVIC LEADER | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/miss-wilkins-takes-net-title.html | Miss Wilkins Takes Net Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/elected-vice-president-of-rca-communications.html | Elected Vice President Of RCA Communications | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/tojo-is-reported-in-suzuki-cabinet-german-dnb-in-unconfirmed.html | TOJO IS REPORTED IN SUZUKI CABINET; German DNB in Unconfirmed Dispatch Says It Will Include Six Former Premiers Japan in a "Bad State" Conferences Are Reported | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/japanese-declare-they-are-prepared-tokyo-spokesmen-stress-pact-has.html | JAPANESE DECLARE THEY ARE PREPARED; Tokyo Spokesmen Stress Pact Has Year to Run, However, Despite Russian Action Japan Sees Year's Delay Manchurian Relations "Normal" | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/cio-wins-poll-by-98-votes-parmelee-cab-drivers-select-bargaining.html | CIO WINS POLL BY 98 VOTES; Parmelee Cab Drivers Select Bargaining Agent in Close Race | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/sec-gives-assents-to-2-applications-philadelphia-stock-exchange-to.html | SEC GIVES ASSENTS TO 2 APPLICATIONS; Philadelphia Stock Exchange to Get Additional Security --Trade Approved Stock Issue Registered | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/air-technique-altered-new-zealanders-use-smoky-joe-planes-on.html | AIR TECHNIQUE ALTERED; New Zealanders Use 'Smoky Joe' Planes on Bougainville | True | By Cable To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/rca-elects-jv-heffeman.html | RCA Elects J.V. Heffernan | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/mail-to-greece-expanded.html | Mail to Greece Expanded | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/traffic-row-delays-funeral-procession.html | TRAFFIC ROW DELAYS FUNERAL PROCESSION | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/extend-holdings-on-3d-ave-corner-netmar-interests-increase-plot-at.html | EXTEND HOLDINGS ON 3D AVE. CORNER; Netmar Interests Increase Plot at 54th St.--Other City Deals Cover Wide Area | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/union-expels-6-members-for-slowing-down-production-of-navy-shells.html | Union Expels 6 Members for Slowing Down Production of Navy Shells in War Plants | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/march-sets-record-weather-bureau-reports-the-month-hottest-since.html | MARCH SETS RECORD; Weather Bureau Reports the Month Hottest Since 1910 | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/the-havenot-era-ending-in-britain-housewives-exult-as-output-of.html | THE 'HAVE-NOT' ERA ENDING IN BRITAIN; Housewives Exult as Output of Aluminum Utensils Resumes --Other Scarce Items Due | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/books-published-today.html | Books Published Today | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/giants-rout-jersey-city-193-weintraub-driving-3run-homer-lombardi.html | Giants Rout Jersey City, 19-3, Weintraub Driving 3-Run Homer; Lombardi Clears Loaded Bases With a Long Double--Medwick Returns to Line-Up in Game for Lakehurst Sailors Made Second on Mighty Blow Medwick Gets a Single | True | By John Drebinger Special To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/nazi-cruiser-reported-crippled.html | Nazi Cruiser Reported Crippled | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/cm-clark-is-dead-water-supply-aide-retired-chief-engineer-was.html | C.M. CLARK IS DEAD, WATER SUPPLY AIDE; Retired Chief Engineer Was Developer of $300,000,000 Delaware Aqueduct Worked on Muscoot Dam Deputy Chief in 1936 | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/guy-rollston-fcc-editor-refused-pay-raise-served-on-world-here.html | GUY ROLLSTON; FCC Editor Refused Pay Raise -- Served on World Here | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/valentine-refutes-ned-irishs-denials-police-head-repeats-to-inquiry.html | VALENTINE REFUTES NED IRISH'S DENIALS; Police Head Repeats to Inquiry His Report of Conference on Gambling at Garden ADDED HEARINGS DELAYED Check-Up on College Basketball Scandal Awaits Trialsof Two as Bribe Plotters Reiterates Purported Complaint Tells of "Fears" by Irish | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/james-stewart-full-colonel.html | James Stewart Full Colonel | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/mercy-slayer-is-sentenced.html | 'Mercy Slayer' Is Sentenced | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/hershey-and-afl-disagree-on-jobs-rights-of-reemployment-of-men.html | HERSHEY AND AFL DISAGREE ON JOBS; Rights of Re-employment of Men Called From Work to War Are Sharply Debated Tells Labor's Adopted Policy Warns of Setting Up Classes Hellinger Reports On Survey | True | By Charles Hurd Special To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/veteran-of-bastogne-dead-after-fighting-in-germany.html | Veteran of Bastogne Dead After Fighting in Germany | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/hartford-curate-killed-capt-barrett-l-tyler-army-chaplain-was-in.html | HARTFORD CURATE KILLED; Capt. Barrett L. Tyler, Army Chaplain, Was in Luzon Action | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/100000-sought-for-young-gangs-uptown-group-makes-progress-in-fight.html | $100,000 SOUGHT FOR YOUNG GANGS; Uptown Group Makes Progress in Fight on Hoodlumism-- Plans 2-Year Program | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/masters-of-the-air.html | MASTERS OF THE AIR | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/fleets-guns-make-sky-rain-japanese-aboard-flagship-off-okinawa.html | FLEET'S GUNS MAKE SKY RAIN JAPANESE; Aboard Flagship Off Okinawa 'Splashing' of Enemy Planes Is Pleasing Sight, Indeed | True | By Warren Moscow By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/wounded-from-iwo-are-weteyed-at-gasping-prayer-of-dying-marine-his.html | Wounded From Iwo Are Wet-Eyed At Gasping Prayer of Dying Marine; His Shipmates Sympathetic | True | By Meyer Berger | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/crisis-for-greek-regime-letter-laid-to-premier-told-of-bid-for.html | CRISIS FOR GREEK REGIME; Letter Laid to Premier Told of Bid for German Mediation | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/belmont-radio-approves-merger.html | Belmont Radio Approves Merger | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/wandering-hordes-in-reich-alarming-allies-fear-grave-problems-may.html | WANDERING HORDES IN REICH ALARMING; Allies Fear Grave Problems May Arise--Ask Liberated to Stay Where Freed WANDERING HORDES IN REICH ALARMING | True | By John MacCormac By Wireless to the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/miss-imogene-knost-wed-in-washington.html | MISS IMOGENE KNOST WED IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/state-bean-stocks-off-sharp-reduction-on-march-1-noted-by.html | STATE BEAN STOCKS OFF; Sharp Reduction on March 1 Noted by Statistical Service | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bell-to-close-2-buffalo-plants.html | Bell to Close 2 Buffalo Plants | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/foremens-union-held-part-of-umw-wlb-panel-majority-finds-no-breach.html | FOREMEN'S UNION HELD PART OF UMW; WLB Panel Majority Finds No Breach of Wage Pact, but One Sees Inducing of Violation | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/circus-aerialist-falls-40-feet.html | Circus Aerialist Falls 40 Feet | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/gm-to-build-ohio-plant-will-be-located-at-hamilton-for-fisher-body.html | GM TO BUILD OHIO PLANT; Will Be Located at Hamilton for Fisher Body Division | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/mine-owners-in-protest-britons-say-taxation-system-is-stifling.html | MINE OWNERS IN PROTEST; Britons Say Taxation System Is Stifling Enterprise Overseas | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/export-program-on-cottons-issued-100000000-yards-scheduled-for.html | EXPORT PROGRAM ON COTTONS ISSUED; 100,000,000 Yards Scheduled for Shipment in the Second Quarter, FEA Asserts 10% BELOW PRIOR PERIOD 32 Fabric Classes Involved, With Argentina Limited to 1 -- Cuban Quota Highest | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bouwerie-church-marks-150th-year-tells-of-church-plans.html | BOUWERIE CHURCH MARKS 150TH YEAR; TELLS OF CHURCH PLANS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/gets-remington-arms-post.html | Gets Remington Arms Post | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/abroad-the-headlights-beam-again-on-the-golden-gate.html | Abroad; The Headlights Beam Again on the Golden Gate | True | By Anne O'Hare McCormick | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/pay-of-city-physicians.html | PAY OF CITY PHYSICIANS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/americans-now-capture-german-towns-by-phone.html | Americans Now Capture German Towns by 'Phone | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/hoppe-holds-cue-lead-challenger-90-points-ahead-of-cochran-in.html | HOPPE HOLDS CUE LEAD; Challenger 90 Points Ahead of Cochran in 3-Cushion Play | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/serbians-to-hold-memorial-service-victims-of-nazi-bombing-of.html | SERBIANS TO HOLD MEMORIAL SERVICE; Victims of Nazi Bombing of Belgrade to Be Honored in Churches Tomorrow | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/childrens-zoo-ready-show-for-youngsters-opens-today-in-bronx-for.html | CHILDREN'S ZOO READY; Show for Youngsters Opens Today in Bronx for Fifth Season | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/troth-announced.html | TROTH ANNOUNCED | True | Gabor Eder | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/175-tenants-to-leave-new-rockefeller-site.html | 175 Tenants to Leave New Rockefeller Site | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/asks-army-to-end-cleveland-strike-federal-attorney-acts-in-union.html | ASKS ARMY TO END CLEVELAND STRIKE; Federal Attorney Acts in Union Dispute Which Is Tying Up Gasoline Deliveries | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/red-sox-18-hits-crush-yanks-137-a-red-sox-player-gets-back-to-first.html | RED SOX' 18 HITS CRUSH YANKS, 13-7; A RED SOX PLAYER GETS BACK TO FIRST | True | By James P. Dawson Special To the New York Times. | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/waves-act-as-flight-orderlies.html | Waves Act as Flight Orderlies | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/us-bombers-rip-leipzig-rail-lines-three-nazi-traffic-centers-in.html | U.S BOMBERS RIP LEIPZIG RAIL LINES; Three Nazi Traffic Centers in Area Hit—21 Enemy Ships, U-Boats Sunk at Ports U.S. BOMBERS RIP LEIPZIG RAIL LINES RAF Harries Nazis Off Norway Eighth Hits Nazi Traffic Hard | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/three-babies-die-in-fire-infants-suffocate-while-father-is-en-route.html | THREE BABIES DIE IN FIRE; Infants Suffocate While Father Is En Route to Army Camp | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/belated-ban-bars-shoe-shows-here-odt-order-forces-cancellation-by.html | BELATED BAN BARS SHOE SHOWS HERE; ODT Order Forces Cancellation by Hotels of Reservation for Fall Exhibits | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/philip-p-hubbard-exhead-of-litchfield-bank-was-graduate-of-yale.html | PHILIP P. HUBBARD; Ex-Head of Litchfield Bank Was Graduate of Yale, Class of '85 | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/nimitz-hails-army-as-brothers-in-arms.html | NIMITZ HAILS ARMY AS 'BROTHERS IN ARMS' | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/aqueduct-post-to-keogh.html | Aqueduct Post to Keogh | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/gets-10000000-lvt-order.html | Gets $10,000,000 LVT Order | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/burma-foe-yields-ground-indians-break-up-meiktila-pocket-seize-6.html | BURMA FOE YIELDS GROUND; Indians Break Up Meiktila Pocket, Seize 6 Villages | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/smokers-deny-prejudice-in-trial-of-cigarette-case.html | Smokers Deny Prejudice In Trial of Cigarette Case | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/pittsburgh-trade-record-traced-to-gains-in-production-and-freight.html | PITTSBURGH TRADE RECORD; Traced to Gains in Production, and Freight Movement | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/allied-spearheads-thrust-closer-to-goals-in-germany.html | ALLIED SPEARHEADS THRUST CLOSER TO GOALS IN GERMANY | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/twerdowsky-soloist-for-little-symphony.html | TWERDOWSKY SOLOIST FOR LITTLE SYMPHONY | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marie-lynn-brideelect-fiancee-of-dr-jose-g-navarro-ecuadors.html | MARIE LYNN BRIDE-ELECT; Fiancee of Dr. Jose G. Navarro, Ecuador's Ex-Foreign Minister | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/wfa-asks-5000-calories-a-day-for-fishermen.html | WFA Asks 5,000 Calories A Day for Fishermen | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/justine-e-fuller-becomes-engaged-artist-whose-parents-live-in.html | JUSTINE E. FULLER BECOMES ENGAGED; Artist Whose Parents Live in Bangkok Will Be Wed in June to William M. Nichols | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/reminder-of-home-from-rhine.html | Reminder of Home From Rhine | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/reich-army-seen-in-loose-grouping-guerrilla-war-by-wehrmacht.html | REICH ARMY SEEN IN LOOSE GROUPING; Guerrilla War by Wehrmacht Reported Provided For by Himmler-Keitel Orders | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/dewey-signs-bill-on-shore-erosion-authorizes-2000000-program-to-aid.html | DEWEY SIGNS BILL ON SHORE EROSION; Authorizes $2,000,000 Program to Aid Municipalitieson Long Island Littoral | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/new-polish-regime-in-time-for-parley-is-stettinius-hope-our.html | NEW POLISH REGIME IN TIME FOR PARLEY IS STETTINIUS HOPE; Our Government Is 'Doing All in Its Power' to That End, He Says in Address Here PATIENCE ON ISSUES URGED World Organization and Peace Settlements Will Be Kept Separate, Secretary Insists Yalta Agreement Recalled To Respect Small Nations NEW POLISH REGIME IS STETTINIUS HOPE Future Improvements Expected New Headquarters Opened | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/4-burn-soaked-in-gas-wife-fearing-husbands-draft-kills-herself.html | 4 BURN SOAKED IN 'GAS; Wife, Fearing Husband's Draft, Kills Herself, Three Children | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/2-more-philadelphia-felons-taken.html | 2 More Philadelphia Felons Taken | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/sports-today.html | Sports Today | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/belgian-envoy-honored-leopold-is-closely-guarded-he-says.html | BELGIAN ENVOY HONORED; Leopold Is Closely Guarded, He Says, Whereabouts Unknown | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/vigilance-in-peace-is-army-day-theme-at-the-annual-army-day.html | VIGILANCE IN PEACE IS ARMY DAY THEME; AT THE ANNUAL ARMY DAY CELEBRATION IN THE CITY | True | The New York Times | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/planes-fleeing-germany-land-in-portugal-spain.html | Planes Fleeing Germany Land in Portugal, Spain | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/french-steel-firms-file-slander-suits.html | FRENCH STEEL FIRMS FILE SLANDER SUITS | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/acme-fast-freight-elects.html | Acme Fast Freight Elects | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/guide-gives-pointers-on-surplus-ads-sales.html | GUIDE GIVES POINTERS ON SURPLUS ADS, SALES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/utility-report.html | UTILITY REPORT | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/us-retains-right-to-alter-oaks-plan-stettinius-says-any-other.html | U.S. RETAINS RIGHT TO ALTER OAKS PLAN; Stettinius Says Any Other Country Can Offer Amendments at San Francisco Will Not Violate Obligations Preliminary Plans Explained | True | By James B. Reston Special To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/sellers-to-share-costs-sec-announces-policy-for-accelerating.html | SELLERS TO SHARE COSTS; SEC Announces Policy for Accelerating Effective Dates | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/art-notes.html | Art Notes | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/canadians-spring-sweep-25-miles-toward-germans-last-rail-exit-from.html | CANADIANS SPRING; Sweep 25 Miles Toward Germans' Last Rail Exit From Holland 1ST REACHES WESER British and 9th Push On Bremen, Hanover-- Third Drive Slowed Third Army 50 Miles From Border Reported 90 Miles From Berlin ALLIED LEFT FLANK ROLLS ON IN REICH Netherlands' Freedom Near | True | By Drew Middleton By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/the-new-pacific-command.html | THE NEW PACIFIC COMMAND | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/red-river-flood-perils-thousands-500000-acres-reported-inundated-in.html | RED RIVER FLOOD PERILS THOUSANDS; 500,000 Acres Reported Inundated in Louisiana-- ReliefPlans Greatest in 18 Years | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/hockey-playoffs-stanley-cup-finals.html | Hockey Play-Offs; STANLEY CUP FINALS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/miss-staubsinger-wed-bride-here-of-david-wise-son-of-rev-dr-jonah-b.html | MISS STAUBSINGER WED; Bride Here of David Wise, Son of Rev. Dr. Jonah B. Wise | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/raymond-haskell-oil-firm-engineer.html | RAYMOND HASKELL, OIL FIRM ENGINEER | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/danube-bank-won-red-army-gains-south-shore-in-10mile-dash-4-suburbs.html | DANUBE BANK WON; Red Army Gains South Shore in 10-Mile Dash --4 Suburbs Seized TANKS ASSAULT CITY Foe Reports Fighting in Streets--Russians at Morava River Barrier Foe Mopped Up in North RUSSIANS TIGHTEN VIENNA SIEGE ARC | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/parker-resigns-chain-store-post.html | Parker Resigns Chain Store Post | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/coiffure-for-summer.html | COIFFURE FOR SUMMER | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/americans-gain-2-miles-in-italy-drive-for-la-spezia-naval-base-5th.html | Americans Gain 2 Miles in Italy; Drive for La Spezia Naval Base; 5TH GAINS 2 MILES IN WESTERN ITALY Eighth Seizes Islands Withdrawal Gesture Reported | True | By Milton Bracker By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/curb-exchange-group-elects.html | Curb Exchange Group Elects | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/shelling-of-vienna-is-heard-in-london.html | Shelling of Vienna Is Heard in London | True | By Cable To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/awards-to-be-given-by-african-academy.html | AWARDS TO BE GIVEN BY AFRICAN ACADEMY | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/photos-of-damage-race-ship-to-yard-navy-does-record-repair-job-on.html | PHOTOS OF DAMAGE RACE SHIP TO YARD; Navy Does Record Repair Job on Battle-Scarred Carrier, Suwanee, as a Result | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/saved-4-wounded-in-boat-illinois-youth-swam-the-seine-gets.html | SAVED 4 WOUNDED IN BOAT; Illinois Youth Swam the Seine-- Gets Congressional Medal | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/hackensack-school-burns.html | Hackensack School Burns | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/americans-drive-deeper-into-the-reich-on-two-fronts-in-the-west.html | Americans Drive Deeper Into the Reich on Two Fronts in the West | True | The New York Times (U.S. Signal Corps Radiotelephoto)The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/sj-wojtkowiak-state-senator-49-buffalo-legislator-elected-in-1929.html | S.J. WOJTKOWIAK, STATE SENATOR, 49; Buffalo Legislator, Elected in 1929, Is Dead--Was Head of Real Estate Firm | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/dividends-planned-by-food-machinery-company-announces-program-with.html | DIVIDENDS PLANNED BY FOOD MACHINERY; Company Announces Program With Subscription Warrants on Common Now Valid | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/cuba-frees-14-suspects-group-formed-part-of-41-held-in-plot-to.html | CUBA FREES 14 SUSPECTS; Group Formed Part of 41 Held in Plot to Overthrow Regime | True | By Wireless To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/proxy-check-delays-meeting-of-the-katy.html | PROXY CHECK DELAYS MEETING OF THE KATY | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/the-very-picture-of-good-health.html | THE VERY PICTURE OF GOOD HEALTH | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/gibson-wins-golf-title-shoots-71-to-beat-de-baradinis-in-eastern.html | GIBSON WINS GOLF TITLE; Shoots 71 to Beat De Baradinis in Eastern State Inaugural | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/to-vote-on-stock-issue-sterling-drug-inc-meeting-to-pass-on-2for1.html | TO VOTE ON STOCK ISSUE; Sterling Drug, Inc., Meeting to Pass on 2-for-1 Split-Up | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/lenient-to-service-men-court-sends-2-back-to-outfits-to-get-chance.html | LENIENT TO SERVICE MEN; Court Sends 2 Back to Outfits to Get Chance to Straighten Out | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/marjorie-quackenbos-troth.html | Marjorie Quackenbos' Troth | True | Special to THE NEW YORK TIMES. | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/muenster-prelate-assails-russians-archbishop-so-labels-all-the.html | MUENSTER PRELATE ASSAILS 'RUSSIANS'; Archbishop So Labels All the Liberated Foreigners in Reich --Says They Are Plundering | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/eugene-blanc-once-manager-of-the-hardware-clubfrench-leader-here.html | EUGENE BLANC; Once Manager of the Hardware Club--French Leader Here | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/tokyo-gloom-told-in-moscow-press-papers-report-cabinets-fall-and.html | TOKYO GLOOM TOLD IN MOSCOW PRESS; Papers Report Cabinet's Fall and Print Without Comment Denunciation of Treaty | True | By C.I. Sulzberger By Cable To the New York Times. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/nam-backs-the-aims-of-new-labor-code.html | NAM BACKS THE AIMS OF NEW LABOR CODE | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/sees-cost-cut-vital-to-meet-competition.html | SEES COST CUT VITAL TO MEET COMPETITION | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/steel-employment-up-february-figure-put-at-average-of-566300.html | STEEL EMPLOYMENT UP; February Figure Put at Average of 566,300 Persons Daily | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/only-us-affected-by-censorship-ban-press-comment-of-effect-of.html | ONLY U.S. AFFECTED BY CENSORSHIP BAN; Press Comment of Effect of Soviet Action as to Japan Is Apparently Free Elsewhere | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/clergyman-accepted-despite-tobacco-use.html | CLERGYMAN ACCEPTED DESPITE TOBACCO USE | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/benefit-nets-50000-to-aid-service-men.html | BENEFIT NETS $50,000 TO AID SERVICE MEN | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/on-the-italian-front.html | ON THE ITALIAN FRONT | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/hugh-b-oconnor-attache-in-the-supreme-court-in-brooklyn-for-46.html | HUGH B. O'CONNOR; Attache in the Supreme Court in Brooklyn for 46 Years | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/anzio-hero-is-decorated-on-boston-common-before-the-governor-and.html | Anzio Hero Is Decorated on Boston Common Before the Governor and Other Notables | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/flaming-wine-in-oporto-streets.html | Flaming Wine in Oporto Streets | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/fierlinger-named-premier-by-benes-move-taken-to-denote-close-tie-to.html | FIERLINGER NAMED PREMIER BY BENES; Move Taken to Denote Close Tie to Russia-- President Is Back in Czechoslavakia Wild Welcome for President | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/brewster-millions-is-barred-in-memphis.html | 'BREWSTER MILLIONS' IS BARRED IN MEMPHIS | True | Special to THE NEW YORK TIMES. | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/apollo-boys-choir-heard-in-town-hall.html | APOLLO BOYS CHOIR HEARD IN TOWN HALL | True | | C1B 668876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/frisch-to-join-pirates.html | Frisch to Join Pirates | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/no-easing-in-pepper-seen-to-last-several-months-with-dutch-indies.html | NO EASING IN PEPPER SEEN; To Last Several Months, With Dutch Indies Looked To for Aid | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/pinocchio-staged-to-youngsters-delight-600-acclaim-the-show-at.html | 'Pinocchio' Staged to Youngsters' Delight; 600 Acclaim the Show at Theatre Workshop | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/trainload-of-v2-rockets-captured-by-first-army.html | Trainload of V-2 Rockets Captured by First Army | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/80family-house-sold-in-astoria-dwellings-and-vacant-lots-are-among.html | 80-FAMILY HOUSE SOLD IN ASTORIA; Dwellings and Vacant Lots Are Among Other Deals Closed on the Island | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/bainbridge-leads-in-national-swim-naval-team-competing-after.html | BAINBRIDGE LEADS IN NATIONAL SWIM; Naval Team, Competing After Withdrawal Is Rescinded, Compiles 25 Points OHIO STATE, NEXT, HAS 15 Seibold, Christakos, Rogers, Kiefer Gain A.A.U. Titles in New York A.C. Pool Verdeur Runner-Up Twice Schlinger Places Fourth Leaders on 48-Hour Leave | True | By Allison Danzig | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 668876 |
| 1945-04-07 | 1945-04-07 | https://www.nytimes.com/1945/04/07/archives/quorum-lacking-at-meeting.html | Quorum Lacking at Meeting | True | | C1B 668876 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/abroad-as-germany-totters.html | ABROAD; As Germany Totters | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/a-reviewers-notes-new-work-by-john-heliker-and-herbert-barnett.html | A REVIEWER'S NOTES; New Work by John Heliker and Herbert Barnett-- Diverse Exhibitions | True | By Howard Devree | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/executone-wins-e-award-company-honored-for-intraship-communication.html | EXECUTONE WINS E AWARD; Company Honored for Intra-Ship Communication System | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/starving-holland-soon-to-get-help-relief-comes-at-a-time-when.html | STARVING HOLLAND SOON TO GET HELP; Relief Comes at a Time When Millions Have Been Reduced to the Last Extremity | True | By David Anderson By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-czech-regime-ties-in-with-russia-government-includes-four.html | NEW CZECH REGIME TIES IN WITH RUSSIA; Government Includes Four Communists--Masaryk Retains Old Position | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/stage-party-to-aid-fund-for-education-child-foundation-beneficiary.html | STAGE PARTY TO AID FUND FOR EDUCATION; Child Foundation Beneficiary of Performance of 'Glass Menagerie' on April 19 DEWEY ENDORSES APPEAL Governor Lauds Work of the Group--Tea Tomorrow for Committee Making Plans | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/miss-m-hendrickson-is-wed-at-sherrys-became-brides-yesterday-in.html | MISS M. HENDRICKSON IS WED AT SHERRY'S; BECAME BRIDES YESTERDAY IN HEWLETT AND THIS CITY | True | Bachrach | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/pattons-contempt-of-german-army-deals-hard-blow-to-enemy-morale.html | Patton's Contempt of German Army Deals Hard Blow to Enemy Morale; PATTON'S CONTEMPT DISARMS GERMANS | True | By Gene Currivan By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/vienna-arc-widens-capital-is-threefourths-ringedrussians-at-danube.html | VIENNA ARC WIDENS; Capital Is Three-fourths Ringed--Russians at Danube to North ESCAPE GAP SHRINKS Munich-Linz Trunkline Slashed--Red Army 12 Miles From Teschen | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/times-card-proves-passport-to-captive.html | 'TIMES' CARD PROVES PASSPORT TO CAPTIVE | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/firemen-work-among-exploding-bullets-from-lockers-in-71st-regiment.html | Firemen Work Among Exploding Bullets From Lockers in 71st Regiment Armory | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/sewell-star-of-pirates-weighs-mound-prospects.html | Sewell, Star of Pirates, Weighs Mound Prospects | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-battle-saga-of-a-tough-outfit-the-doughboys-of-the-first.html | The Battle Saga Of a Tough Outfit; The doughboys of the First Division have left their marks from Africa to Germany. | True | By Drew Middleton | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/wisconsin-defeats-iowa-43.html | Wisconsin Defeats Iowa, 4-3 | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/65000-in-gems-stolen-dealer-reports-theft-from-box-in-safe-of.html | $65,000 IN GEMS STOLEN; Dealer Reports Theft From Box in Safe of Jewelers Center | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/red-cross-chapter-tops-fund-quota-queens-north-shore-is-first-in.html | RED CROSS CHAPTER TOPS FUND QUOTA; Queens North Shore Is First in City to Meet Requirements of 1945 War Drive | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/galleta-to-defend-title.html | Galleta to Defend Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/miss-helen-kayser-engaged-to-marry-member-of-harrison-nj-high.html | MISS HELEN KAYSER ENGAGED TO MARRY; Member of Harrison, N.J., High Faculty Will Become Bride of Corp. Philip Arnheiter | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/lambs-mary-is-90-years-old.html | Lamb's Mary Is 90 Years Old | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/musicale-on-wednesday-hour-of-music-to-sponsor-4th-in-series-at.html | MUSICALE ON WEDNESDAY; 'Hour of Music' to Sponsor 4th in Series at Republican Club | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/judge-hastie-cites-plight-of-us-negro.html | JUDGE HASTIE CITES PLIGHT OF U.S. NEGRO | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/ousted-university-president-emerges-as-liberal-leader-rainey-of.html | OUSTED UNIVERSITY PRESIDENT EMERGES AS LIBERAL LEADER; Rainey of Texas Is Willing to Be Drafted For Governor, His Friends Believe | True | By Robert Lunsford | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/us-officers-see-war-in-west-won-first-army-staff-men-say-further.html | U.S. OFFICERS SEE WAR IN WEST WON; First Army Staff Men Say Further Major Engagements Are Unlikely There | True | By Frederick Graham By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/a-time-to-plant.html | 'A Time to Plant' | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/benefit-art-sale-tonight-play-schools-association-will-get-funds.html | BENEFIT ART SALE TONIGHT; Play Schools Association Will Get Funds From Auction | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/ann-keyser-married-bronxville-girl-is-bride-here-of-lieut-james-a.html | ANN KEYSER MARRIED; Bronxville Girl Is Bride Here of Lieut. James A. Rawley, Army | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/russian-move-applauded-stars-and-stripes-expects-her-to-join.html | RUSSIAN MOVE APPLAUDED; Stars and Stripes Expects Her to Join Pacific War | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/jacqueline-powell-married.html | Jacqueline Powell Married | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/austrian-patriots-are-urged-to-rise-moscow-says-future-depends-on.html | AUSTRIAN PATRIOTS ARE URGED TO RISE; Moscow Says Future Depends on Their 'Self-Sacrifice' Now --Catholics Are Attacked | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/veteran-modernist-in-the-big-retrospective-exhibition-of-work-by.html | VETERAN MODERNIST; In the Big Retrospective Exhibition of Work by Georges Rouault at the Museum of Modern Art | True | By Edward Alden Jewell | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/assails-royalty-demand-nam-head-says-union-tax-on-all-goods-would.html | ASSAILS ROYALTY DEMAND; NAM Head Says Union 'Tax' on All Goods Would Be 3 Billions | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/enemy-fliers-hit-troops-on-okinawa-attack-later-smashed-had-an.html | ENEMY FLIERS HIT TROOPS ON OKINAWA; Attack, Later Smashed, Had an Intensity Seldom Seen in Warfare in Pacific | True | By George E. Jones By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/firm-ship-policy-sought-by-harris-head-of-us-lines-says-move-is.html | FIRM SHIP POLICY SOUGHT BY HARRIS; Head of U.S. Lines Says Move Is Afoot to Scrap Major Part of Merchant Fleet | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/heydays-for-the-vegetarians-to-them-a-meat-shortage-is-an.html | Heydays for the Vegetarians; To them a meat shortage is an opportunity to win converts to their complex philosophy. | True | By Edith Efron | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/a-perfect-heroine.html | A Perfect Heroine | True | By William du Bois | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/oddments-of-history.html | Oddments of History | True | By John K. Hutchens | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dusty-corner-of-armageddon.html | Dusty Corner of Armageddon | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-womanpower-problem.html | THE "WOMANPOWER" PROBLEM | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/san-francisco-unlike-versailles-conference-comment-on-coming.html | SAN FRANCISCO UNLIKE VERSAILLES CONFERENCE; Comment on Coming Meeting Indicates Some Confusion on Scope and Purpose of Negotiations STETTINIUS DRAWS THE LINE | True | By Edwin L. James | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/furniture-from-scraps.html | Furniture From Scraps | True | By Mary Roche | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/far-east-war-unrolls-in-sharp-new-phases-russias-treaty-notice-to.html | FAR EAST WAR UNROLLS IN SHARP, NEW PHASES; Russia's Treaty Notice to Japanese Coincides With Our Military Victories | True | By Sidney Shalett | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mannerheim-asks-amity-with-russia-finnish-president-tells-diet-to.html | MANNERHEIM ASKS AMITY WITH RUSSIA; Finnish President Tells Diet to Create Lasting Peace on Basis of Confidence | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/antifraud-plans-still-in-existence-made-six-months-ago-to-save-e.html | ANTI-FRAUD PLANS STILL IN EXISTENCE; Made Six Months Ago to Save E Bond Holders and Other Small Investors | True | By H. Walton Cloke Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-farmers-future.html | The Farmer's Future | True | By Haydn S. Pearson | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/annual-pay-urged-by-shipyard-union.html | ANNUAL PAY URGED BY SHIPYARD UNION | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mark-twain-group-meets-today.html | Mark Twain Group Meets Today | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/grants-deferment-to-20000-workers-interagency-increases-those-who.html | GRANTS DEFERMENT TO 20,000 WORKERS; Inter-Agency Increases Those Who Can Remain in Essential Industrial Jobs | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/yankees-set-back-by-red-sox-1513-in-red-cross-game-lindells-homer.html | YANKEES SET BACK BY RED SOX, 15-13, IN RED CROSS GAME; Lindell's Homer in Ninth With Bases Loaded Only Reduces Eight-Run Margin BOROWY FAILS ON MOUND Lasts Just Three Frames After Giving Up Eight Hits-- Cronin's Wrist Is Injured | True | By James P. Dawson Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/few-fish-caught-as-season-opens-with-improved-weather-conditions.html | Few Fish Caught as Season Opens With Improved Weather Conditions; Anglers Try Their Luck in Stream Near Peekskill | True | By John Rendel Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/fair-haven-nj-homes-sold.html | Fair Haven, N.J., Homes Sold | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/standard-of-ohio-calls-stock.html | Standard of Ohio Calls Stock | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/victory-in-pacific-carrier-planes-sink-the-battleship-yamato-and-5.html | VICTORY IN PACIFIC; Carrier Planes Sink the Battleship Yamato and 5 Other Warships BATTLE OFF KYUSHU Foe Loses 417 Planes, Bulk of Them in Blow at Fleet Off Okinawa YAMATO IS SUNKE BY U. S. PLANES JAPAN'S LARGEST BATTLESHIP SUNK BY OUR CARRIER-BASED PLANES | True | By Bruce Rae By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/will-aid-blind-veterans-helen-kelley-to-tour-18-service-hospitals.html | WILL AID BLIND VETERANS; Helen Kelley to Tour 18 Service Hospitals in South | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/jane-m-cushman-brideelect.html | Jane M. Cushman Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/truman-endorses-wartime-baseball.html | Truman Endorses Wartime Baseball | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/sports-today.html | Sports Today | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/muenchausens-castle-taken.html | Muenchausen's Castle Taken | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/michigan-course-for-service-men.html | Michigan Course for Service Men | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/allies-erase-army-of-50000-in-burma-enemy-in-mandalaymeiktila.html | ALLIES ERASE ARMY OF 50,000 IN BURMA; Enemy in Mandalay-Meiktila Pocket Crushed--5,000 of Foe Killed in China Battle | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/church-honors-mrs-mccormack.html | Church Honors Mrs. McCormack | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/wood-field-and-stream-found-only-small-stripers.html | WOOD, FIELD AND STREAM; Found Only Small Stripers | True | By John Rendel | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/lingo-of-the-big-top.html | Lingo of the Big Top | True | Dr. JAMES F.BENDER | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dealers-denounce-new-liquor-order-assert-opa-ruling-to-enforce.html | DEALERS DENOUNCE NEW LIQUOR ORDER; Assert OPA Ruling to Enforce Standards of April 4 to 10, 1944, Will Be Futile | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/togliatti-aligns-italy-with-big-3-tells-communists-that-foreign.html | TOGLIATTI ALIGNS ITALY WITH BIG 3; Tells Communists That Foreign Policy Must Be Based on Great Powers' Unity | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/open-house-planned-by-sheltering-arms.html | 'OPEN HOUSE' PLANNED BY SHELTERING ARMS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/a-retiring-stargazer.html | A Retiring Star-Gazer | True | By Bart J. Bok | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/cub-pilot-eludes-6-foesdowns-one-us-artillery-spotter-pulls-out-of.html | CUB PILOT ELUDES 6 FOES,'DOWNS' ONE; U.S. Artillery Spotter Pulls Out of Steep Dive, Causing Pursuer to Crash | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/prof-rabi-to-get-nobel-prize.html | Prof. Rabi to Get Nobel Prize | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mrs-morgenthau-in-hospital.html | Mrs. Morgenthau in Hospital | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/picture-credits-98599555.html | PICTURE CREDITS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/army-day-parade-minus-the-army-is-cheered-by-200000-in-5th-ave.html | Army Day Parade Minus the Army Is Cheered by 200,000 in 5th Ave.; 200,000 APPLAUD ARMY DAY PARADE | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/licia-albanese-wed-to-joseph-a-gimma.html | LICIA ALBANESE WED TO JOSEPH A. GIMMA | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/patriots-shoot-vienna-editor.html | Patriots Shoot Vienna Editor | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/about-mr-malone.html | ABOUT MR. MALONE | True | By James G. MacCormack | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/critical-transportation.html | CRITICAL TRANSPORTATION | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mexico-seizes-ticket-scalpers.html | Mexico Seizes Ticket Scalpers | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/nicaragua-names-parley-group.html | Nicaragua Names Parley Group | True | By Cable To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/news-of-stamp-world-flight-cachets.html | NEWS OF STAMP WORLD; Flight Cachets | True | By Kent B. Stiles | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/sales-of-clothing-increase-in-britain.html | SALES OF CLOTHING INCREASE IN BRITAIN | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/premier-of-greece-ousted-by-regent-admiral-voulgaris-designated-by.html | PREMIER OF GREECE OUSTED BY REGENT; Admiral Voulgaris Designated by Damaskinos to Form a New Government | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/growing-up-with-father.html | Growing Up With 'Father' | True | Vandamm | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/byebye-bonbons.html | Bye-Bye Bonbons | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/japanese-shuffle-army-air-leaders-military-rule-to-sugiyama-and.html | JAPANESE SHUFFLE ARMY, AIR LEADERS; Military Rule to Sugiyama and Hata--Aviation Head Shifted --Suzuki Names Cabinet PREMIER SEES WAR CRISIS New Totalitarian Party Vows Cooperation With Regime to Fight for Empire's Life | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/central-states-plea-by-stettinius-for-world-organization-wins.html | CENTRAL STATES; Plea by Stettinius for World Organization Wins Ovation | True | By Louther S. Horne | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/traces-opa-delays-partly-to-business-ailes-agency-counsel-blames.html | TRACES OPA DELAYS PARTLY TO BUSINESS; Ailes, Agency Counsel, Blames Inadequate Presentation of Necessary Data 75% OF CASES AT FAULT Another 15% Is Sent to Wrong Section--Average of 54 Days Needed to Complete Action | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/south-amrican-riddle-argentina.html | South Amrican Riddle; Argentina | True | By Ray Josephs | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/on-keeping-the-peace.html | On Keeping the Peace | True | By Edward Whiting Fox | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/russian-prelates-study-ukase-here-moscow-patriarchy-responds-to.html | RUSSIAN PRELATES STUDY UKASE HERE; Moscow, Patriarchy Responds to Autonomy Request of American Churches | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/fiesta-of-americas-to-be-held-saturday.html | FIESTA OF AMERICAS TO BE HELD SATURDAY | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/japanese-employ-tricks-use-sodcovered-trapdoors-to-conceal-mortars.html | JAPANESE EMPLOY TRICKS; Use Sod-Covered Trapdoors to Conceal Mortars on Okinawa | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/auto-engineers-face-postwar-job-huge-tasks-of-reconversion-and.html | AUTO ENGINEERS FACE POST-WAR JOB; Huge Tasks of Reconversion and Decentralization Seen by Technicians | True | By Bert Pierce | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dutch-order-ship-machinery.html | Dutch Order Ship Machinery | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/gi-souvenir-hunters-find-okinawa-barren.html | GI SOUVENIR HUNTERS FIND OKINAWA BARREN | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/answers-to-history-quiz.html | Answers to History Quiz | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/bridge-slam-bid.html | BRIDGE: SLAM BID | True | By Albert H. Morehead | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/five-lessons-for-the-peacemakers-a-british-veteran-of-the.html | Five Lessons for the Peacemakers; A British veteran of the Versailles conference warns us against a repetition of its mistakes. | True | By Harold Nicolson Member of Parliament | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/barbara-britton-is-married.html | Barbara Britton Is Married | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/truman-predicts-no-upset-in-jobs-thinks-there-will-be-plenty-of.html | TRUMAN PREDICTS NO UPSET IN JOBS; Thinks There Will Be Plenty of Post-War Work, Possible Shortage of Manpower | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/sports-of-the-times-lolling-in-the-lap-of-luxury.html | Sports of the Times; Lolling in the Lap of Luxury | True | By Arthur Daley | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/other-new-fiction.html | Other New Fiction | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/giant-war-tasks-of-airlines-told-over-2-billion-miles-flown.html | GIANT WAR TASKS OF AIRLINES TOLD; Over 2 Billion Miles Flown Overseas for Army, Navy Since Pearl Harbor HELPED AT DUTCH HARBOR Box Cars of Air Transported 603 Million Tons, Carried Thousands of Wounded | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/recipes-for-spring-vegetables.html | Recipes for Spring Vegetables | True | By Jane Holt | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/erstwhile-cabby-blows-his-horn-board-of-auditions.html | ERSTWHILE CABBY BLOWS HIS HORN; Board of Auditions | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/treasure-chest-life-in-our-time.html | Treasure Chest; Life in Our Time | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/a-new-economic-pattern-for-chile.html | A New Economic Pattern for Chile | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/ac-ten-eyck-ends-life-retired-official-of-the-chase-national-bank.html | A.C. TEN EYCK ENDS LIFE; Retired Official of the Chase National Bank Was 55 | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/in-praise-of-mp-shiel-in-praise-of-the-novels-of-mp-shiel.html | In Praise of M.P. Shiel; In Praise of the Novels of M.P. Shiel | True | By D.c. Russell | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/circus-will-stage-oldtime-parade-spectacle-tomorrow-first-in-25.html | CIRCUS WILL STAGE OLD-TIME PARADE; Spectacle Tomorrow, First in 25 Years, Will Aid Payroll Savings Plan of War Loan | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/kingsmen-downed-2112-bow-to-the-kings-point-nine-in-game-on.html | KINGSMEN DOWNED, 21-12; Bow to the Kings Point Nine in Game on Brooklyn Field | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/candelabra-relighted-illumination-in-st-peters-square-resumed-after.html | CANDELABRA RELIGHTED; Illumination in St. Peter's Square Resumed After 5 Years | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/sloop-sailing-match-set-atlantics-accept-class-s-challengeseek-race.html | SLOOP SAILING MATCH SET; Atlantics Accept Class S Challenge-- Seek Race July 21 | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/a-guaranteed-annual-wage-for-labor-yes-says-mr-murray-who-sets-out.html | A Guaranteed Annual Wage for Labor?; Yes, says Mr. Murray, who sets out arguments for the program advocated by the unions. | True | By Philip Murray President Congress of Industrial Organizations | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marthur-rolls-up-foe-in-many-areas-americans-win-philippines-air.html | M'ARTHUR ROLLS UP FOE IN MANY AREAS; Americans Win Philippines Air Bases--Fliers Hit Japanese Cruiser, Hong Kong Dock | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/perennials-for-early-bloom-april-flowers.html | PERENNIALS FOR EARLY BLOOM; April Flowers | True | By Paul F. Frese | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/merging-of-boyhood-and-manhood.html | Merging of Boyhood and Manhood | True | By Richard Sullivan | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/battle-of-germany-1-blitz-in-the-west.html | Battle of Germany; (1) Blitz in the West | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/rfc-sharetheloan-plan-to-aid-small-business.html | RFC Share-the-Loan Plan To Aid Small Business | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/holds-short-sales-upset-katy-plan-head-of-opposition-committee-says.html | HOLDS SHORT SALES UPSET KATY PLAN; Head of Opposition Committee Says Brokerage Firm Here Reports Being 'Caught' 30,000 PROXY VOTES LOST House Asserts Statement Is Untrue--Meeting Takes Second Recess | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/what-makes-a-bridge-champion-here-are-five-portraits-of-master.html | What Makes a Bridge Champion; Here are five portraits of master players that reveal what is required in the business of consistently winning. | True | By Albert H. Morehead | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/izvestia-editorial-berates-japanese-soviet-paper-reminds-tokyo-how.html | IZVESTIA EDITORIAL BERATES JAPANESE; Soviet Paper Reminds Tokyo How It Took Advantage of Infant Regime | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-veteran-job-rights-after-demobilization-may-cause-trouble-with.html | The Veteran; Job Rights After Demobilization May Cause Trouble With Civilians | True | By Charles Hurd Special To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/summer-camp-rides-cut-odt-urges-parents-to-put-children-in-resorts.html | SUMMER CAMP RIDES CUT; ODT Urges Parents to Put Children in Resorts Near Homes | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/events-and-happenings-in-the-world-of-music-the-metropolitan-opera.html | EVENTS AND HAPPENINGS IN THE WORLD OF MUSIC; The Metropolitan Opera Deserts New York for the Hinterlands | True | The New York Times Studio | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-handbook-spring-brings-the-annual-new-edition-of-a-volume-known.html | THE HANDBOOK; Spring Brings the Annual New Edition of A Volume Known to Every 'Ham' | True | By Jack Gould | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/wings-hope-to-tie-cup-finals-tonight-detroit-plans-strong-attack.html | WINGS HOPE TO TIE CUP FINALS TONIGHT; Detroit Plans Strong Attack Against Toronto in Second Game of Hockey Series | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/substance-vital-in-income-tax-suit-technical-observance-of-all.html | SUBSTANCE VITAL IN INCOME TAX SUIT; Technical Observance of All Legal Forms Insufficient if Evasion Is Purpose COMMON LAW EXPANDING Decisions of Supreme Court Cited to Show Changes-- Tax Court Affected | True | By Godfrey N. Nelson | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - - No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/29500-silver-service-billy-rose-makes-purchase-at-auction-sale-here.html | $29,500 SILVER SERVICE; Billy Rose Makes Purchase at Auction Sale Here | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/caryl-may-martin-wed-to-lieutenant-trinity-church-in-hewlett-is.html | CARYL MAY MARTIN WED TO LIEUTENANT; Trinity Church in Hewlett Is Setting for Marriage to Franklin Elmore, USMS BROTHER ESCORTS BRIDE She Wears White Satin Gown --Jane S. Martin Serves as Sister's Honor Maid | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/strawberries-next-they-are-best-set-out-at-this-time-whatever.html | STRAWBERRIES NEXT; They Are Best Set Out at This Time Whatever Growing System Is Followed | True | By Norman H. Foote State Institute of Agriculture On Long Island | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/programs-of-the-week-a-private-demonstration.html | PROGRAMS OF THE WEEK; A Private Demonstration | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-york-fund-aides-enlisted.html | New York Fund Aides Enlisted | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/hitler-ruse-splits-nazistate-posts-party-leaders-ouster-from-civil.html | HITLER RUSE SPLITS NAZI-STATE POSTS; Party Leaders' Ouster From Civil Offices May Put Onus of Surrender on 'Stooges' MOVE FOR GUERRILLA WAR German Commentator Harps on Theme Reich Began War in 'Defensive' Role | True | By Charles E. Egan By Cable To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/muriel-hamiltons-troth-adelphi-alumna-will-be-married-to-lieut.html | MURIEL HAMILTON'S TROTH; Adelphi Alumna Will Be Married to Lieut. Roger R. Reynolds | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-plants-urged-for-city-industry-loans-on-light-manufacturing.html | NEW PLANTS URGED FOR CITY INDUSTRY; Loans on Light Manufacturing Buildings Advised to Attract Concerns | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/new-standard-developed-serves-to-guide-unskilled-in-proper-oiling.html | NEW STANDARD DEVELOPED; Serves to Guide Unskilled in Proper Oiling of Machinery | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/william-b-green-sr-artist-is-dead-at-73.html | WILLIAM B. GREEN SR., ARTIST, IS DEAD AT 73 | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/britons-are-reported-robbed.html | Britons Are Reported Robbed | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/midwest-states-farmers-protest-against-nisei-stirs-dispute.html | MIDWEST STATES; Farmers' Protest Against Nisei Stirs Dispute | True | By Roland M. Jones | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/iwo-wounded-hail-first-us-women-beauties-beer-signs-and-even-bumps.html | IWO WOUNDED HAIL FIRST U.S. WOMEN; Beauties, Beer Signs and Even Bumps in San Francisco's Streets Delight Men | True | By Meyer Berger | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/easy-answers-for-delinquency-notes.html | Easy Answers for Delinquency; notes | True | By Catherine MacKenzie | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marie-straukamp-is-wed-to-officer-brooklyn-girl-attended-by-five-at.html | MARIE STRAUKAMP IS WED TO OFFICER; Brooklyn Girl Attended by Five at Marriage Here to Lieut. Albert Cooke Jr., Navy | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/predicts-increase-in-farm-building-wright-says-new-record-will-be.html | PREDICTS INCREASE IN FARM BUILDING; Wright Says New Record Will Be Set for Improvements During Post-War Years | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/education-in-review-new-york-first-state-to-have-labor-school-but.html | EDUCATION IN REVIEW; New York First State to Have Labor School But Many Colleges Offer Labor Courses | True | By Benjamin Fine | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mrs-churchill-sees-stalin.html | Mrs. Churchill Sees Stalin | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/van-fleet-heads-3d-corps-major-general-landed-in-normandy-on-dday.html | VAN FLEET HEADS 3D CORPS; Major General Landed in Normandy on D-Day as Colonel | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/yugoslavia-accepts-parley-bid.html | Yugoslavia Accepts Parley Bid | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/some-bright-spots-noted-for-retailers.html | SOME BRIGHT SPOTS NOTED FOR RETAILERS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/late-pricefixing-gives-cotton-gains-market-generally-steady-and.html | LATE PRICE-FIXING GIVES COTTON GAINS; Market Generally Steady and Close Is Unchanged to 5 Points Net Higher | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/religious-books-listed-selections-will-be-displayed-during-week-of.html | RELIGIOUS BOOKS LISTED; Selections Will Be Displayed During Week of May 6 to 13 | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-time-to-sow-start-of-a-new-season.html | THE TIME TO SOW; Start of a New Season | True | By Donald F. Jones Connecticut Agricultural Experiment Station | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/bar-groups-back-old-world-court-us-and-canadian-committees-urge.html | BAR GROUPS BACK OLD WORLD COURT; U.S. and Canadian Committees Urge Retention of Tribunal in New Peace Set-Up | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/banks-show-gains-on-basis-of-year-downward-trend-of-deposits-and.html | BANKS SHOW GAINS ON BASIS OF YEAR; Downward Trend of Deposits and Total Resources Only for Last Quarter FIFTEEN HOUSES COVERED War Loan Drive's Effect Seen -- Other Changes Revealed by Condition Statements | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/hopkins-pay-now-15000-president-gave-him-5000-rise-last-july.html | HOPKINS PAY NOW $15,000; President Gave Him $5,000 Rise Last July, Daniels Reveals | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/british-films-an-inquiry-into-the-reasons-why-they-are-usually-very.html | BRITISH FILMS; An Inquiry Into the Reasons Why They Are Usually Very Good When They Are | True | By Bosley Crowther | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/belgians-on-way-to-san-francisco-foreign-minister-heading-the-group.html | BELGIANS ON WAY TO SAN FRANCISCO; Foreign Minister, Heading the Group, Offers Advice on Role of Smaller Nations | True | By Wireless To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/log-of-a-ticket-puncher-theres-humor-in-the-job-of-shuttling.html | Log of a Ticket Puncher; There's humor in the job of shuttling between the city and suburbia, and there's drama, too. | True | By Irving Rudd | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/fable-for-socialists.html | Fable for Socialists | True | By Carlos Baker | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/latin-police-closing-net-on-nazi-spy-ring.html | LATIN POLICE CLOSING NET ON NAZI SPY RING | True | By Cable To the New York Times. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/dies-in-reich-prison-camp.html | Dies in Reich Prison Camp | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/discovery-that-mosquitos-have-special-mating-call-may-aid-in-their.html | Discovery That Mosquitos Have Special Mating Call May Aid in Their Destruction; They Sing Like Birds | True | By Waldemar Kaempffert | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/spring-buyers-show-interest-in-city-and-suburban-realty.html | Spring Buyers Show Interest in City and Suburban Realty | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/curfew-violator-loses-appeal.html | Curfew Violator Loses Appeal | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/jimmy-walker-toastmaster-to-our-town-the-late-mayor-likes-his-role.html | Jimmy Walker: Toastmaster to Our Town; The 'late' Mayor likes his role and has a story for every audience and occasion. | True | By S.j. Woolf | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/nuptials-are-held-for-marion-b-kirk-bride-of-navy-man.html | NUPTIALS ARE HELD FOR MARION B. KIRK; BRIDE OF NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/concerts-at-the-front-lines-city-center-opera-returns.html | CONCERTS AT THE FRONT LINES; City Center Opera Returns | True | By Olin Downes | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/sorority-50-years-old-chi-omega-chapters-observe-anniversary-with.html | SORORITY 50 YEARS OLD; Chi Omega Chapters Observe Anniversary With Dinner | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/columbia-crushes-fordham-nine-155-fordham-player-out-at-the-plate.html | COLUMBIA CRUSHES FORDHAM NINE, 15-5; FORDHAM PLAYER OUT AT THE PLATE IN BAKED FIELD GAME | True | By Louis Effrat | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/who-said-it-an-american-history-quiz.html | Who Said It?; An American History Quiz | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes: | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-anatomy-of-a-prairie-village.html | The Anatomy of a Prairie Village | True | By Rebecca Pitts | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/unity-sought-here-in-zionist-council-committee-hopes-to-conciliate.html | UNITY SOUGHT HERE IN ZIONIST COUNCIL; Committee Hopes to Conciliate Factions Led by Dr. Wise and Dr. Silver, Who Quit | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/seek-integration-of-british-rayons-federation-members-reveal-plan.html | SEEK INTEGRATION OF BRITISH RAYONS; Federation Members Reveal Plan for Spinners, Weavers and Also Converters | True | By Herbert Koshetz | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/education-notes-activities-on-the-campus-and-in-the-classroom-ohio.html | EDUCATION NOTES; Activities on the Campus and in the Classroom OHIO COLLEGES--Post-War Plans | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/mary-mcadams-becomes-bride.html | Mary McAdams Becomes Bride | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-saga-of-sophie.html | The Saga Of Sophie | True | By Jo Ranson | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 - No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/conversion-hopes-flare-on-war-gains-victories-in-europe-convince.html | CONVERSION HOPES FLARE ON WAR GAINS; Victories in Europe Convince Retailers Earlier Return to Peace Output Is in Sight 2 EVENTS BOLSTER VIEW Include WPB Speed-Up of Plans for Civilian Production and Detroit Auto Parley | True | By Thomas F. Conroy | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/garden-calendar.html | Garden Calendar | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/by-way-of-report-peekaboo.html | BY WAY OF REPORT; Peek-A-Boo | True | By A.h. Weiler | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/regional-employment.html | REGIONAL EMPLOYMENT | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/grew-leaves-hospital.html | Grew Leaves Hospital | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/ballet-by-massine-in-local-premiere-moonlight-sonata-presented-at.html | BALLET BY MASSINE IN LOCAL PREMIERE; 'Moonlight Sonata' Presented at Metropolitan--'Swan Lake' and 'Aleko' Also on Bill | True | By John Martin | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/100-tiger-tanks-seized.html | 100 Tiger Tanks Seized | True | | C1B 668942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/lionel-hampton-coming-to-carnegie-vibraharp-expert.html | LIONEL HAMPTON COMING TO CARNEGIE; Vibraharp Expert | True | By Leonard G. Feather | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-eloquent-past.html | The Eloquent Past | True | By Virginia Pope | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/miss-c-tomkinson-bride-of-navy-man-has-cousin-as-her-attendant-at.html | MISS C. TOMKINSON BRIDE OF NAVY MAN; Has Cousin as Her Attendant at Marriage to Carey Swope in Philadelphia Church | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/post-ve-tax-bill-will-aid-business-george-and-doughton-look-to.html | POST V-E TAX BILL WILL AID BUSINESS; George and Doughton Look to Releasing $1,400,000,000 in Excess Profit Reserve | True | Special to THE NEW YORK TIMES. | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/homefront-vultures.html | Home-Front Vultures | True | By Jack Gould | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/events-today.html | Events Today | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/standard-melodrama.html | Standard Melodrama | True | By Nona Balakian | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - - No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/for-crashed-fliers-walkaround-oxygen-unit-lets-them-breathe-under.html | For Crashed Fliers; Walk-around Oxygen Unit Lets Them Breathe Under Water | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/king-ibn-saud-backs-pact.html | King Ibn Saud Backs Pact | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - - No Title | True | | C1B 668942 |
| 1945-04-08 | 1945-04-08 | https://www.nytimes.com/1945/04/08/archives/the-upper-south-army-engineers-abandon-plans-for-potomac-dams.html | THE UPPER SOUTH; Army Engineers Abandon Plans for Potomac Dams | True | By Virginius Dabney | C1B 668942 |